**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| LVI INTERMEDIATE HOLDINGS, INC., *et al.*, | Case No. 20-11413 (KBO) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK    )
                                       )    ss:
COUNTY OF KINGS      )

I, Edward A. Calderon, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 11th day of June, 2020, DRC, acting under my supervision, caused a true and accurate copy of the "Notice of Chapter 11 Bankruptcy Case" (Docket No. 95), to be served via electronic mail upon the parties as set forth on Exhibit 1; and via First Class US Mail upon the parties as set forth on Exhibit 2, attached hereto.

4. On the 12th day of June, 2020, DRC, acting under my supervision, caused a true and accurate copy of the "Notice of Chapter 11 Bankruptcy Case" (Docket No. 95), to be served via electronic mail upon the parties as set forth on Exhibit 3; and via First Class US Mail upon the parties as set forth on Exhibit 4, attached hereto.

---

[1] The Debtors in these cases, along with the last four digits of their respective federal taxpayer identification numbers are as follows: LVI Intermediate Holdings, Inc., (7674);Total Vision Institute, LLC (7571); QualSight, LLC (3866); The LASIK Vision Institute, LLC (7564); Cataract Vision Institute, LLC (7697); Healthcare Marketing Services, LLC (9982); Cataract Vision Institute Florida, LLC (3423); TLC Vision Center Holdings, LLC (5400); TLC Vision Centers, LLC (8271); TLC Whitten Laser Eye Associates, LLC (0182); TruVision, LLC (3399); TruVision Contacts, LLC (3399); Laser Eye Surgery, LLC (3448); TLC Laser Eye Centers (Refractive I), LLC (2702); TLC The Laser Center (Pittsburgh) L.L.C. (2881); TLC The Laser Center (Indiana) LLC (8456); TLC The Laser Center (Institute), LLC (0959); and LVI Missouri, LLC (7088). The Debtors' executive headquarters are located at 1555 Palm Beach Lakes Blvd., Suite 600, West Palm Beach, Florida 33401.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 15th day of June, 2020, Brooklyn, New York.

By _Edward A Calderon_

Edward A. Calderon

Sworn before me this
15th day of June, 2020

Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
MY COMM. EXP. SEPTEMBER 14, 2021

.

# EXHIBIT 1

**LVI Intermediate Holdings, Inc. et al.**
**Electronic Mail**
**Exhibit Page**

Page # : 1 of 1                                                        06/10/2020 04:33:15 PM

000067P001-1448S-010
ALORICA INC
DANIELLE EVANS
5161 CALIFORNIA AVE.,STE 100
IRVINE CA 92617
DANIELLE.EVANS@ALORICA.COM

000020P001-1448S-010
COLE SCHOTZ P.C.
G. DAVID DEAN
500 DELAWARE AVE
SUITE 1410
WILMINGTON DE 19801
DDEAN@COLESCHOTZ.COM

000066P001-1448S-010
FURR AND COHEN PA
ROBERT C FURR,ESQ
2255 GLADES RD.,STE 301E
BOCA RATON FL 33431
RFURR@FURRCOHEN.COM

000066P001-1448S-010
FURR AND COHEN PA
ROBERT C FURR,ESQ
2255 GLADES RD.,STE 301E
BOCA RATON FL 33431
LTITUS@FURRCOHEN.COM

000069P001-1448S-010
GREENBERG TRAURIG LLP
DENNIS A MELORO
THE NEMOURS BLDG
1007 NORTH ORANGE ST.,STE 1200
WILMINGTON DE 19801
MELOROD@GTLAW.COM

000068P001-1448S-010
GREENBERG TRAURIG PA
ARI NEWMAN
333 SE 2ND AVE.,STE 4400
MIAMI FL 33131
NEWMANAR@GTLAW.COM

000063P001-1448S-010
KURTZMAN STEADY LLC
JEFFREY KURTZMAN,ESQ
401 S 2ND ST.,STE 200
PHILADELPHIA PA 19147
KURTZMAN@KURTZMANSTEADY.COM

000061P001-1448S-010
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FREEWAY, STE 1000
DALLAS TX 75207
DALLAS.BANKRUPTCY@PUBLICANS.COM

000065P001-1448S-010
LINEBARGER GOOGAN BLAIR & SAMPSON LLP
DON STECKER
112 E PECAN ST.,STE 2200
SAN ANTONIO TX 78205
SANANTONIO.BANKRUPTCY@PUBLICANS.COM

000062P001-1448S-010
WILES & WILES LLP
VICTOR W NEWMARK,ESQ
800 KENNESAW AVE.,STE 400
MARIETTA GA 30060-7946
BANKRUPTCY@EVICT.NET

# EXHIBIT 2

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009377P001-1448A-010<br>1-800-GOT-JUNK<br>13930 NE 190TH ST #A<br>WOODINVILLE WA 98072 | 007481P001-1448A-010<br>1021 PINNACLE POINT LLC<br>PO BOX 25189<br>COLUMBIA SC 29223 | 011355P001-1448A-010<br>1021 PINNACLE POINT LLC<br>MURPHY AND KILPATRICK PA<br>THOMAS KILPATRICK ESQ<br>2512 DEVINE ST<br>COLUMBIA SC 29205 | 007482P001-1448A-010<br>110E406 LLC<br>110 E 40TH ST<br>STE 601<br>NEW YORK NY 10016 |
| 007483P001-1448A-010<br>11200 ROCKVILLE PIKE LLC<br>PO BOX 75873<br>BALTIMORE MD 21275-5873 | 002648P001-1448A-010<br>11200 ROCKVILLE PIKE, LLC<br>ANTONIO KITTLES<br>4520 E WEST HIGHWAY 200<br>BETHESDA MD 20814 | 007484P001-1448A-010<br>1133-399 WESTCHESTER AVENUE LLC DBA<br>PO BOX 349<br>WHITE PLAINS NY 10605 | 009376P001-1448A-010<br>12 INTERACTIVE LLC<br>320 W OHIO ST STE 1W<br>CHICAGO IL 60654 |
| 007485P001-1448A-010<br>1375 KINGS HIGHWAY LLC<br>PO BOX 320486<br>FAIRFIELD CT 06825 | 002620P001-1448A-010<br>16 COURT ST BROOKLYN OWNER, LLC<br>DOUG MICHAELSON<br>16 CT ST BROOKLYN OWNER LLC<br>PO BOX 75970<br>BALTIMORE MD 21275 | 009378P001-1448A-010<br>1901 INC<br>2801 SYENE RD<br>MADISON WI 53713 | 003198P001-1448A-010<br>20 20 EYECARE AND OPTICS LLC<br>1510 125TH AVE NE<br>BLAINE MN 55449 |
| 007486P001-1448A-010<br>2526 INVESTMENT CO<br>COLLIERS INTERNATIONAL<br>4520 MAIN - STE 1000<br>KANSAS CITY MO 64111 | 002649P001-1448A-010<br>2526 INVESTMENT CO, LLC<br>COLLIERS INTERNATIONAL<br>DENISE VAUGHN<br>4520 MAIN ST STE 1000<br>KANSAS CITY MO 64111 | 007487P001-1448A-010<br>2858 SW VILLA DRIVE LLC  LVI 100<br>PO BOX 1845<br>COLLEYVILLE TX 76034 | 009379P001-1448A-010<br>2E CREATIVE INC<br>411 N 10TH ST<br>ST. LOUIS MO 63101 |
| 009380P001-1448A-010<br>2M MEDICAL SOLUTIONS LLC<br>314 NORTH 6TH ST<br>WEST MEMPHIS AR 72301 | 009381P001-1448A-010<br>2ND CENTURY PLUMBING INC<br>PO BOX 1962<br>NAPLES FL 34106 | 007488P001-1448A-010<br>3030 NORTH ROCKY POINT DRIVE LLC<br>PO BOX 743578<br>ATLANTA GA 30374 | 007489P001-1448A-010<br>32ND CENTER LLP<br>3003 32ND AVE S<br>FARGO ND 58104 |
| 007490P001-1448A-010<br>3595 GRANDVIEW PARKWAY HOLDINGS LLC<br>GRAHAM AND CO<br>1801 5TH AVE NORTH STE 300<br>BIRMINGHAM AL 35203 | 007543P002-1448A-010<br>40 RICHARDS LLC<br>DAVIS COMPANIES<br>187 DANBURY RD<br>WILTON CT 06897 | 011264P001-1448A-010<br>40 RICHARDS LLC<br>KEVINBRANSFIELD<br>187 DANBURY RD<br>WILTON CT 06897 | 011103P001-1448A-010<br>5 CENTERPOINTE DR LLC<br>MELVIN MARK BROKERAGE<br>111 SW COLUMBIA<br>STE 1380<br>PORTLAND OR 97201 |
| 011271P001-1448A-010<br>5 CENTERPOINTE DR LLC<br>MELVIN MARK BROKERAGE<br>SARAKRAMER<br>UNIT 160  PO BOX 5153<br>PORTLAND OR 97208-5153 | 007491P001-1448A-010<br>5 CENTERPOINTE DRIVE LLC<br>UNIT 160<br>P O BOX 5153<br>PORTLAND OR 97208-5153 | 002659P001-1448A-010<br>555 ASSOCIATES<br>MARILYN ROUTHENSTEIN<br>555 CITY AVE<br>STE 1130<br>BALA CYNWYD PA 19004 | 007492P001-1448A-010<br>555 ASSOCIATES<br>555 CITY AVE<br>STE 1130<br>BALA CYNWYD PA 19004 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007493P001-1448A-010<br>8 SOUTHWOODS LLC<br>20 CORPORATE WOODS BLVD<br>STE 600<br>ALBANY NY 12211 | 009382P001-1448A-010<br>800 RESPONSE<br>PO BOX 2225<br>SO. BURLINGTON VT 05407-2225 | 007494P001-1448A-010<br>9601 BLACKWELL ICJV LLC<br>5910 N CENTRAL EXPWY STE 1400<br>DALLAS TX 75206 | 002674P001-1448A-010<br>9601 BLACKWELL ICJV, LLC<br>SUSAN SEIDMAN RPA<br>9601 BLACKWELL RD<br>ROCKVILLE MD 20850 |
| 009383P001-1448A-010<br>A AND A QUICK QUALITY SIGNS INC<br>718 LABARRE RD<br>JEFFERSON LA 70121 | 009384P001-1448A-010<br>A AND B PURE WATER<br>1600 N A AVE<br>SIOUX FALLS SD 57104 | 009385P001-1448A-010<br>A MALONEY MOVING AND STORAGE INC<br>5301 JEFFERSON HWY<br>JEFFERSON LA 70123 | 009386P001-1448A-010<br>A SPECIAL T INC<br>1000 STINSON WAY #110<br>WEST PALM BEACH FL 33411 |
| 011356P002-1448A-010<br>A SPECIAL T OF THE PALM BEACHES INC<br>VAUGHN FOREMAN<br>1000 STINSON WAY #110<br>WEST PALM BEACH FL 33411 | 009387P001-1448A-010<br>A W OPHTHALMIC SVC LLC<br>6606 EDENBOROUGH #115<br>OKLAHOMA CITY OK 73132 | 009389P001-1448A-010<br>A-1 SIGNS LLC<br>3950 METROPOLITAN ST<br>NEW ORLEANS LA 70126 | 009398P001-1448A-010<br>A-C ELECTRIC SVC INC<br>3309 DELILLE ST<br>CHALMETTE LA 70043 |
| 009390P001-1448A-010<br>A2Z CARPET CLEANING LLC<br>5147 CARIBBEAN BLVD STE 1124<br>WEST PALM BEACH FL 33407 | 003888P001-1448A-010<br>CHARLES ABADY OD<br>ADDRESS INTENTIONALLY OMITTED | 004410P001-1448A-010<br>DR KATHLEEN K ABARR DR PR<br>ADDRESS INTENTIONALLY OMITTED | 009391P001-1448A-010<br>ABB OPTICAL<br>12301 NW 39TH ST<br>CORAL SPRINGS FL 33065 |
| 002612P001-1448A-010<br>ABBEY ROAD FAIRFIELD, LLC<br>ROSS OGDEN<br>1375 KINGS HIGHWAY EAST #300<br>PO BOX 320486<br>FAIRFIELD CT 06824 | 005512P001-1448A-010<br>KELLY ABBOTT OD<br>ADDRESS INTENTIONALLY OMITTED | 004999P001-1448A-010<br>JEAN PAUL ABBOUD<br>ADDRESS INTENTIONALLY OMITTED | 009392P001-1448A-010<br>ABC AUTOMATIC FIRE PROTECTION INC<br>PO BOX 50229<br>BROOKLYN NY 11205 |
| 009393P001-1448A-010<br>ABC FIRE EQUIPMENT CORP<br>5370 JAEGER RD<br>NAPLES FL 34109 | 009394P001-1448A-010<br>ABC INC<br>GPO BOX 26846<br>NEW YORK NY 10087-6846 | 000137P001-1448A-010<br>HEBA E ABDELMAKSOUD<br>ADDRESS INTENTIONALLY OMITTED | 009395P001-1448A-010<br>ABDO EICK AND MEYERS LLP<br>100 WARREN ST<br>STE 600<br>MANKATO MN 56001 |
| 002967P001-1448A-010<br>ZAYNAB ABDULHUSSAIN OD<br>ADDRESS INTENTIONALLY OMITTED | 005640P001-1448A-010<br>KRAIG ABE OD<br>ADDRESS INTENTIONALLY OMITTED | 004723P001-1448A-010<br>GREGORY ABEL OD<br>ADDRESS INTENTIONALLY OMITTED | 002211P001-1448A-010<br>BELEMA O ABEL<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000212P001-1448A-010
KRISTEN N ABELENDA
ADDRESS INTENTIONALLY OMITTED

009396P001-1448A-010
ABENITY INC
725 COOL SPRINGS BLVD
STE 600
FRANKLIN TN 37067

007399P001-1448A-010
WAYNE ABERLE OD
ADDRESS INTENTIONALLY OMITTED

003742P001-1448A-010
BRIAN ABERT OD
ADDRESS INTENTIONALLY OMITTED

000830P001-1448A-010
SAMI ABIAD
ADDRESS INTENTIONALLY OMITTED

007495P001-1448A-010
ABM PARKING RENT VENDOR
500 ALA MOANA BLVD
BLDG 6- 230
HONOLULU HI 96813

002237P001-1448A-010
WAEL M ABOU YOUSSEF
ADDRESS INTENTIONALLY OMITTED

009397P001-1448A-010
ABOVE THE LINE INVESTMENTS INC
6675 SOUTH KENTON ST
STE 118
CENTENNIAL CO 80111

008540P001-1448A-010
LISA ABRAHAM OD
ADDRESS INTENTIONALLY OMITTED

005015P001-1448A-010
JEFFREY ABRAHAMS OD
DAVIS VISION / LUCY DENICOLA
ADDRESS INTENTIONALLY OMITTED

006082P001-1448A-010
MELISSA ABRAHAMSON OD
ADDRESS INTENTIONALLY OMITTED

005191P001-1448A-010
JOHN ABRAMS  MD
ADDRESS INTENTIONALLY OMITTED

006105P001-1448A-010
MICHAEL ABRAMS OD
ADDRESS INTENTIONALLY OMITTED

005180P001-1448A-010
JODI ABRAMSON MD
ADDRESS INTENTIONALLY OMITTED

000470P001-1448A-010
JODI L ABRAMSON-SPEAKER
ADDRESS INTENTIONALLY OMITTED

000853P001-1448A-010
NICOLE ABRASHOFF
ADDRESS INTENTIONALLY OMITTED

006345P001-1448A-010
NICOLE ABRASHOFFDRPAY
ADDRESS INTENTIONALLY OMITTED

000937P001-1448A-010
MONICA P ABREU
ADDRESS INTENTIONALLY OMITTED

007496P001-1448A-010
ABS OF NAPLES LLC
6017 PINE RIDGE RD
STE 282
NAPLES FL 34109

011276P001-1448A-010
ABS OF NAPLES LLC
BRITFISHER
6017 PINE RIDGE RD STE 282
NAPLES FL 34119

003469P001-1448A-010
AMIR ABYANEH 1099
ADDRESS INTENTIONALLY OMITTED

000845P001-1448A-010
AMIR ABYANEH LLC
ADDRESS INTENTIONALLY OMITTED

000138P001-1448A-010
AMIR ABYANEH
ADDRESS INTENTIONALLY OMITTED

002704P001-1448A-010
ACACIA COURT
ALEXIS MATT
PO BOX 82552
GOLETA CA 93118-2552

009399P001-1448A-010
ACCENT COATINGS LLC
6525 E 82ND ST
STE 210J
INDIANAPOLIS IN 46250

003172P001-1448A-010
ACCENT COST CONTAINMENT SOLUTIONS
PO BOX 952366
ST LOUIS MO 63195-2366

003199P001-1448A-010
ACCENT ON VISION
1409 LUISA ST STE D
SANTA FE NM 87505

009400P001-1448A-010
ACCESS 2 INTERPRETERS
492 SOUTH HIGH ST STE 200
COLUMBUS OH 43215-5685

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

009401P001-1448A-010
ACCESS INFORMATION PROTECTED
PO BOX 101048
ATLANTA GA 30392-1048

005317P001-1448A-010
JOSEPH ACCETTURA OD
DBA VISION CITY
ADDRESS INTENTIONALLY OMITTED

009402P001-1448A-010
ACCO ENGINEERED SYSTEMS INC
6265 SAN FERNNDO RD
GLENDALE CA 91201

009403P001-1448A-010
ACCOUNTEMPS
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

011428P001-1448A-010
ACCUTOME INC
3222 PHOENIXVILLE PIKE
BUILDING 50
MALVERN PA 19355

009404P001-1448A-010
ACCUTOME INC  KEELER USA
3222 PHOENIXVILLE PK
MALVERN PA 19355

009405P001-1448A-010
ACE FIRE EXTINGUISHER SVC INC
5117 COLLEGE AVE
COLLEGE PARK MD 20740

009406P001-1448A-010
ACE MECHANICAL SVC LLC
4568 BAILEY AVE
AMHERST NY 14226

007497P001-1448A-010
ACE PARKING MANAGEMENT INC
645 ASH ST
SAN DIEGO CA 92101

001798P001-1448A-010
DARLINE N ACEVEDO RIOS
ADDRESS INTENTIONALLY OMITTED

001675P001-1448A-010
ABBYGAIL LYNN ACEVEDO
ADDRESS INTENTIONALLY OMITTED

001799P001-1448A-010
ERIKA L ACEVEDO
ADDRESS INTENTIONALLY OMITTED

001676P001-1448A-010
RUY D ACEVEDO
ADDRESS INTENTIONALLY OMITTED

002049P001-1448A-010
TAMI M ACHOUR
ADDRESS INTENTIONALLY OMITTED

008660P001-1448A-010
MICHAEL ACKERMANN OD
ADDRESS INTENTIONALLY OMITTED

006125P001-1448A-010
MICHAEL D ACKERMANN
ADDRESS INTENTIONALLY OMITTED

005691P001-1448A-010
LAIRD ACKERSON OD
ADDRESS INTENTIONALLY OMITTED

002050P001-1448A-010
ANGIE R ACOSTA
ADDRESS INTENTIONALLY OMITTED

001138P001-1448A-010
DITAS ACOSTA
ADDRESS INTENTIONALLY OMITTED

010951P001-1448A-010
ELIZABETH HERNANDEZ ACOSTA
1185 COLLIER RD NW
APT 2528
ATLANTA FA 30318

009407P001-1448A-010
ACTIVE GRAPHICS INC
PO BOX 5603
CAROL STREAM IL 60197-5603

009408P001-1448A-010
ACTIVEPROSPECT INC
4203 GUADALUPE ST
AUSTIN TX 78751

007845P001-1448A-010
BRYAN ACTON OD
ADDRESS INTENTIONALLY OMITTED

003200P001-1448A-010
ACUITY EYECARE LLC DR PR
2225 NW 163RD TER
BEAVERTON OR 97006

009409P001-1448A-010
ACUITY PRO INC
PO BOX 1045
ELK CITY OK 73648-1045

008093P001-1448A-010
EDWIN ADAIR OD
ADDRESS INTENTIONALLY OMITTED

009410P001-1448A-010
ADAL CORP/JUNGLE TV - SEE NOTES FOR CODING
PO BOX 881122-1122
PORT ST LUCIE FL 34988

008109P001-1448A-010
ENDER ADAM OD
SPRINGFIELD PROF PARK
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

008111P001-1448A-010
ERDAL ADAM OD
ADDRESS INTENTIONALLY OMITTED

010962P001-1448A-010
YASIKA ADAMES
106 COCOPLUM CIR
ROYAL PALM BEACH FL 33411

007335P001-1448A-010
TREACY ADAMO OD
ADDRESS INTENTIONALLY OMITTED

008050P001-1448A-010
DORA ADAMOPOULOS OD
ADDRESS INTENTIONALLY OMITTED

005555P001-1448A-010
KENNETH P ADAMS DO
ADDRESS INTENTIONALLY OMITTED

003468P001-1448A-010
AMIE ADAMS OD
ADDRESS INTENTIONALLY OMITTED

003626P001-1448A-010
AUTUMN ADAMS OD
ADDRESS INTENTIONALLY OMITTED

004685P001-1448A-010
GERALD ADAMS OD
ADDRESS INTENTIONALLY OMITTED

005644P001-1448A-010
KRISTA ADAMS OD
ADDRESS INTENTIONALLY OMITTED

007413P001-1448A-010
WILLIAM ADAMS OD
ADDRESS INTENTIONALLY OMITTED

000235P001-1448A-010
CHRISTOPHER ADAMS
ADDRESS INTENTIONALLY OMITTED

002117P001-1448A-010
DONNA M ADAMS
ADDRESS INTENTIONALLY OMITTED

001624P001-1448A-010
LEANN E ADAMS
ADDRESS INTENTIONALLY OMITTED

009411P001-1448A-010
ADDEVENT INC
181 SECOND AVE
STE 500
SAN MATEO CA 94401

002853P001-1448A-010
JULIA ADDINGTON OD
ADDRESS INTENTIONALLY OMITTED

009412P001-1448A-010
ADELANTE DEVELOPMENT CENTER INC
3900 OSUNA RD NE
ALBUQUERQUE NM 87109

005372P001-1448A-010
JOYCE ADELEKE OD
ADDRESS INTENTIONALLY OMITTED

006809P001-1448A-010
SAMUEL ADELMAN OD
ADDRESS INTENTIONALLY OMITTED

007693P001-1448A-010
ALLAN ADKINS OD
ADDRESS INTENTIONALLY OMITTED

006106P001-1448A-010
MICHAEL ADKINS OD
ADDRESS INTENTIONALLY OMITTED

001027P001-1448A-010
KERRY L ADKISSON
ADDRESS INTENTIONALLY OMITTED

003641P001-1448A-010
BARRY ADLER OD
ADDRESS INTENTIONALLY OMITTED

007822P001-1448A-010
BRIAN ADLER OD
ADDRESS INTENTIONALLY OMITTED

009413P001-1448A-010
ADOBE SYSTEMS INC
29322 NETWORK PL
CHICAGO IL 60673-1293

005177P001-1448A-010
JOANNE ADOLFO OD
ADDRESS INTENTIONALLY OMITTED

001800P001-1448A-010
KEISHA M ADORNO
ADDRESS INTENTIONALLY OMITTED

009414P001-1448A-010
ADP INC
PO BOX 842875
BOSTON MA 02284-2875

009415P001-1448A-010
ADP SCREENING AND SELECTION SVC
PO BOX 645177
CINCINNATI OH 45264-5177

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009416P001-1448A-010<br>ADRENALINE LLC<br>PO BOX 6229<br>CAROL STREAM IL 60197-6229 | 009417P001-1448A-010<br>ADREVS<br>60 RAILROAD PL STE 203<br>SARATOGA SPRINGS NY 12866 | 008147P001-1448A-010<br>GEORGE ADRIAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002028P001-1448A-010<br>BARRY A ADRIANCE<br>ADDRESS INTENTIONALLY OMITTED |
| 009418P001-1448A-010<br>ADT SECURITY SVC<br>1501 YAMATO RD<br>BOCA RATON FL 33431 | 011120P001-1448A-010<br>ADVANCE CT<br>BUSINESS AND LICENSE<br>805 BROOK ST<br>ROCKY HILL CT 06067 | 009419P001-1448A-010<br>ADVANCE ELECTRIC SVC AND CONTRACTING<br>2859 SOMERSET RD<br>LAKE WORTH FL 33462 | 011420P001-1448A-010<br>ADVANCED CONSOLIDATED LLC<br>CHRISTOPHER HANSON<br>10517 OCEAN HIGHWAY UNIT 4107<br>PAWLEYS ISLAND SC 29440 |
| 009420P001-1448A-010<br>ADVANCED DATA SYSTEMS CORP<br>15 PROSPECT ST<br>PARAMUS NJ 07652 | 009421P001-1448A-010<br>ADVANCED EYE CARE<br>PO BOX 1493<br>LYNN HAVEN FL 32444 | 003201P001-1448A-010<br>ADVANCED FAMILY EYECARE INC<br>18576 JOPLIN AVE<br>LAKEVILLE MN 55044 | 009422P001-1448A-010<br>ADVANCED KNOWLEDGE NETWORKS INC<br>2 ROBERT SPECK PKWY<br>STE 500<br>MISSISSAUGA ON L4Z 1H8<br>CANADA |
| 003202P001-1448A-010<br>ADVANCED OPTOMETRIC CONCEPTS PC<br>160 S CAMINO DEL PUEBLO<br>BERNALILLO NM 87004-5967 | 009423P001-1448A-010<br>ADVANCED RECORDS MGMT<br>13700 WATER TOWER CIR<br>PLYMOUTH MN 55441 | 003203P001-1448A-010<br>ADVANCED VISION CLINIC AND OPTICAL<br>1099 HELMO AVE N<br>OAKDALE MN 55128 | 009424P001-1448A-010<br>ADVANTAGE SVC CO<br>1797 NORTH CYPRESS ST<br>NORTH LITTLE ROCK AR 72114 |
| 007498P001-1448A-010<br>ADVENTUS US REALTY #7 LP<br>CUSHMAN WAKEFIELD IL<br>PO BOX 789911<br>PHILADELPHIA PA 19178-9911 | 002703P001-1448A-010<br>ADVENTUS US REALTY 7 LP<br>CORRIE IMES<br>PO BOX 789911<br>PHILADELPHIA PA 19178-9911 | 009425P001-1448A-010<br>ADVICEMEDIA/MEDNET<br>PO BOX 982064<br>PARK CITY UT 84098 | 001611P001-1448A-010<br>ANITA JEAN AELMORE<br>ADDRESS INTENTIONALLY OMITTED |
| 003166P001-1448A-010<br>AETNA<br>AETNA MIDDLETON<br>PO BOX 532424<br>CHARLOTTE NC 28290 | 003166S001-1448A-010<br>AETNA<br>MCGUIRE WOODS LLP<br>PAYAM KHODADADI<br>1800 CENTURY PARK EAST<br>8TH FLOOR<br>LOS ANGELES CA 90067-1501 | 003173P001-1448A-010<br>AFCO CREDIT CORP<br>PO BOX 371889<br>PITTSBURGH PA 15250-7889 | 003173S001-1448A-010<br>AFCO CREDIT CORP<br>4 WALL STREET, 8A-19<br>NEW YORK NY 10005 |
| 003173S002-1448A-010<br>AFCO CREDIT CORP<br>Attn: Payment Processing<br>5600 NORTH RIVER ROAD<br>SUITE 400<br>ROSEMONT IL 60018-518 | 011164P001-1448A-010<br>AFFILIATED FM INSURANCE CO<br>270 CENTRAL AVE<br>JOHNSTON RI 02919 | 009426P001-1448A-010<br>AFFORDABLE LEAK DETECTION LLP<br>332928 E 840 RD<br>WELLSTON OK 74881 | 007129P001-1448A-010<br>SURAJ AFSHAR OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

008928P001-1448A-010
SAHAR AFSORDEH OD
ADDRESS INTENTIONALLY OMITTED

002895P001-1448A-010
MEENAL AGARWAL OD
ADDRESS INTENTIONALLY OMITTED

008057P001-1448A-010
DOUGLAS AGRANOV OD
ADDRESS INTENTIONALLY OMITTED

003964P001-1448A-010
CHRISTOPHER AGRO OD
ADDRESS INTENTIONALLY OMITTED

001047P001-1448A-010
KRISTIE AGUERO
ADDRESS INTENTIONALLY OMITTED

001567P001-1448A-010
ANDREA AGUILERA
ADDRESS INTENTIONALLY OMITTED

000143P001-1448A-010
NAYELI AGUIRRE
ADDRESS INTENTIONALLY OMITTED

003860P001-1448A-010
CATHRYN AHEARN OD
QUINCY MEDICAL GROUP
ADDRESS INTENTIONALLY OMITTED

004311P001-1448A-010
DIANE AHKINE OD
ADDRESS INTENTIONALLY OMITTED

001546P001-1448A-010
ABBIE M AHLER
ADDRESS INTENTIONALLY OMITTED

005137P001-1448A-010
JESSICA AHMANN OD
ADDRESS INTENTIONALLY OMITTED

004828P001-1448A-010
IQBAL AHMED MD
ADDRESS INTENTIONALLY OMITTED

003946P001-1448A-010
CHRISTINE AHN OD
ADDRESS INTENTIONALLY OMITTED

008935P001-1448A-010
SAMUEL AHN OD
ADDRESS INTENTIONALLY OMITTED

002332P001-1448A-010
CHRISTINE AHN
ADDRESS INTENTIONALLY OMITTED

008409P001-1448A-010
KAMRAN AHRAR OD
ADDRESS INTENTIONALLY OMITTED

006926P001-1448A-010
SHARI AHRAR OD
ADDRESS INTENTIONALLY OMITTED

004091P001-1448A-010
DANIEL AHRENS OD
ADDRESS INTENTIONALLY OMITTED

000317P001-1448A-010
SONJA G AHRENS
ADDRESS INTENTIONALLY OMITTED

008914P001-1448A-010
ROSELYN AHUA OD
ADDRESS INTENTIONALLY OMITTED

008876P001-1448A-010
RITU AHUJA OD
ADDRESS INTENTIONALLY OMITTED

011165P001-1448A-010
AIG SPECIALTY INSURANCE CO
80 PINE STREET
NEW YORK NY 10005

011165S001-1448A-010
AIG SPECIALTY INSURANCE CO
VIRGINIA MCMUNIGAL WILLIS OF NEW YORK INC
1 WORLD FINANCIAL CENTER
200 LIBERTY ST
NEW YORK NY 10281

009147P001-1448A-010
TRACY AIGNER OD
ADDRESS INTENTIONALLY OMITTED

005016P001-1448A-010
JEFFREY AINLEY OD
ADDRESS INTENTIONALLY OMITTED

009427P001-1448A-010
AIR CONTROLS- BILLINGS INC
PO BOX 1277
BILLINGS MT 59103

009428P001-1448A-010
AIR STREAM AIR CONDITIONING CORP
400 CROSSWAYS PK DR
STE 102
WOODBURY NY 11797

009429P001-1448A-010
AIR SUPPLY OF NORTH TEXAS
2829 FORT WORTH AVE
DALLAS TX 75211

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

009430P001-1448A-010
AIRGAS USA LLC
PO BOX 532609
ATLANTA GA 30353-2609

000372P001-1448A-010
ASNITE AJAX
ADDRESS INTENTIONALLY OMITTED

003506P001-1448A-010
ANDREW AKER OD
ADDRESS INTENTIONALLY OMITTED

001275P001-1448A-010
ITOHAN S AKINSOLA
ADDRESS INTENTIONALLY OMITTED

003617P001-1448A-010
ASHTON AKRIDGE OD
ADDRESS INTENTIONALLY OMITTED

002383P001-1448A-010
ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

000525P001-1448A-010
ALABAMA DEPT OF
CONSERVATION AND NATURAL RESORSES
N GUNTER GUY JR COMMISSIONER OF CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130

000524P001-1448A-010
ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

000592P001-1448A-010
ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY AL 36131

000685P001-1448A-010
ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY AL 36132

002719P001-1448A-010
ALABAMA DEPT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327320
MONTGOMERY AL 36132-7320

002970P001-1448A-010
ALABAMA DEPT OF REVENUE
CORPORATE INCOME TAX SECTION
PO BOX 327435
MONTGOMERY AL 36132-7435

011115P001-1448A-010
ALABAMA DEPT OF REVENUE
BUSINESS AND LICENSE TAX ASSESSMENTS
50 NORTH RIPLEY ST
MONTGOMERY AL 36104

002461P001-1448A-010
ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY AL 36104

002971P001-1448A-010
ALAMEDA COUNTY
1221 OAK ST RM 131
OAKLAND CA 94612-4287

000051P001-1448A-010
ALAMEDA COUNTY TREASURER AND TAX COLLECTOR
1221 OAK ST ROOM 131
OAKLAND CA 94612

005702P001-1448A-010
LARAH ALAMI OD
ADDRESS INTENTIONALLY OMITTED

008037P001-1448A-010
DIANA ALARCON OD
ADDRESS INTENTIONALLY OMITTED

002031P001-1448A-010
TERESA ALARCON
ADDRESS INTENTIONALLY OMITTED

001531P001-1448A-010
HALA F ALASSAF
ADDRESS INTENTIONALLY OMITTED

000488P001-1448A-010
THERESE M ALBAN
ADDRESS INTENTIONALLY OMITTED

007206P001-1448A-010
THERESE M ALBAN
ADDRESS INTENTIONALLY OMITTED

001473P001-1448A-010
YESENIA ALBAN
ADDRESS INTENTIONALLY OMITTED

007499P001-1448A-010
ALBANY ENTERPRISES LLC
49 NORTH ST
DELMAR NY 12054

002654P001-1448A-010
ALBANY ENTERPRISES, LLC
ROBERT  SCHULTZE
49 NORTH ST
DELMAR NY 12054

002596P001-1448A-010
ALBEMARLE COUNTY
PO BOX 7604
MERRIFIELD VA 22116-7604

006419P001-1448A-010
PAUL ALBERT OD
ADDRESS INTENTIONALLY OMITTED

002972P001-1448A-010
ALBERT URESTI MPA
BEXAR COUNTY TAX ASSESSOR-COLL
PO BOX 2903
SAN ANTONIO TX 78299-2903

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003204P001-1448A-010<br>ALBERTVILLE EYE CARE<br>5585 LA CENTRE AVE STE 400<br>ALBERTVILLE MN 55301 | 003358P001-1448A-010<br>ABRAHAM ALBOHER OD<br>ADDRESS INTENTIONALLY OMITTED | 002827P001-1448A-010<br>JACKIE ALBRECHT OD<br>ADDRESS INTENTIONALLY OMITTED | 009431P001-1448A-010<br>ALBUQUERQUE COMMERCIAL SVC<br>4300 2ND ST NW<br>ALBUQUERQUE NM 87107 |
| 009432P001-1448A-010<br>ALBUQUERQUE INTERNATIONAL BALLOON FIESTA INC<br>4401 ALAMEDA BL VD NE<br>ALBUQUERQUE NM 87113 | 009433P001-1448A-010<br>ALBUQUERQUE PUBLISHING CO<br>PO BOX 95777<br>ALBUQUERQUE NM 87199-5777 | 000001P001-1448A-010<br>ALBUQUERQUE WATER UTILITY<br>PO BOX 52164<br>ALBUQUERQUE NM 87181-2164 | 000001S001-1448A-010<br>ALBUQUERQUE WATER UTILITY<br>4700 IRVING BLVD NW<br>ALBUQUERQUE NM 87114 |
| 011181P001-1448A-010<br>ALBUQUERQUE WATER UTILITY  DEBIT<br>4700 IRVING BLVD NW<br>ALBUQUERQUE NM 87114 | 001568P001-1448A-010<br>ARIADNA ALCANTARA<br>ADDRESS INTENTIONALLY OMITTED | 009434P001-1448A-010<br>ALCON CANADA INC   T8014<br>T11134<br>PO BOX 11000 STATION A<br>TORONTO ON M5W 2G5<br>CANADA | 000022P001-1448S-010<br>ALCON LABORATORIES INC<br>BRENT POLLY<br>PO BOX 677775<br>DALLAS TX 75267-7775 |
| 009435P001-1448A-010<br>ALCON LABORATORIES INC<br>PO BOX 677775<br>DALLAS TX 75267-7775 | 011235P001-1448A-010<br>ALCON LABORATORIES INC<br>6201 S FREEWAY<br>FORT WORTH TX 76134 | 011236P001-1448A-010<br>ALCON VISION LLC<br>6201 S FREEWAY<br>FORT WORTH TX 76134 | 000778P001-1448A-010<br>LESLIE K ALDABA<br>ADDRESS INTENTIONALLY OMITTED |
| 009436P001-1448A-010<br>ALDEN OPTICAL<br>PO BOX 1463<br>BUFFALO NY 14240-1463 | 006545P001-1448A-010<br>RAUL ALDERETE OD<br>ADDRESS INTENTIONALLY OMITTED | 003995P001-1448A-010<br>CHUCK ALDRIDGE OD<br>ADDRESS INTENTIONALLY OMITTED | 001740P001-1448A-010<br>PAUL ALDRIDGE<br>ADDRESS INTENTIONALLY OMITTED |
| 011080P001-1448A-010<br>MELISSA ALEJANDRO<br>431 WACO ST<br>LEAGUE TX 77573 | 001266P001-1448A-010<br>KRYSTAL N ALEMAN<br>ADDRESS INTENTIONALLY OMITTED | 003743P001-1448A-010<br>BRIAN ALEO OD<br>ADDRESS INTENTIONALLY OMITTED | 009437P001-1448A-010<br>ALERAY PRODUCTIONS INC<br>164 CHESTNUT ST<br>ROCHELLE PARK NY 07662 |
| 006534P001-1448A-010<br>RANDALL R ALESSI OD INC DR PR<br>ADDRESS INTENTIONALLY OMITTED | 001801P001-1448A-010<br>BIANCA ALETTO<br>ADDRESS INTENTIONALLY OMITTED | 009163P001-1448A-010<br>VASI ALEVRASSZTUKOWSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 008551P001-1448A-010<br>LOU ANN ALEXANDER OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 006895P001-1448A-010<br>SEAN MICHAEL ALEXANDER OD<br>ADDRESS INTENTIONALLY OMITTED | 000277P001-1448A-010<br>CHRISTINE ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 001802P001-1448A-010<br>SAMIYAH ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 000379P001-1448A-010<br>THOMAS ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED |
| 009438P001-1448A-010<br>ALEXANDERS UNIFORMS<br>1 LAMBERT LIND HWY<br>WARWICK RI 02686 | 001803P001-1448A-010<br>SAHANDJINIE ALEXIS<br>ADDRESS INTENTIONALLY OMITTED | 000988P001-1448A-010<br>BERNADETTE ALFARO<br>ADDRESS INTENTIONALLY OMITTED | 001390P001-1448A-010<br>DARIO A ALFARO<br>ADDRESS INTENTIONALLY OMITTED |
| 001116P001-1448A-010<br>CLAUDIA ALFONSO<br>ADDRESS INTENTIONALLY OMITTED | 003531P001-1448A-010<br>ANGELA ALFRED DO<br>ADDRESS INTENTIONALLY OMITTED | 006272P001-1448A-010<br>NADEEN ALGHANDOUR OD<br>ADDRESS INTENTIONALLY OMITTED | 009037P001-1448A-010<br>STEVEN ALI OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006716P001-1448A-010<br>ROCIO ALICEA OD<br>ADDRESS INTENTIONALLY OMITTED | 009439P001-1448A-010<br>ALIGNED MEDICAL SOLUTIONS<br>201 PIERCE ST STE 205<br>SIOUX CITY IA 51101 | 005381P001-1448A-010<br>JUDAUN ALISON MD<br>ADDRESS INTENTIONALLY OMITTED | 009440P001-1448A-010<br>ALL COMMUNITY EVENTS INC<br>1152 ENSELL RD<br>LAKE ZURICH IL 60047 |
| 009441P001-1448A-010<br>ALL IN ONE POSTER CO INC<br>1156 NORTH GILBERT ST<br>ANAHEIM CA 92801 | 009442P001-1448A-010<br>ALL POINTS DIRECT CORP<br>PO BOX 1768<br>STUART FL 34995 | 001063P001-1448A-010<br>TRACY L ALL<br>ADDRESS INTENTIONALLY OMITTED | 009443P001-1448A-010<br>ALLEGRA JOHNSON CITY<br>3213 HANOVER RD<br>JOHNSON CITY TN 37604 |
| 008888P001-1448A-010<br>RONALD ALLEN DO<br>ADDRESS INTENTIONALLY OMITTED | 005500P001-1448A-010<br>KEELY ALLEN OD<br>ADDRESS INTENTIONALLY OMITTED | 006323P001-1448A-010<br>NEYSA ALLEN OD<br>ADDRESS INTENTIONALLY OMITTED | 006630P001-1448A-010<br>ROBERT ALLEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011059P001-1448A-010<br>CHARLENE ALLEN<br>2965 SALADO TRL<br>FORT WORTH TX 76118 | 001804P001-1448A-010<br>MALIKA N ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 010982P001-1448A-010<br>MARC ALLEN<br>4937 S ROCHEBLAVE ST<br>NEW ORLEANS LA 70125 | 000318P001-1448A-010<br>NADINE A ALLEN<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

001569P001-1448A-010
THERESA ALLEN
ADDRESS INTENTIONALLY OMITTED

009444P001-1448A-010
ALLERGAN
12975 COLLECTIONS CTR DR
CHICAGO IL 60693

005919P001-1448A-010
MARK ALLES OD
ADDRESS INTENTIONALLY OMITTED

007074P001-1448A-010
STEVEN ALLGAIER OD
ADDRESS INTENTIONALLY OMITTED

009445P001-1448A-010
ALLIANCE AIR PRODUCTIONS
7801 CANTERBURY TER
MCKINNEY TX 75072

009446P001-1448A-010
ALLIANCE MAINTENANCE
318 WEST 39TH ST
7TH FLOOR
NEW YORK NY 10018

003174P001-1448A-010
ALLIED WORLD INSURANCE CO
1690 NEW BRITIAN AVE
STE 101
FARMINGTON CT 06032

009447P001-1448A-010
ALLINA HEALTH CVO
2925 CHICAGO AVE S
MR10000
MINNEAPOLIS MN 55407

005001P001-1448A-010
JEANMARC ALLING OD
ADDRESS INTENTIONALLY OMITTED

008732P001-1448A-010
MONICA ALLISON OD
ADDRESS INTENTIONALLY OMITTED

009448P001-1448A-010
ALLSCRIPTS HEALTHCARE SOLUTIONS INC
24630 NETWORK PL
CHICAGO IL 60673-1246

009449P001-1448A-010
ALLSTATE MAINTENANCE INC
19720 VENTURA BLVD #105
WOODLAND HILLS CA 91364

006083P001-1448A-010
MELISSA ALMARALES OD
ADDRESS INTENTIONALLY OMITTED

008878P001-1448A-010
ROBERT ALONGI OD
ADDRESS INTENTIONALLY OMITTED

009450P002-1448A-010
ALORICA INC
DANIELLE M EVANS
5161 CALIFORNIA AVE STE 100
IRVINE CA 92617

009451P001-1448A-010
ALPHA FIRE
PO BOX 800180
HOUSTON TX 77280-0180

007665P001-1448A-010
AHMED ALSAYYAD OD
ADDRESS INTENTIONALLY OMITTED

006379P001-1448A-010
ODAY ALSHEIKH MD
ADDRESS INTENTIONALLY OMITTED

009452P001-1448A-010
ALTAIR EYEWEAR
PO BOX 45036
SAN FRANCISCO CA 94145-0036

009453P001-1448A-010
ALTANTIC AVENUE ASSOCIATION
LOCAL DEVELOPMENT CORP
494 ATLANTIC AVE
BROOKLYN NY 11217

004882P001-1448A-010
JAMES ALTENBERND OD
ADDRESS INTENTIONALLY OMITTED

009101P001-1448A-010
THOMAS ALTENBERND OD
ADDRESS INTENTIONALLY OMITTED

003205P001-1448A-010
ALTERMAN MODI AND WOLTER OPHTHALMIC
PHYSICIANS AND SURGEONS PPLC
23 DAVIS AVE
POUKEEPSIE NY 12603

005920P001-1448A-010
MARK ALTFILLISCH OD
ADDRESS INTENTIONALLY OMITTED

002858P001-1448A-010
KATHRYN ALTON OD
ADDRESS INTENTIONALLY OMITTED

005314P001-1448A-010
JOSELYN ALUMKAL OD
ADDRESS INTENTIONALLY OMITTED

004456P001-1448A-010
EDLIRA ALUSHI OD
ADDRESS INTENTIONALLY OMITTED

001805P001-1448A-010
CINDY ALVARADO
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:32 PM

---

009454P001-1448A-010
ALVAREZ AND MARSAL HEALTHCARE INDUSTRY
GROUP LLC
600 MADISON AVE 8TH FL
NEW YORK NY 10022

009455P001-1448A-010
ALVAREZ AND MARSAL TAXAND LLC
600 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

043329P001-1448A-010
DONALD ALVAREZ OD
ADDRESS INTENTIONALLY OMITTED

005073P001-1448A-010
JENNIFER ALVAREZ OD
ADDRESS INTENTIONALLY OMITTED

003206P001-1448A-010
ALVAREZ REGISTAD OPT PC
500 EUBANK BLVD SE A
ALBUQUERQUE NM 87123

000213P001-1448A-010
ADELITA ALVAREZ SANTANA
ADDRESS INTENTIONALLY OMITTED

001117P001-1448A-010
HECTOR ALVAREZ
ADDRESS INTENTIONALLY OMITTED

009456P001-1448A-010
ALVERSON TAYLOR MORTENSEN AND SANDERS
6605 GRAND MONTECITO PKWY
STE 200
LAS VEGAS NV 89149

000431P001-1448A-010
ARIEL L ALYEA
ADDRESS INTENTIONALLY OMITTED

000831P001-1448A-010
CAROLINA F AMADOR
ADDRESS INTENTIONALLY OMITTED

001791P001-1448A-010
NATASHA C AMARO
ADDRESS INTENTIONALLY OMITTED

005796P001-1448A-010
LISA AMATO OD
ADDRESS INTENTIONALLY OMITTED

004667P001-1448A-010
GEORGE AMATUZZI OD
ADDRESS INTENTIONALLY OMITTED

009457P001-1448A-010
AMAZON BUSINESS
PO BOX 035184
SEATTLE WA 98124-5184

009458P001-1448A-010
AMBASSADOR CLEANING
PO BOX 368
FARGO ND 58107

004777P001-1448A-010
HELEN AMBIZAS OD
ADDRESS INTENTIONALLY OMITTED

009459P001-1448A-010
AMBLER SURGICAL CORP
730 SPRINGDALE DR
EXTON PA 19341

004474P001-1448A-010
EDWIN AMBO OD
ADDRESS INTENTIONALLY OMITTED

011429P001-1448A-010
AMCON
9735 GREEN PARK INDUSTRIAL DR
ST. LOUIS MO 63123

009460P001-1448A-010
AMCON LABORATORIES INC
9735 GREEN PK INDUSTRIAL DR
ST LOUIS MO 63123

004883P001-1448A-010
JAMES AMEDEO OD
ADDRESS INTENTIONALLY OMITTED

009461P001-1448A-010
AMERICALL - AUTODEBIT
PO BOX 1393
TACOMA WA 98401-1393

009462P001-1448A-010
AMERICAN ACADEMY OF OPHTHALMOLOGY
DEPARTMENT# 34037
PO BOX 39000
SAN FRANCISCO CA 94139

009463P001-1448A-010
AMERICAN ACADEMY OF OPTOMETRY
MEETINGS AND EXHIBITS
2909 FAIRGREEN ST
ORLANDO FL 32803

011365P001-1448A-010
AMERICAN AIRLINES
1 SKYVIEW DR
FT WORTH TX 76155

000023P001-1448S-010
AMERICAN EXPRESS
AUSTIN SIEGFRIED
PO BOX 650448
DALLAS TX 75265-0448

009464P001-1448A-010
AMERICAN FIRST RESPONSE INC
8735 SHELTIE DR
SUITE F
MAUMELLE AR 72211

009465P001-1448A-010
AMERICAN OPTOMETRIC ASSOC
243 N LINDBERGH BLVD
ST LOUIS MO 63141

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

06/10/2020 04:32:32 PM

009466P001-1448A-010
AMERICAN RED CROSS
25688 NETWORK PL
CHICAGO IL 60673-1256

009467P001-1448A-010
AMERICAN SURGICAL INSTRUMENTS
26 PLAZA DR
WESTMONT IL 60559

009468P001-1448A-010
AMERICAN WATER TECHNOLOGIES
DBA AMERICAN WATER TECHNOLOGIE
134 REGAL ST
BILLINGS MT 59101

009469P001-1448A-010
AMERICARE COMPOUNDING
319 NASSAU BLVD
GARDEN CITY NY 11530

009470P001-1448A-010
AMERICAS PPO HEALTHEZ
7201 WEST 78TH ST
STE 100
BLOOMINGTON MN 55439

006459P001-1448A-010
PERRY AMERINE  DO
ADDRESS INTENTIONALLY OMITTED

006764P001-1448A-010
RYAN AMES OD
ADDRESS INTENTIONALLY OMITTED

011366P001-1448A-010
AMEX
PO BOX 650448
DALLAS TX 75267-7775

000749P001-1448A-010
JEROME AMIGO
ADDRESS INTENTIONALLY OMITTED

001570P001-1448A-010
JUAN I AMIN
ADDRESS INTENTIONALLY OMITTED

006398P001-1448A-010
PATHIK P AMIN
ADDRESS INTENTIONALLY OMITTED

008122P001-1448A-010
FARSHID AMIR OD
ADDRESS INTENTIONALLY OMITTED

003737P001-1448A-010
BRET AMMERAAL OD
ADDRESS INTENTIONALLY OMITTED

011367P001-1448A-010
AMO - J AND J
PO BOX 74007099
CHICAGO IL 60674-7099

009471P001-1448A-010
AMO CANADA CO - ALL TLC TRANS
910780
PO BOX 4090 STN A
TORONTO ON M5W 0E9
CANADA

000033P001-1448S-010
AMO SALES AND SVC INC
GERARD SHIN
PO BOX 74007099
CHICAGO IL 60674-7099

009472P001-1448A-010
AMO SALES AND SVC INC
75 REMITTANCE DR
STE 1437
CHICAGO IL 60675-1437

011430P001-1448A-010
AMO SALES AND SVC INC ALL TLC TRANS
PO BOX  74007099
CHICAGO IL 60674-7099

000031P001-1448S-010
AMOBEE INC
MEGAN REIFEISS
PO BOX 894409
LOS ANGELES CA 90189

009473P001-1448A-010
AMOBEE INC
PO BOX 894409
LOS ANGELES CA 90189

004249P001-1448A-010
DEBORAH AMOROSO OD
AP GEORGIA
ADDRESS INTENTIONALLY OMITTED

006849P001-1448A-010
SCHAAG AMY
ADDRESS INTENTIONALLY OMITTED

008385P001-1448A-010
JOSEPH AN OD
ADDRESS INTENTIONALLY OMITTED

009474P001-1448A-010
ANAGO OF NASHVILLE
475 METROPLEX DR
STE 214
NASHVILLE TN 37211

000750P001-1448A-010
FRANCIS T ANANG
ADDRESS INTENTIONALLY OMITTED

004355P001-1448A-010
DOUGLAS ANANIA OD
ADDRESS INTENTIONALLY OMITTED

004884P001-1448A-010
JAMES ANANIAS OD
ADDRESS INTENTIONALLY OMITTED

004030P001-1448A-010
COSMO ANASTASI OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 007913P001-1448A-010<br>CHRISTOPHER ANASTASIOU OD<br>ADDRESS INTENTIONALLY OMITTED | 006662P001-1448A-010<br>ROBERT J ANCONA  DR PR<br>ADDRESS INTENTIONALLY OMITTED | 006631P001-1448A-010<br>ROBERT ANCONA OD<br>ADDRESS INTENTIONALLY OMITTED | 004762P001-1448A-010<br>HEATHER ANDEREGG OD<br>TEXAS STATE OPTICAL<br>ADDRESS INTENTIONALLY OMITTED |
| 008872P001-1448A-010<br>RICK ANDERSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 007925P001-1448A-010<br>CINDA ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004074P001-1448A-010<br>DALE ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 005017P001-1448A-010<br>JEFFREY ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005115P001-1448A-010<br>JEREMY ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 005192P001-1448A-010<br>JOHN ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 005430P001-1448A-010<br>KAREN ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 005579P001-1448A-010<br>KEVIN ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008498P001-1448A-010<br>LANCE ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 005797P001-1448A-010<br>LISA ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 008615P001-1448A-010<br>MARLAN ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 006420P001-1448A-010<br>PAUL ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006765P001-1448A-010<br>RYAN ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 008946P001-1448A-010<br>SARAH ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 009102P001-1448A-010<br>THOMAS ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 009160P001-1448A-010<br>VALERIE ANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009475P001-1448A-010<br>ANDERSON STAMP AND ENGRAVING<br>211 E STONE AVE<br>GREENVILLE SC 29609 | 002176P001-1448A-010<br>AMANDA K ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 005517P001-1448A-010<br>KELLY DEE ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 001806P001-1448A-010<br>KERICE A ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006559P001-1448A-010<br>REBECCA H ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 001661P001-1448A-010<br>HEATHER ANDERSON-WILLARD<br>ADDRESS INTENTIONALLY OMITTED | 003207P001-1448A-010<br>ANDOVER OPTICAL INC<br>13855 ROUND 1K BLVD NW<br>ANDOVER MN 55304 | 001018P001-1448A-010<br>SHANNI ANDRADE<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006462P001-1448A-010<br>PETER ANDREAKOS OD<br>ADDRESS INTENTIONALLY OMITTED | 002931P001-1448A-010<br>SARAH ANDREASEN OD<br>ADDRESS INTENTIONALLY OMITTED | 009130P001-1448A-010<br>TOBY ANDREASEN OD<br>ADDRESS INTENTIONALLY OMITTED | 007331P001-1448A-010<br>TRANG ANDREW DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 009476P001-1448A-010<br>ANDREW MAGUIRE AND ASSOCIATES LLC<br>2145 E KALER DR<br>PHOENIX AZ 85020 | 007979P001-1448A-010<br>DAVID ANDREWS OD<br>ADDRESS INTENTIONALLY OMITTED | 001105P001-1448A-010<br>BROOKE ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 007006P001-1448A-010<br>STANTON ANDRIST OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009477P001-1448A-010<br>ANESTHESIA SVC MEDICAL GROUP INC \ ASMG<br>PO BOX 85004<br>SAN DIEGO CA 92186 | 002381P001-1448A-010<br>JOANNA ANGELES<br>ADDRESS INTENTIONALLY OMITTED | 007838P001-1448A-010<br>BRITTNEY ANGELO OD<br>ADDRESS INTENTIONALLY OMITTED | 007032P001-1448A-010<br>STEPHEN ANGELO OD<br>DBA METHUEN EYE AND OPTICAL<br>ADDRESS INTENTIONALLY OMITTED |
| 000460P001-1448A-010<br>LYNN A ANGELROTH<br>ADDRESS INTENTIONALLY OMITTED | 002973P001-1448A-010<br>ANGIE JONES HORRY COUNTY TREASURER<br>PO BOX 260107<br>CONWAY SC 29528-6107 | 005822P001-1448A-010<br>LORI ANGOTTI OD<br>ADDRESS INTENTIONALLY OMITTED | 002866P001-1448A-010<br>KOMAL ANGRA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009478P001-1448A-010<br>ANKURA CONSULTING GROUP LLC<br>PO BOX 74007043<br>CHICAGO IL 60674-7043 | 003208P001-1448A-010<br>ANNANDALE EYE CLINIC<br>135 N SIBLEY AVE<br>LITCHFIELD MN 55355 | 002588P001-1448A-010<br>ANNE ARUNDEL COUNTY<br>PO BOX 427<br>ANNAPOLIS MD 21404-0427 | 003559P001-1448A-010<br>ANNE JACOBS MC LLC<br>ADDRESS INTENTIONALLY OMITTED |
| 008309P001-1448A-010<br>JENNIFER ANNON OD<br>ADDRESS INTENTIONALLY OMITTED | 009479P001-1448A-010<br>ANODYNE SURGICAL<br>804 CORPORATE CENTRE DR<br>O'FALLON MO 63368 | 006506P001-1448A-010<br>R ANTLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 008661P001-1448A-010<br>MICHAEL ANTOINE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007209P001-1448A-010<br>THOMAS ANTONIAN OD<br>ADDRESS INTENTIONALLY OMITTED | 011340P001-1448A-010<br>RON ANTONIEWICZ<br>ROBYN S HANKINS PL<br>ROBYN S HANKINS ESQ<br>4600 MILITARY TRL<br>STE 217<br>JUPITER FL 33458 | 001781P001-1448A-010<br>RONALD R ANTONIEWICZ<br>ADDRESS INTENTIONALLY OMITTED | 004301P001-1448A-010<br>DIANA ANTONIO OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

007210P001-1448A-010
THOMAS ANZALDI OD
ADDRESS INTENTIONALLY OMITTED

003175P001-1448A-010
AON RISK SERVICES CENTRAL INC
PO BOX 956012
ST LOUIS MO 63195-6012

003175S001-1448A-010
AON RISK SERVICES CENTRAL INC
200 East Randolph Street
CHICAGO IL 60601

002615P001-1448A-010
APEX PACIFIC PARTNERS
KELLY SAND
14180 DALLAS PKWY
STE 320
DALLAS TX 75254

007503P001-1448A-010
APEX PACIFIC PARTNERS I LLC
5068 W PLANO PKWY
STE 300
PLANO TX 75093

009480P001-1448A-010
APG MEDIA OF WISCONSIN LLC
701 S FARWELL ST
EAU CLAIRE WI 54701

003209P001-1448A-010
APOLADE INC
720 N 4TH ST 704
MINNEAPOLIS MN 55401

001807P001-1448A-010
FAUST ROBERT APONTE
ADDRESS INTENTIONALLY OMITTED

001744P001-1448A-010
GEORGE APOSTOL
ADDRESS INTENTIONALLY OMITTED

007391P001-1448A-010
WALTER APPANAITIS OD
ADDRESS INTENTIONALLY OMITTED

004457P001-1448A-010
EDWARD APPELMAN OD
ADDRESS INTENTIONALLY OMITTED

009481P001-1448A-010
APPLETON SIGN CO
2400 HOLLY RD
NEENAH WI 54956

008962P001-1448A-010
SCOTT APTED OD
ADDRESS INTENTIONALLY OMITTED

001571P001-1448A-010
RUTH MARGARETH ARAGOSA
ADDRESS INTENTIONALLY OMITTED

003397P001-1448A-010
ALBERTO ARAN MD
ADDRESS INTENTIONALLY OMITTED

002974P001-1448A-010
ARAPAHOE COUNTY TREASURER
5334 SOUTH PRINCE ST
LITTLETON CO 80120-1136

000060P001-1448A-010
ARAPAHOE COUNTY TREASURER AND TAX COLLECTOR
5334 S PRINCE ST
LITTLETON CO 80120-1136

005823P001-1448A-010
LORI ARBITAL OD
ADDRESS INTENTIONALLY OMITTED

009120P001-1448A-010
TIMOTHY ARBOW OD
ADDRESS INTENTIONALLY OMITTED

009482P001-1448A-010
ARCAMAX PUBLISHING INC
729 THIMBLE SHOALS BLVD #1B
NEWPORT NEWS VA 23606

011368P001-1448A-010
ARCH INSURANCE CANADA LTD
TORONTO DOMINION CENTRE
TORONTO ON M5H 3T9
CANADA

009315P001-1448A-010
JEFF ARCHAMBAULT
9047 COLD STREAM LN
EDEN PRAIRIE MN 55347

003920P001-1448A-010
CHERIE ARCHAMBEAULT OD
ADDRESS INTENTIONALLY OMITTED

008136P001-1448A-010
GARY ARCHER OD
ADDRESS INTENTIONALLY OMITTED

006986P001-1448A-010
STACEY ARCHIBALD OD
ADDRESS INTENTIONALLY OMITTED

007320P001-1448A-010
TOSHIYA ARCIAGA OD
ADDRESS INTENTIONALLY OMITTED

009483P001-1448A-010
ARCTIC COOLERS INC
520 FELLOWSHIP RD
STE E-501
MT. LAUREL NJ 08054

009484P001-1448A-010
ARENA DISTRICT PHARMACY
262 NEIL AVE
STE 130
COLUMBUS OH 43215

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

001139P001-1448A-010
TYRONE M ARENAL
ADDRESS INTENTIONALLY OMITTED

008382P001-1448A-010
JOSE ARENCIBIA OD
ADDRESS INTENTIONALLY OMITTED

009485P001-1448A-010
ARENT FOX LLP
1717 K ST NW
WASHINGTON DC 20006-5344

007211P001-1448A-010
THOMAS AREY OD
ADDRESS INTENTIONALLY OMITTED

003738P001-1448A-010
BRET ARGENBRIGHT OD
ADDRESS INTENTIONALLY OMITTED

000779P001-1448A-010
VANESSA E ARGUELLO
ADDRESS INTENTIONALLY OMITTED

003460P001-1448A-010
AMBER ARIA OD
ADDRESS INTENTIONALLY OMITTED

001254P001-1448A-010
CATHERINE ARIAS
ADDRESS INTENTIONALLY OMITTED

001572P001-1448A-010
HAROLD A ARIAS
ADDRESS INTENTIONALLY OMITTED

008132P001-1448A-010
FRED ARIMA OD
ADDRESS INTENTIONALLY OMITTED

002384P001-1448A-010
ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

000013P001-1448S-010
ARIZONA ATTORNEY GENERAL'S OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

011117P001-1448A-010
ARIZONA COMMERCE AUTHORITY
BUSINESS AND LICENSE
100 N 7TH AVE STE 400
PHOENIX AZ 85007

000526P001-1448A-010
ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

002975P001-1448A-010
ARIZONA DEPT OF HEALTH SVC
4814 SOUTH 40TH ST
PHOENIX AZ 85040

000686P001-1448A-010
ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX AZ 85007

002462P001-1448A-010
ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026

002976P001-1448A-010
ARIZONA DEPT OF REVENUE
PO BOX 52016
PHOENIX AZ 85072-2016

009486P001-1448A-010
ARIZONA ELECTRICAL SOLUTIONS LLC
333 N WILMOT RD
STE 340
TUCSON AZ 85711

000527P001-1448A-010
ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HWY
PHOENIX AZ 85086-5000

000593P001-1448A-010
ARIZONA INDUSTRIAL COMMISSION PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX AZ 85007

000594P001-1448A-010
ARIZONA INDUSTRIAL COMMISSION TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON AZ 85716

002977P001-1448A-010
ARIZONA RADIATION REGULATORY AGENCY
4814 SOUTH 40TH ST
PHOENIX AZ 85040-2940

009487P001-1448A-010
ARKADIN INC
PO BOX 347261
PITTSBURG PA 15251-4261

002385P001-1448A-010
ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610

002463P001-1448A-010
ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK AR 72201

011116P001-1448A-010
ARKANSAS BUSINESS FINANCE
BUSINESS AND LICENSE
ONE COMMERCE WAY STE 601
LITTLE ROCK AR 72202

000528P001-1448A-010
ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK AR 72118-5317

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:32 PM

| | | | |
|---|---|---|---|
| 000687P001-1448A-010<br>ARKANSAS DEPT OF FINANCE AND ADMINISTRATION<br>700 W CAPITOL<br>LITTLE ROCK AR 72201 | 000595P001-1448A-010<br>ARKANSAS DEPT OF LABOR<br>DIRECTOR<br>10421 WEST MARKHAM<br>LITTLE ROCK AR 77205 | 009488P001-1448A-010<br>ARKANSAS OPTOMETRIC ASSOCIATION<br>1401 W CAPITOL AVE<br>STE 247<br>LITTLE ROCK AR 72201 | 009489P001-1448A-010<br>ARKANSAS TRAVELERS BASEBALL CLUB INC<br>PO BOX 3177<br>LITTLE ROCK AR 72203 |
| 005849P001-1448A-010<br>LUKE ANTHONY B ARKER<br>ADDRESS INTENTIONALLY OMITTED | 005982P001-1448A-010<br>MARTIN ARKIN OD<br>ADDRESS INTENTIONALLY OMITTED | 009490P001-1448A-010<br>ARMIN VISHTECH MD PC<br>PO BOX 25166<br>LOS ANGELES CA 90025 | 009491P001-1448A-010<br>ARMOR DEFENCE INC<br>2360 CAMPBELL CREEK BLVD<br>STE 525<br>RICHARDSON TX 75082 |
| 011182P001-1448A-010<br>ARMSTRONG COMMUNICATION SYS INC<br>135 W 26TH ST10D<br>NEW YORK NY 10001 | 003507P001-1448A-010<br>ANDREW ARMSTRONG OD<br>ADDRESS INTENTIONALLY OMITTED | 003718P001-1448A-010<br>BRANDON ARMSTRONG OD<br>ADDRESS INTENTIONALLY OMITTED | 003794P001-1448A-010<br>BRYAN ARMSTRONG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005509P001-1448A-010<br>KELLI ARMSTRONG OD<br>ADDRESS INTENTIONALLY OMITTED | 008502P001-1448A-010<br>LAURA ARMSTRONG OD<br>ADDRESS INTENTIONALLY OMITTED | 002848P001-1448A-010<br>JONATHAN ARNEL OD<br>ADDRESS INTENTIONALLY OMITTED | 004268P001-1448A-010<br>DENISE ARNESON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008181P001-1448A-010<br>GRETCHEN ARNESON OD<br>ADDRESS INTENTIONALLY OMITTED | 005818P001-1448A-010<br>LON ARNESON OD<br>ADDRESS INTENTIONALLY OMITTED | 008947P001-1448A-010<br>SARAH ARNETTE OD<br>ADDRESS INTENTIONALLY OMITTED | 009260P001-1448A-010<br>SARAH CHRISTINE ARNETTE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002271P001-1448A-010<br>CARRIE A ARNOLD<br>ADDRESS INTENTIONALLY OMITTED | 008938P001-1448A-010<br>SANGITA ARORA OD<br>ADDRESS INTENTIONALLY OMITTED | 001498P001-1448A-010<br>KITISHIA C ARP<br>ADDRESS INTENTIONALLY OMITTED | 001745P001-1448A-010<br>EVAMARIA ARPINO<br>ADDRESS INTENTIONALLY OMITTED |
| 003563P001-1448A-010<br>ANNELA ARREDONDO OD<br>ADDRESS INTENTIONALLY OMITTED | 005318P001-1448A-010<br>JOSEPH ARRIETA OD<br>ADDRESS INTENTIONALLY OMITTED | 001808P001-1448A-010<br>PRICILLA ARROYO PAULINO<br>ADDRESS INTENTIONALLY OMITTED | 001720P001-1448A-010<br>ALFRED ARROYO<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

000938P001-1448A-010
AURORA ARROYO
ADDRESS INTENTIONALLY OMITTED

001573P001-1448A-010
ANN I ARROYO-VALLE
ADDRESS INTENTIONALLY OMITTED

009492P001-1448A-010
ARS NETWORKING
2321 E 4TH STE
STE C-551
SANTA ANA CA 92705

008822P001-1448A-010
PHILIP ARSENAULT OD
ADDRESS INTENTIONALLY OMITTED

009493P001-1448A-010
ART COLONY ASSOCIATION INC
7026 OLD KATY RD
HOUSTON TX 77024

009494P001-1448A-010
ART JILLSON GENERAL CONSTRUCTION LLC
10900 S RICHLAND RD
MUSTANG OK 73064

009495P001-1448A-010
ART OPTICAL CONTACT LENS INC
PO BOX 1848
GRAND RAPIDS MI 49501-1848

009496P001-1448A-010
ARTHOUSE INC
1229 TYLER ST NE STE 205
MINNEAPOLIS MN 55413

007504P001-1448A-010
ARTHUR GOLDNER AND ASSOCIATES INC
707 SKOKIE BLVD
STE 100
NORTHBROOK IL 60062

009497P001-1448A-010
ARTICULATE GLOBAL INC
PO BOX 123747
DALLAS TX 75312-3747

008412P001-1448A-010
KAORI ASANO OD
ADDRESS INTENTIONALLY OMITTED

009498P001-1448A-010
ASD HEALTHCARE
PO BOX 848104
DALLAS TX 75284-8104

011237P001-1448A-010
ASD SPECIALTY HEALTHCARE INC
3101 GAYLORD PKWY
FRISCO TX 75034

003210P001-1448A-010
ASHBY OPTOMETRY PC
2416 MEADOW DR
BUFFALO MN 55313

002667P001-1448A-010
ASHCRAFT REAL ESTATE AND DEVELOPMENT CORP
TERRY ASHCRAFT
8200 MOUNTAIN RD NE
STE 102
ALBUQUERQUE NM 87110

007500P001-1448A-010
ASHCRAFT REAL ESTATE AND DEVELOPMENT CORP
1700 LOUISIANA NE STE 220
ALBUQUERQUE NM 87110

003798P001-1448A-010
BRYANT ASHLEY OD
ADDRESS INTENTIONALLY OMITTED

006107P001-1448A-010
MICHAEL ASHMAN OD
ADDRESS INTENTIONALLY OMITTED

007460P001-1448A-010
WYNDE ASHMAN OD
ADDRESS INTENTIONALLY OMITTED

009499P001-1448A-010
ASIAN FESTIVAL CORP
1881 BRANDYWINE DR
COLUMBUS OH 43220

009500P001-1448A-010
ASICO FORMERLY AMERICAN23
26 PLAZA DR
WESTMONT IL 60559

008648P001-1448A-010
MEHAR ASIM OD
ADDRESS INTENTIONALLY OMITTED

008879P001-1448A-010
ROBERT ASKARY OD
ADDRESS INTENTIONALLY OMITTED

004491P001-1448A-010
ELIZABETH ASKEW OD
JOAN MORRISEY
ADDRESS INTENTIONALLY OMITTED

000373P001-1448A-010
JULI ASKEW
ADDRESS INTENTIONALLY OMITTED

009501P001-1448A-010
ASL INTERPRETING SVC INC
5801 DULUTH ST
STE 106
GOLDEN VALLEY MN 55422

009388P001-1448A-010
ASP ENTERPRISES INC
21023 MARKET RIDGE
STE 101
SAN ANTONIO TX 78258

010995P001-1448A-010
ELIANA LEYVA ASSADOR
117 78TH ST
NORTH BERGEN NJ 07047

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:32 PM

011000P001-1448A-010
MICHAEL L ORR ASSADOR
9908 STOUGHTON PL NW
ALBUQUERQUE NM 87114

005193P001-1448A-010
JOHN ASSELL OD
ADDRESS INTENTIONALLY OMITTED

001677P001-1448A-010
ARMAND L ASSISSINI
ADDRESS INTENTIONALLY OMITTED

003211P001-1448A-010
ASSOCIATE OPTOMETRY PA
1307 ALBION AVE
STE 102
FAIRMONT MN 56031

009502P001-1448A-010
ASSOCIATION OF REGULATORY
BOARDS OF OPTOMETRY INC
200 SOUTH COLLEGE ST STE 2030
CHARLOTTE NC 28202-2012

009503P001-1448A-010
ASSOCIATION OF SCHOOLS AND
COLLEGES OF OPTOMETRY
6110 EXECUTIVE BLVD
#420
ROCKVILLE MD 20852

000239P001-1448A-010
KARELY A ASTORGA
ADDRESS INTENTIONALLY OMITTED

000002P001-1448A-010
AT AND T
PO BOX 5025
CAROL STREAM IL 60197-5025

000002S001-1448A-010
AT AND T
208 S AKARD ST
DALLAS TX 75202

011183P001-1448A-010
AT AND T 5001 LVI 116
PO BOX 5017
CAROL STREAM IL 60197-5017

004420P001-1448A-010
DR STEPHEN ATALLAH DR PR
ADDRESS INTENTIONALLY OMITTED

009504P001-1448A-010
ATAR INC
3810 COMMERCIAL NE
ALBUQUERQUE NM 87107

004763P001-1448A-010
HEATHER ATCHERSON OD
ADDRESS INTENTIONALLY OMITTED

006548P001-1448A-010
RAY ATCHERSON OD
ADDRESS INTENTIONALLY OMITTED

008287P001-1448A-010
JEETANDRA ATHELLI OD
ADDRESS INTENTIONALLY OMITTED

008459P001-1448A-010
KERRY ATKINS OD
EYE DENTITY
ADDRESS INTENTIONALLY OMITTED

003744P001-1448A-010
BRIAN ATKINSON OD
ADDRESS INTENTIONALLY OMITTED

004492P001-1448A-010
ELIZABETH ATKINSON OD
ADDRESS INTENTIONALLY OMITTED

007414P001-1448A-010
WILLIAM ATKINSON OD
ADDRESS INTENTIONALLY OMITTED

009505P001-1448A-010
ATLANTA DOGWOOD FESTIVAL INC
887 WEST MARLETTA ST
STUDIO S-105
ATLANTA GA 30318

009506P001-1448A-010
ATLANTIC PERSONNEL AND TENANT SCREENING INC
8895 NORTH MILITARY TRL
STE 301C
PALM BEACH GARDENS FL 33410

009507P001-1448A-010
ATLANTICUS HOLDINGS CORP
FIVE CONCOURSE PARKWAY
SUITE 300
ATLANTA GA 30328

009508P001-1448A-010
ATLAS SIGNS INDUSTRIES
1077 WEST BLUE HERON BLVD
RIVERA BEACH FL 33404

009509P001-1448A-010
ATMOS ENERGRY #4022791488 - DEBIT
PO BOX 790311
ST. LOUIS MO 63179-0311

002439P001-1448A-010
ATTORNEY GENERALS OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101

002449P001-1448A-010
ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FLOOR
COLUMBUS OH 43215-3428

009510P001-1448A-010
ATWAL EYE CARE
3095 HARLEM RD
CHEEKTOWAGA NY 14225

006421P001-1448A-010
PAUL ATWAL
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

003889P001-1448A-010
CHARLES ATWELL OD
ADDRESS INTENTIONALLY OMITTED

006303P001-1448A-010
NATHAN HUNG AU
ADDRESS INTENTIONALLY OMITTED

009511P001-1448A-010
AUDAX MANAGEMENT CO LLC
101 HUNTINGTON AVE
BOSTON MA 02199

005319P001-1448A-010
JOSEPH AUDIA OD
ADDRESS INTENTIONALLY OMITTED

000440P001-1448A-010
LINDA J AUGUSTINE
ADDRESS INTENTIONALLY OMITTED

009096P001-1448A-010
THAZIN AUNG OD
ADDRESS INTENTIONALLY OMITTED

004441P001-1448A-010
DUANE AUSTIN MD
ADDRESS INTENTIONALLY OMITTED

003706P001-1448A-010
BRADLEY AUSTIN OD
ADDRESS INTENTIONALLY OMITTED

000380P001-1448A-010
EARLE AUSTIN
ADDRESS INTENTIONALLY OMITTED

001512P001-1448A-010
MAGGIE AUSTIN
ADDRESS INTENTIONALLY OMITTED

001809P001-1448A-010
SYREETA L AUSTIN
ADDRESS INTENTIONALLY OMITTED

001635P001-1448A-010
YVETTE E AUSTIN-ELBAZ
ADDRESS INTENTIONALLY OMITTED

007751P001-1448A-010
APRIL AUSTING OD
ADDRESS INTENTIONALLY OMITTED

009512P001-1448A-010
AUTO INTERIOR DOCTORS INC
7118 JAMIESON AVE
ST LOUIS MO 63109

003996P001-1448A-010
CHUN AUYEUNG OD
ADDRESS INTENTIONALLY OMITTED

001468P001-1448A-010
LETICIA N AVALOS
ADDRESS INTENTIONALLY OMITTED

009513P001-1448A-010
AVEDRO INC
201 JONES RD
WALTHAM MA 02451

009297P001-1448A-010
DORA AVELAR
3744 BOCA CHICA
BROWNSVILLE TX 78526

009514P001-1448A-010
AVELIENT INC
PO BOX 402
HOLMDEL NJ 07733

009515P001-1448A-010
AVELLA OF DEER VALLEY INC
24416 N 19TH AVE
PHOENIX AZ 85085

009516P001-1448A-010
AVELLINO LAB USA INC
1505 ADAMS DR
STE B-2
MENLO PARK CA 94025

004885P001-1448A-010
JAMES AVERSA OD
HEIGHTS EYECARE CTR
ADDRESS INTENTIONALLY OMITTED

005471P001-1448A-010
KATHLEEN AVERY OD
ADDRESS INTENTIONALLY OMITTED

005385P001-1448A-010
JUDSON AVILA OD
ADDRESS INTENTIONALLY OMITTED

006058P001-1448A-010
MEAGAN AVILA OD
ADDRESS INTENTIONALLY OMITTED

001636P001-1448A-010
ELIZABETH AVILA
ADDRESS INTENTIONALLY OMITTED

011369P001-1448A-010
AVIS
7894 COLLECTIONS CTR DR
CHICAGO IL 60693

011370P001-1448A-010
AVIVA INSURANCE CO OF CANADA
10 AVIVA WAY
STE 100
MARKHAM ON L6G 0G1
CANADA

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:32 PM

| | | | |
|---|---|---|---|
| 006912P001-1448A-010<br>SHAHI AVJIT OD<br>ADDRESS INTENTIONALLY OMITTED | 007501P001-1448A-010<br>AW HORIZONS LLC<br>11780 US HWY # 1<br>STE 305<br>NORTH PALM BEACH FL 33408 | 011158P001-1448A-010<br>AXA XL INSURANCE<br>300 BROADACRES DR # 300<br>BLOOMFIELD NJ 07003 | 006018P001-1448A-010<br>MATTHEW AXLINE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006789P001-1448A-010<br>SABA AYALEW OD<br>ADDRESS INTENTIONALLY OMITTED | 009369P001-1448A-010<br>TAMI AYERS<br>4855 MENLOUGH WOOD DR NW<br>CANTON OH 44708 | 009517P001-1448A-010<br>AYLMER EXPRESS<br>390 TALBOT ST EAST<br>PO BOX 160<br>AYLMER ON N5H 2R9<br>CANADA | 003719P001-1448A-010<br>BRANDON AYRES MD<br>ADDRESS INTENTIONALLY OMITTED |
| 004586P001-1448A-010<br>FARYAL AZAM OD<br>ADDRESS INTENTIONALLY OMITTED | 007756P001-1448A-010<br>AREZOU AZIZALDIN OD<br>ADDRESS INTENTIONALLY OMITTED | 000183P001-1448A-010<br>ALBULENA AZIZI<br>ADDRESS INTENTIONALLY OMITTED | 008058P001-1448A-010<br>DOUGLAS AZZARO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007375P001-1448A-010<br>VINCENT AZZUE OD<br>ADDRESS INTENTIONALLY OMITTED | 009518P001-1448A-010<br>B AND B ELECTRIC INC<br>1303 WESTERN AVE<br>EAU CLAIRE WI 54703 | 009519P001-1448A-010<br>B AND D INDEX INC<br>PO BOX 150388<br>ARLINGTON TX 76015-6388 | 009522P001-1448A-010<br>B AND D OPTICAL WHOLESALE INC<br>1141 NW 1ST ST STE B<br>OKLAHOMA CITY OK 73106 |
| 009520P001-1448A-010<br>B GRACZYK INC<br>UNIVERSAL / EYE CARE PRODUCTS<br>1028 LEISURE WORLD<br>MESA AZ 85206 | 009523P001-1448A-010<br>B GRACZYK INC<br>1028 LEISURE WORLD<br>MESA AZ 85206 | 009521P001-1448A-010<br>B SCENE EVENTS AND PROMOTIONS<br>29 NORTH PATTERSON PK AVE<br>BALTIMORE MD 21231 | 001489P001-1448A-010<br>BRENDA K BABCOCK<br>ADDRESS INTENTIONALLY OMITTED |
| 006975P001-1448A-010<br>SNEHA BABU OD LLC DR PR<br>ADDRESS INTENTIONALLY OMITTED | 001810P001-1448A-010<br>DALAY BACALLAO<br>ADDRESS INTENTIONALLY OMITTED | 002074P001-1448A-010<br>PETER E BACH<br>ADDRESS INTENTIONALLY OMITTED | 008987P001-1448A-010<br>SETH BACHELIER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004264P001-1448A-010<br>DENA BACHMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 001064P001-1448A-010<br>DANIKA A BACKE<br>ADDRESS INTENTIONALLY OMITTED | 006755P001-1448A-010<br>ROY W BACKUS OD<br>ADDRESS INTENTIONALLY OMITTED | 001811P001-1448A-010<br>SYLVIA BACKUS<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

009524P001-1448A-010
BACKWOODS LANDSCAPING LLC
PO BOX 171
CONWAY SC 29528

003543P001-1448A-010
ANITA BACON OD
ADDRESS INTENTIONALLY OMITTED

002751P001-1448A-010
ANNE BACZMANSKI OD
ADDRESS INTENTIONALLY OMITTED

002928P001-1448A-010
ROSE MARIE BADAME OD
ADDRESS INTENTIONALLY OMITTED

006073P001-1448A-010
MEHRNOOSH BADIEE OD
ADDRESS INTENTIONALLY OMITTED

005798P001-1448A-010
LISA BADOWSKI OD
ADDRESS INTENTIONALLY OMITTED

006834P001-1448A-010
SARAH BAER
ADDRESS INTENTIONALLY OMITTED

002345P001-1448A-010
SARAH R BAER
ADDRESS INTENTIONALLY OMITTED

002212P001-1448A-010
ANGELA A BAEZ
ADDRESS INTENTIONALLY OMITTED

004090P001-1448A-010
DANE BAGLEY OD
ADDRESS INTENTIONALLY OMITTED

002924P001-1448A-010
RITU BAHL OD
ADDRESS INTENTIONALLY OMITTED

007951P001-1448A-010
CYNTHIA BAHOSHY OD
ADDRESS INTENTIONALLY OMITTED

002880P001-1448A-010
LOUIS BAHOSHY OD
ADDRESS INTENTIONALLY OMITTED

003448P001-1448A-010
AMANDA BAHR OD
ADDRESS INTENTIONALLY OMITTED

005580P001-1448A-010
KEVIN BAHR OD
ADDRESS INTENTIONALLY OMITTED

007692P001-1448A-010
ALISON BAILEY OD
ADDRESS INTENTIONALLY OMITTED

007747P001-1448A-010
ANTHONY BAILEY OD
ADDRESS INTENTIONALLY OMITTED

008124P001-1448A-010
FINIS BAILEY OD
ADDRESS INTENTIONALLY OMITTED

008160P001-1448A-010
GLENN BAILEY OD
ADDRESS INTENTIONALLY OMITTED

008228P001-1448A-010
J BAILEY OD
ADDRESS INTENTIONALLY OMITTED

005074P001-1448A-010
JENNIFER BAILEY OD
ADDRESS INTENTIONALLY OMITTED

008625P001-1448A-010
MATTHEW BAILEY OD
ADDRESS INTENTIONALLY OMITTED

007181P001-1448A-010
TED BAILEY OD
ADDRESS INTENTIONALLY OMITTED

000486P001-1448A-010
SHIRLEY BAILEY
ADDRESS INTENTIONALLY OMITTED

003212P001-1448A-010
BAINBRIDGE EYE CARE ASSOC
1255 WEST CHESTER PIKE
WEST CHESTER PA 19382

007295P001-1448A-010
TODD BAINBRIDGE OD
ADDRESS INTENTIONALLY OMITTED

006614P001-1448A-010
RICK BAINS MD
ADDRESS INTENTIONALLY OMITTED

001475P001-1448A-010
JAMES C BAINS
ADDRESS INTENTIONALLY OMITTED

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:32 PM

| | | | |
|---|---|---|---|
| 003883P001-1448A-010<br>CHANNING BAIRD OD<br>ADDRESS INTENTIONALLY OMITTED | 005185P001-1448A-010<br>JOEL BAISDEN OD<br>ADDRESS INTENTIONALLY OMITTED | 001603P001-1448A-010<br>ABHISHEK BAJPAI<br>ADDRESS INTENTIONALLY OMITTED | 004377P001-1448A-010<br>DR ABHISHEK BAJPAI<br>ADDRESS INTENTIONALLY OMITTED |
| 009525P001-1448A-010<br>BAKER BROTHERS ELECTRIC INC<br>2200 S EASTERN AVE<br>MOORE OK 73160 | 009526P001-1448A-010<br>BAKER LOPEZ PLLC<br>17330 PRESTON RD<br>STE 160B<br>DALLAS TX 75252 | 007762P001-1448A-010<br>ASHLEY BAKER OD<br>ADDRESS INTENTIONALLY OMITTED | 003921P001-1448A-010<br>CHERYL BAKER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004520P001-1448A-010<br>EMILY BAKER OD<br>ADDRESS INTENTIONALLY OMITTED | 008490P001-1448A-010<br>KRYSTAL BAKER OD<br>ADDRESS INTENTIONALLY OMITTED | 006798P001-1448A-010<br>SAM BAKER OD<br>ADDRESS INTENTIONALLY OMITTED | 002154P001-1448A-010<br>LEE ANN BAKER<br>ADDRESS INTENTIONALLY OMITTED |
| 001746P001-1448A-010<br>MATTHEW LEE BAKER<br>ADDRESS INTENTIONALLY OMITTED | 007874P001-1448A-010<br>CAROLYN BAKERCANNON OD<br>ADDRESS INTENTIONALLY OMITTED | 009527P001-1448A-010<br>BALBOA CAPITAL CORP<br>PO BOX 844803<br>LOS ANGELES CA 90084-4803 | 002762P001-1448A-010<br>BRANDEA BALCOMB OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011064P001-1448A-010<br>ESMERALDA BALDERAS<br>2009 N CUMMINGS AVE<br>MISSION TX 78572 | 008662P001-1448A-010<br>MICHAEL BALDINGER OD<br>ADDRESS INTENTIONALLY OMITTED | 003508P001-1448A-010<br>ANDREW BALDUS OD<br>ADDRESS INTENTIONALLY OMITTED | 007680P001-1448A-010<br>ALEXANDER BALDWIN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007034P001-1448A-010<br>STEPHEN BALDWIN OD<br>DBA EYECARE ASSOCIATES<br>ADDRESS INTENTIONALLY OMITTED | 007336P001-1448A-010<br>TREVOR BALDWIN OD<br>ADDRESS INTENTIONALLY OMITTED | 000832P001-1448A-010<br>JAMIE L BALDWIN<br>ADDRESS INTENTIONALLY OMITTED | 003833P001-1448A-010<br>CAROL BALFE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008983P001-1448A-010<br>SEEMA BALISHARMA OD<br>ADDRESS INTENTIONALLY OMITTED | 007212P001-1448A-010<br>THOMAS BALITSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 001812P001-1448A-010<br>NADINE BALL<br>ADDRESS INTENTIONALLY OMITTED | 006074P001-1448A-010<br>MELANIE BALLARD OD<br>ADDRESS INTENTIONALLY OMITTED |

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

001456P001-1448A-010
JASON BALLI
ADDRESS INTENTIONALLY OMITTED

007505P001-1448A-010
BALOGH FAMILY PARTNERSHIP II LLC
1391 SAWGRASS CORPORATE PKWY
SUNRISE FL 33323

002613P001-1448A-010
BALOGH FAMILY PARTNERSHIP II, LLC
CATHERINE 'CAT' CAMPBELL
1391 SAWGRASS CORPORATE PKWY
SUNRISE FL 33323

004566P001-1448A-010
EUGENE BALOGH
ADDRESS INTENTIONALLY OMITTED

004020P001-1448A-010
CONSTANTINE BALOURIS MD
ADDRESS INTENTIONALLY OMITTED

005921P001-1448A-010
MARK BALTER OD
ADDRESS INTENTIONALLY OMITTED

002978P001-1448A-010
BALTIMORE COUNTY MD
OFFICE OF BUDGET AND FINANCE
400 WASHINGTON AVE RM 152
TOWSON MD 21204-4665

000079P001-1448A-010
BALTIMORE COUNTY OFFICE OF BUDGET AND FINANCE
400 WASHINGTON AVE ROOM 152
TOWSON MD 21204-4665

005458P001-1448A-010
KATHERINE BALTISLEVY OD
ADDRESS INTENTIONALLY OMITTED

001574P001-1448A-010
CHANTEL A BALTODANO
ADDRESS INTENTIONALLY OMITTED

000803P001-1448A-010
KELLI M BALTZLY
ADDRESS INTENTIONALLY OMITTED

000211P001-1448A-010
MARIANNE BANALES
ADDRESS INTENTIONALLY OMITTED

005908P001-1448A-010
MARIANNE VERONICA BANALES
ADDRESS INTENTIONALLY OMITTED

011238P001-1448A-010
BANC OF AMERICA LEASING AND CAPITAL LLC
2059 NORTHLAKE PKWY
3RD FLOOR NORTH
TUCKER GA 30084

006996P001-1448A-010
STACY BANG MD
ADDRESS INTENTIONALLY OMITTED

004533P001-1448A-010
ERIC BANG OD
ADDRESS INTENTIONALLY OMITTED

006480P001-1448A-010
PHI BANG OD
AP GEORGIA
ADDRESS INTENTIONALLY OMITTED

001625P001-1448A-010
HEATHER J BANGS
ADDRESS INTENTIONALLY OMITTED

007924P001-1448A-010
CHUONG BANH OD
ADDRESS INTENTIONALLY OMITTED

000993P001-1448A-010
NEDA BANIASADI
ADDRESS INTENTIONALLY OMITTED

011108P001-1448A-010
BANK OF AMERICA
JOHNNY KHAN
22 LAKEVIEW AVE
STE 600
WEST PALM BEACH FL 33401

001813P001-1448A-010
ALYSSA BANKS
ADDRESS INTENTIONALLY OMITTED

008386P001-1448A-010
JOSEPH BANNON OD
ADDRESS INTENTIONALLY OMITTED

006361P001-1448A-010
NILAM BANSAI OD
ADDRESS INTENTIONALLY OMITTED

008783P001-1448A-010
NIKHIL BANSAL OD
ADDRESS INTENTIONALLY OMITTED

009528P001-1448A-010
BANYAN INTERNATIONAL CORP
DEPT CH 14330
PALATINE IL 60055-4330

002601P001-1448A-010
BANYAN STREET/GAP SATELLITE
PLACE 300 OWNER LLC
KARYN FLOOD
1 INDEPENDENT DR STE 1850
JACKSONVILLE FL 32202

007506P001-1448A-010
BANYAN STREET/GAP SUSP MEZZ HOLDINGS LLC
1 INDEPENDENT DR STE 1850
JACKSONVILLE FL 32202

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

06/10/2020 04:32:32 PM

| | | | |
|---|---|---|---|
| 001575P001-1448A-010<br>KATHERINE BAQUERO<br>ADDRESS INTENTIONALLY OMITTED | 001118P001-1448A-010<br>ASTRID S BARAHONA<br>ADDRESS INTENTIONALLY OMITTED | 007479P001-1448A-010<br>ZHALEH BARARI OD<br>ADDRESS INTENTIONALLY OMITTED | 009529P001-1448A-010<br>BARBECUE BATTLE INC<br>4339 NORTHVIEW DR<br>BOWIE MD 20716 |
| 006061P001-1448A-010<br>MEGAN BARBOTSMITH OD<br>ADDRESS INTENTIONALLY OMITTED | 008346P001-1448A-010<br>JOHN BARDASH OD<br>ADDRESS INTENTIONALLY OMITTED | 002825P001-1448A-010<br>IRENE BARDECKI OD<br>ADDRESS INTENTIONALLY OMITTED | 008663P001-1448A-010<br>MICHAEL BARDENWERPER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001019P001-1448A-010<br>KASSANDRA L BAREBO<br>ADDRESS INTENTIONALLY OMITTED | 004138P001-1448A-010<br>DAVID BAREY OD<br>ADDRESS INTENTIONALLY OMITTED | 005755P001-1448A-010<br>LENA BARGHOUTI OD<br>ADDRESS INTENTIONALLY OMITTED | 007124P001-1448A-010<br>STUART BARK<br>ADDRESS INTENTIONALLY OMITTED |
| 000003P001-1448A-010<br>BARKING DOG COMMUNICATIONS LLC<br>PO BOX 52164<br>ALBUQUERQUE NM 87181 | 000003S001-1448A-010<br>BARKING DOG COMMUNICATIONS LLC<br>2703 BROADBENT PKWY NE STE A<br>ALBUQUERQUE NM 87107 | 009530P001-1448A-010<br>BARKING DOG COMMUNICATIONS-DIRECT DEBIT<br>PO BOX 52164<br>ALBUQUERQUE NM 87181 | 003680P001-1448A-010<br>BETTY BARNES OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008024P001-1448A-010<br>DEBRA BARNES OD<br>ADDRESS INTENTIONALLY OMITTED | 005680P001-1448A-010<br>KYLE BARNES OD<br>ADDRESS INTENTIONALLY OMITTED | 008859P001-1448A-010<br>RICHARD BARNES OD<br>ADDRESS INTENTIONALLY OMITTED | 009187P001-1448A-010<br>WILLIAM BARNES OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002051P001-1448A-010<br>ALBERTA A BARNES<br>ADDRESS INTENTIONALLY OMITTED | 001476P001-1448A-010<br>YOLANDA L BARNES<br>ADDRESS INTENTIONALLY OMITTED | 009531P001-1448A-010<br>BARNET DULANEY PERKINS EYE CENTER<br>4800 N 22ND ST<br>PHOENIX AZ 85016 | 004598P001-1448A-010<br>FRANCIS BARNETT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005975P001-1448A-010<br>MARKITTA BARNETT OD<br>ADDRESS INTENTIONALLY OMITTED | 009215P001-1448A-010<br>BARNETT VISION CENTER LLP<br>508 MOCCASIN DR<br>ABERDEEN SD 57401 | 008247P001-1448A-010<br>JAMES BARNEY OD<br>ADDRESS INTENTIONALLY OMITTED | 004139P001-1448A-010<br>DAVID BARON OD<br>PARKHILL PLAZA<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

008077P001-1448A-010
ELIZABETH BARON OD
ADDRESS INTENTIONALLY OMITTED

005075P001-1448A-010
JENNIFER BARONDES OD
ADDRESS INTENTIONALLY OMITTED

001747P001-1448A-010
VALERIE J BARONE
ADDRESS INTENTIONALLY OMITTED

007271P001-1448A-010
TIMOTHY BARR OD
ISLAND EYE CARE
ADDRESS INTENTIONALLY OMITTED

001048P001-1448A-010
BRENDA L BARRERA
ADDRESS INTENTIONALLY OMITTED

000804P001-1448A-010
MELISSA BARRIGER
ADDRESS INTENTIONALLY OMITTED

006852P001-1448A-010
SCOTT BARRON OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

003213P001-1448A-010
BARRY N WASSERMAN MD LLC
ADDRESS INTENTIONALLY OMITTED

003591P001-1448A-010
ARA BARSAMIAN OD
ADDRESS INTENTIONALLY OMITTED

000780P001-1448A-010
ANDREA BARSNESS VANCE
ADDRESS INTENTIONALLY OMITTED

004972P001-1448A-010
JASON BART OD
ADDRESS INTENTIONALLY OMITTED

003461P001-1448A-010
AMBER BARTELS OD
ADDRESS INTENTIONALLY OMITTED

009532P001-1448A-010
BARTH ELECTRIC CO INC
1934 N ILLINOIS ST
INDIANAPOLIS IN 46202

007199P001-1448A-010
THADDEUS BARTLES OD
ADDRESS INTENTIONALLY OMITTED

008873P001-1448A-010
RICKY BARTLETT OD
ADDRESS INTENTIONALLY OMITTED

007153P001-1448A-010
SYLVIA BARTLETT OD
ADDRESS INTENTIONALLY OMITTED

009533P001-1448A-010
BARTLEY OPTICAL
PO BOX 815519
DALLAS TX 75381-5519

007213P001-1448A-010
THOMAS BARTOLAC OD
ADDRESS INTENTIONALLY OMITTED

003466P001-1448A-010
AMELIA BARTOLONE OD
ADDRESS INTENTIONALLY OMITTED

006556P001-1448A-010
REBECCA BARTON OD
ADDRESS INTENTIONALLY OMITTED

007176P001-1448A-010
TAUSHA BARTON OD
ADDRESS INTENTIONALLY OMITTED

000248P001-1448A-010
SAMANTHA J BARTOSIEWICZ
ADDRESS INTENTIONALLY OMITTED

003851P001-1448A-010
CASEY BARTZ OD
ADDRESS INTENTIONALLY OMITTED

005018P001-1448A-010
JEFFREY BARUCH OD
ADDRESS INTENTIONALLY OMITTED

000271P001-1448A-010
LINCK BASCOMB
ADDRESS INTENTIONALLY OMITTED

001200P001-1448A-010
ZANDRIA BASHAM
ADDRESS INTENTIONALLY OMITTED

007035P001-1448A-010
STEPHEN BASHFORD OD
ADDRESS INTENTIONALLY OMITTED

009028P001-1448A-010
STEPHEN BASIC III OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

003214P001-1448A-010
BASS LAKE FAMILY EYE CARE INC
12750 BASS LAKE RD
MAPLE GROVE MN 55369

008310P001-1448A-010
JENNIFER BASS OD
ADDRESS INTENTIONALLY OMITTED

008880P001-1448A-010
ROBERT BASS OD
ADDRESS INTENTIONALLY OMITTED

000923P001-1448A-010
KENNETH M BASTEIRO
ADDRESS INTENTIONALLY OMITTED

001523P001-1448A-010
RILEY B BASTIAN
ADDRESS INTENTIONALLY OMITTED

000288P001-1448A-010
CHRISTOPHER BATCHELOR
ADDRESS INTENTIONALLY OMITTED

008445P001-1448A-010
KELLY BATEY OD
ADDRESS INTENTIONALLY OMITTED

002851P001-1448A-010
LINDA BATHE OD
ADDRESS INTENTIONALLY OMITTED

006943P001-1448A-010
SHEEBANI BATHIJA OD
ADDRESS INTENTIONALLY OMITTED

010974P001-1448A-010
DOLORES BATIE
240 KENRIDGE PKWY
DECATUR GA 30032

000478P001-1448A-010
CLARISSA E BATILLA
ADDRESS INTENTIONALLY OMITTED

001814P001-1448A-010
MIGUEL BATISTA
ADDRESS INTENTIONALLY OMITTED

001376P001-1448A-010
REBECCA L BATT
ADDRESS INTENTIONALLY OMITTED

003576P001-1448A-010
ANTHONY S BATTAGLIA
ADDRESS INTENTIONALLY OMITTED

002373P001-1448A-010
CHRIS BATTEL
ADDRESS INTENTIONALLY OMITTED

009284P001-1448A-010
CHRISTOPHER C BATTEL
161 SOUTH POINTE CT
KINGSPORT TN 37663

005076P001-1448A-010
JENNIFER BATTIATO OD
ADDRESS INTENTIONALLY OMITTED

006245P001-1448A-010
MISTY BAUDER OD
ADDRESS INTENTIONALLY OMITTED

007980P001-1448A-010
DAVID BAUER OD
ADDRESS INTENTIONALLY OMITTED

002306P001-1448A-010
WHITNEY B BAUER
ADDRESS INTENTIONALLY OMITTED

009373P001-1448A-010
TRACEY J BAUGHEY
75 PATRICIA LN
LEVITTOWN PA 19057

006325P001-1448A-010
NICHOLAS BAUGHMAN OD
ADDRESS INTENTIONALLY OMITTED

006527P001-1448A-010
RANDALL BAUGHMAN OD
ADDRESS INTENTIONALLY OMITTED

006108P001-1448A-010
MICHAEL BAUM
ADDRESS INTENTIONALLY OMITTED

005861P001-1448A-010
M BRIGGS BAUMAN OD
ADDRESS INTENTIONALLY OMITTED

002883P001-1448A-010
MARCELLA BAUMAN OD
ADDRESS INTENTIONALLY OMITTED

000874P001-1448A-010
AMALIA L BAUMANN
ADDRESS INTENTIONALLY OMITTED

004140P001-1448A-010
DAVID BAUMGARDNER OD PC
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

003567P001-1448A-010
ANTHONY BAUMGARTNER OD
ADDRESS INTENTIONALLY OMITTED

011431P001-1448A-010
BAUSCH AND LOMB SURGICAL VALEANT
4395 COLLECTION CTRR DR
CHICAGO IL 60693-0043

009534P001-1448A-010
BAUSCH HEALTH US LLC/VALEANT PHARMECEUTICALS
4395 COLLECTION CTR DR
CHICAGO IL 60693-0043

001350P001-1448A-010
ANDREW BAXLEY
ADDRESS INTENTIONALLY OMITTED

009535P001-1448A-010
BAXTER HEALTHCARE CORP
PO BOX 70564
CHICAGO IL 60673-0564

007711P001-1448A-010
AMBER BAXTER-MCKNIGHT
ADDRESS INTENTIONALLY OMITTED

007131P001-1448A-010
SUSAN BAYLUS
ADDRESS INTENTIONALLY OMITTED

002327P001-1448A-010
SUSAN L BAYLUS
ADDRESS INTENTIONALLY OMITTED

001815P001-1448A-010
KALANDA BAYNES
ADDRESS INTENTIONALLY OMITTED

007507P001-1448A-010
BAYOU VERRET LANDS LLC
2709 RIDGELAKE DR STE 100
METAIRIE LA 70002

002632P001-1448A-010
BAYOU VERRET LANDS, LLC
KAREN MITCHELL
2424 EDENBORN AVE
STE 600
METAIRIE LA 70001

005407P001-1448A-010
JUSTIN BAZAN OD
ADDRESS INTENTIONALLY OMITTED

011109P001-1448A-010
BB AND T
NANCI CAMPBELL
110 EAST BROWARD BLVD
STE 2050
FT. LAUDERDALE FL 33301

009536P001-1448A-010
BDO USA LLP
PO BOX 642743
PITTSBURGH PA 15264

001028P001-1448A-010
ANGELA BEACH
ADDRESS INTENTIONALLY OMITTED

009269P001-1448A-010
ANGELA BEACH
51 GERMANTOWN CT
STE 103
CORDOVA TN 38018

002096P001-1448A-010
JESSICA L BEACH
ADDRESS INTENTIONALLY OMITTED

009537P001-1448A-010
BEACON ENGINEERING INC
1900 ABBOTT ST
STE 105
CHARLOTTE NC 28203

002953P001-1448A-010
TRISHA BEAL OD
ADDRESS INTENTIONALLY OMITTED

005824P001-1448A-010
LORI BEALS OD
ADDRESS INTENTIONALLY OMITTED

006997P001-1448A-010
STACY BEAN OD
ADDRESS INTENTIONALLY OMITTED

009538P001-1448A-010
BEASLEY MEDIA GROUP INC
9721 EXECUTIVE CTR DR N
STE 200
ST. PETERSBURG FL 33702

009059P001-1448A-010
SUSAN BEATON OD
ADDRESS INTENTIONALLY OMITTED

008998P001-1448A-010
SHARON BEATTIE OD
ADDRESS INTENTIONALLY OMITTED

007272P001-1448A-010
TIMOTHY BEATTY OD
ADDRESS INTENTIONALLY OMITTED

007840P001-1448A-010
BRUCE BEAULAURIER OD
ADDRESS INTENTIONALLY OMITTED

003374P001-1448A-010
ALAN BEAULIEU OD
ADDRESS INTENTIONALLY OMITTED

005997P001-1448A-010
MARY BEAULIEU OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004407P001-1448A-010<br>DR JOSEPH BEAUSHAW PR<br>ADDRESS INTENTIONALLY OMITTED | 002833P001-1448A-010<br>JAMES BECHTOLD OD<br>ADDRESS INTENTIONALLY OMITTED | 007075P001-1448A-010<br>STEVEN BECK OD<br>ADDRESS INTENTIONALLY OMITTED | 000407P001-1448A-010<br>PHILLIP A BECK<br>ADDRESS INTENTIONALLY OMITTED |
| 004021P001-1448A-010<br>COREY BECKER OD<br>ADDRESS INTENTIONALLY OMITTED | 008889P001-1448A-010<br>RONALD BECKER OD<br>ADDRESS INTENTIONALLY OMITTED | 001477P001-1448A-010<br>SHELBY A BECKER<br>ADDRESS INTENTIONALLY OMITTED | 009188P001-1448A-010<br>WILLIAM BECKER<br>ADDRESS INTENTIONALLY OMITTED |
| 001706P001-1448A-010<br>SANDRA T BEDGOOD<br>ADDRESS INTENTIONALLY OMITTED | 009539P001-1448A-010<br>BEECLEAN<br>375 NAIRN AVE<br>WINNIPEG MB R2L OW8<br>CANADA | 007694P001-1448A-010<br>ALLEN BEEDE OD<br>ADDRESS INTENTIONALLY OMITTED | 006972P001-1448A-010<br>SIOBHAN BEEKSMA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005852P001-1448A-010<br>LYNMARIE BEHMKE OD<br>ADDRESS INTENTIONALLY OMITTED | 006931P001-1448A-010<br>SHAWN BEILBY OD<br>ADVANCED EYECARE ASSOC OF EASTERN IOWA<br>ADDRESS INTENTIONALLY OMITTED | 009540P001-1448A-010<br>BEITLER MCKEE OPTICAL CO<br>160 SOUTH 22ND ST<br>PITTSBURGH PA 15203-2090 | 004591P001-1448A-010<br>FLORENCE BEJIAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002626P001-1448A-010<br>BEL-RED MEDICAL DENTAL CENTER LLC<br>DON  GOCKEL<br>2050 112TH AVE NE #220<br>BELLEVUE WA 98004 | 000214P001-1448A-010<br>NICHELLE BELCHER<br>ADDRESS INTENTIONALLY OMITTED | 006579P001-1448A-010<br>RICHARD BELHUMEUR OD<br>ADDRESS INTENTIONALLY OMITTED | 006109P001-1448A-010<br>MICHAEL BELIN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 005431P001-1448A-010<br>KAREN BELING  DO<br>SOUTH RIVER EYE CARE<br>ADDRESS INTENTIONALLY OMITTED | 000004P001-1448A-010<br>BELL CANADA<br>STN DON MILLS<br>NORTH YORK ON M3C 2X7<br>CANADA | 000004S001-1448A-010<br>BELL CANADA<br>50 EGLINTON AVE E<br>TORONTO ON M5W 1G5<br>CANADA | 011184P001-1448A-010<br>BELL CANADA #524299790<br>PO BOX 3650 STATION DON MILLS<br>TORONTO ON M3C 3X9<br>CANADA |
| 008860P001-1448A-010<br>RICHARD BELL MD<br>ADDRESS INTENTIONALLY OMITTED | 003472P001-1448A-010<br>AMY BELL OD<br>ADDRESS INTENTIONALLY OMITTED | 007846P001-1448A-010<br>BRYAN BELL OD<br>ADDRESS INTENTIONALLY OMITTED | 004886P001-1448A-010<br>JAMES BELL OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

006481P001-1448A-010
PHILIP BELL OD
ADDRESS INTENTIONALLY OMITTED

006615P001-1448A-010
RICK BELL OD
ADDRESS INTENTIONALLY OMITTED

006896P001-1448A-010
SEAN BELL OD
ADDRESS INTENTIONALLY OMITTED

001637P001-1448A-010
FAYE A BELL
ADDRESS INTENTIONALLY OMITTED

000863P001-1448A-010
TORI M BELL
ADDRESS INTENTIONALLY OMITTED

001816P001-1448A-010
TRIA T BELL
ADDRESS INTENTIONALLY OMITTED

001291P001-1448A-010
MONIQUE E BELLEMARE
ADDRESS INTENTIONALLY OMITTED

009541P001-1448A-010
BELLEVUE ART MUSEUM
510 BELLEVUE WAY NE
BELLEVUE WA 98004

007502P001-1448A-010
BELLEVUE PACIFIC LLC
923 POWELL AVE SW
STE 101
RENTON WA 98057

000875P001-1448A-010
MAXWELL B BELLIGAN
ADDRESS INTENTIONALLY OMITTED

002202P001-1448A-010
BRITTANY A BELLO
ADDRESS INTENTIONALLY OMITTED

005539P001-1448A-010
KENNETH BELLUCCI OD
ADDRESS INTENTIONALLY OMITTED

006110P001-1448A-010
MICHAEL BELLUCCI OD
ADDRESS INTENTIONALLY OMITTED

009542P001-1448A-010
BELMONT EYE CLINIC INC
3020 BELMONT AVE
YOUNGSTOWN OH 44505-1846

000370P001-1448A-010
ALEJANDRO B BELMONTE
ADDRESS INTENTIONALLY OMITTED

008919P001-1448A-010
RYAN BELOUNGY OD
ADDRESS INTENTIONALLY OMITTED

002182P001-1448A-010
LYNDSEY A BELTZ
ADDRESS INTENTIONALLY OMITTED

000054P001-1448S-010
BEN COOK
ADDRESS INTENTIONALLY OMITTED

003432P001-1448A-010
ALLISON BENACCI OD
ADDRESS INTENTIONALLY OMITTED

001604P001-1448A-010
JASMINE BENCHETRIT
ADDRESS INTENTIONALLY OMITTED

009543P001-1448A-010
BENCO DENTAL SUPPLY CO
295 CENTERPOINT BLVD
PITTSTON PA 18640

005658P001-1448A-010
KRISTIN BENDER OD
ADDRESS INTENTIONALLY OMITTED

009332P001-1448A-010
M LAWRENCE BENEDEK
21 ANDOVER RD
HARTSDALE NY 10530

009544P001-1448A-010
BENEFIT HUB INC
230 PARK AVE STE 1000
NEW YORK NY 10169

009545P001-1448A-010
BENEPLACE
PO BOX 203550
AUSTIN TX 78720

004567P001-1448A-010
EUGENE BENFIELD OD
ADDRESS INTENTIONALLY OMITTED

007264P001-1448A-010
TIM BENGTSON OD
ADDRESS INTENTIONALLY OMITTED

001119P001-1448A-010
DAYANA BENITEZ
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000319P001-1448A-010<br>VERONICA M BENITEZ<br>ADDRESS INTENTIONALLY OMITTED | 000192P001-1448A-010<br>ANDREA S BENJAMIN<br>ADDRESS INTENTIONALLY OMITTED | 001638P001-1448A-010<br>TERESA BENJAMIN<br>ADDRESS INTENTIONALLY OMITTED | 000283P001-1448A-010<br>THOMAS BENJAMIN<br>ADDRESS INTENTIONALLY OMITTED |
| 006722P001-1448A-010<br>RON BENNER OD<br>ADDRESS INTENTIONALLY OMITTED | 004998P001-1448A-010<br>JEAN BENNETT OD<br>ADDRESS INTENTIONALLY OMITTED | 006084P001-1448A-010<br>MELISSA BENNETT OD<br>ADDRESS INTENTIONALLY OMITTED | 001474P001-1448A-010<br>CRYSTAL M BENSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000278P001-1448A-010<br>DANIELLE BENSON<br>ADDRESS INTENTIONALLY OMITTED | 000394P001-1448A-010<br>DAVID A BENSON<br>ADDRESS INTENTIONALLY OMITTED | 002097P001-1448A-010<br>MARY ANNE G BENTIVEGNA<br>ADDRESS INTENTIONALLY OMITTED | 001513P001-1448A-010<br>ERIC D BENTON<br>ADDRESS INTENTIONALLY OMITTED |
| 004864P001-1448A-010<br>JACLYN BENZONI OD<br>ADDRESS INTENTIONALLY OMITTED | 005714P001-1448A-010<br>LAURA BEQUETTE OD<br>ADDRESS INTENTIONALLY OMITTED | 007769P001-1448A-010<br>BETSY BERENDS OD<br>ADDRESS INTENTIONALLY OMITTED | 006111P001-1448A-010<br>MICHAEL BERENHAUS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007763P001-1448A-010<br>ASHLEY BERENS OD<br>ADDRESS INTENTIONALLY OMITTED | 009546P001-1448A-010<br>BERG FEINFIELD VISION CORRECTION<br>2625 W ALAMAMEDA AVE<br>STE 208<br>BURBANK CA 91505 | 002812P001-1448A-010<br>GRAHAM BERG OD<br>ADDRESS INTENTIONALLY OMITTED | 001308P001-1448A-010<br>TIFFANY BERG<br>ADDRESS INTENTIONALLY OMITTED |
| 002344P001-1448A-010<br>KELSI K BERGE<br>ADDRESS INTENTIONALLY OMITTED | 006810P001-1448A-010<br>SAMUEL BERGER MD<br>ADDRESS INTENTIONALLY OMITTED | 004458P001-1448A-010<br>EDWARD BERGER OD<br>ADDRESS INTENTIONALLY OMITTED | 005019P001-1448A-010<br>JEFFREY BERGER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006766P001-1448A-010<br>RYAN BERGER OD<br>ADDRESS INTENTIONALLY OMITTED | 003532P001-1448A-010<br>ANGELA BERGHOFF OD<br>ADDRESS INTENTIONALLY OMITTED | 009547P001-1448A-010<br>BERGSTROM ELECTRIC INC<br>PO BOX 13152<br>GRAND FOLKS ND 58208-3152 | 004534P001-1448A-010<br>ERIC BERGSTROM OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

004002P001-1448A-010
CLAIRE BERGUS OD
ADDRESS INTENTIONALLY OMITTED

002816P001-1448A-010
GURSHARN BERING OD
ADDRESS INTENTIONALLY OMITTED

003557P001-1448A-010
ANNE BERK OD
ADDRESS INTENTIONALLY OMITTED

006112P001-1448A-010
MICHAEL BERK OD
ADDRESS INTENTIONALLY OMITTED

007415P001-1448A-010
WILLIAM BERK OD
ADDRESS INTENTIONALLY OMITTED

001639P001-1448A-010
MARIDITH S BERKAS
ADDRESS INTENTIONALLY OMITTED

009548P001-1448A-010
BERKELEY EYE INSTITUTE PA
22741 PROFESSIONAL DR
KINGWOOD TX 77339

009549P001-1448A-010
BERKELEY RESEARCH GROUP LLC
2200 POWELL ST
STE 1200
EMERYVILLE CA 94608

005320P001-1448A-010
JOSEPH BERKELY OD
ADDRESS INTENTIONALLY OMITTED

011170P001-1448A-010
BERKLEY
757 THIRD AVE 10TH FLOOR
NEW YORK NY 10017

011170S001-1448A-010
BERKLEY
AON RISK SERVICES INC OF IL
200 EAST RANDOLPH ST
11TH FLOOR
CHICAGO IL 60601

008541P001-1448A-010
LISA BERKOWITZ OD
ADDRESS INTENTIONALLY OMITTED

008881P001-1448A-010
ROBERT BERKSHIRE OD
ADDRESS INTENTIONALLY OMITTED

007823P001-1448A-010
BRIAN BERLINER OD
ADDRESS INTENTIONALLY OMITTED

003375P001-1448A-010
ALAN BERMAN OD
ADDRESS INTENTIONALLY OMITTED

008550P001-1448A-010
LORNE BERMAN OD
ADDRESS INTENTIONALLY OMITTED

006113P001-1448A-010
MICHAEL BERMEL OD
TRACY
ADDRESS INTENTIONALLY OMITTED

001576P001-1448A-010
ANGIE N BERNAL
ADDRESS INTENTIONALLY OMITTED

000086P001-1448A-010
BERNALILLO COUNTY TREASURER
PO BOX 27800
ALBUQUERQUE NM 87125-7800

002744P001-1448A-010
ALLAN BERNARDI OD
ADDRESS INTENTIONALLY OMITTED

009550P001-1448A-010
BERNENS MEDICAL
5053 GLENWAY AVE
CINCINNATI OH 45238

003215P001-1448A-010
BERNITSKY VISION PC
9915 TANOAN DR NE
ALBUQUERQUE NM 87111-5898

008025P001-1448A-010
DEBRA BERNSTEIN OD
ADDRESS INTENTIONALLY OMITTED

006528P001-1448A-010
RANDALL BERNSTEIN OD
ADDRESS INTENTIONALLY OMITTED

001817P001-1448A-010
JOHN BERNSTEIN
ADDRESS INTENTIONALLY OMITTED

011336P001-1448A-010
JOSEPH BERRIOS
CONROY SIMBERG
STUART F COHEN ESQ
3440 HOLLYWOOD BLVD
2ND FL
HOLLYWOOD FL 33021

001818P001-1448A-010
MIRTA C BERROS
ADDRESS INTENTIONALLY OMITTED

009551P001-1448A-010
BERRY COFFEE COMPAN INC
14825 MARTIN DR
EDEN PRAIRIE MN 55344

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:32 PM

---

009552P001-1448A-010
BERRY ELECTRIC CONTRACTING CO INC
1201 MORRIS AVE
BERKELEY IL 60163

004493P001-1448A-010
ELIZABETH BERRY OD
ADDRESS INTENTIONALLY OMITTED

000413P001-1448A-010
ANGELA E BERRY
ADDRESS INTENTIONALLY OMITTED

000186P001-1448A-010
CAPREISE W BERRY
ADDRESS INTENTIONALLY OMITTED

011017P001-1448A-010
TIMOTHY BERRY
222 MCCORMICK PL APT7
CINCINNATI OH 45219

001819P001-1448A-010
SANDRA K BERRYMAN
ADDRESS INTENTIONALLY OMITTED

008334P001-1448A-010
JILL BERT OD
ADDRESS INTENTIONALLY OMITTED

008148P001-1448A-010
GEORGE BERTHERMAN
ADDRESS INTENTIONALLY OMITTED

003890P001-1448A-010
CHARLES BERTOIA OD
ADDRESS INTENTIONALLY OMITTED

005762P001-1448A-010
LEONARD BERTOLI OD
ADDRESS INTENTIONALLY OMITTED

008912P001-1448A-010
ROSA BERTOMEU OD
ADDRESS INTENTIONALLY OMITTED

009174P001-1448A-010
VINCENT BERTOMEU OD
ADDRESS INTENTIONALLY OMITTED

004092P001-1448A-010
DANIEL BESHOAR OD
ADDRESS INTENTIONALLY OMITTED

003947P001-1448A-010
CHRISTINE BEST OD
ADDRESS INTENTIONALLY OMITTED

004640P001-1448A-010
GARY BEST OD
ADDRESS INTENTIONALLY OMITTED

008455P001-1448A-010
KENNETH BEST OD
ADDRESS INTENTIONALLY OMITTED

009553P001-1448A-010
BEST UNIFORM CENTER
805 SUNSET DR
JOHNSON CITY TN 37604

002979P001-1448A-010
BETH FORD PIMA COUNTY TREASURER
240 N STONE AVE
TUCSON AZ 85701-1199

009554P001-1448A-010
BETTER BUSINESS BUREAU
330 N WABASH AVE
STE 3120
CHICAGO IL 60611

009555P001-1448A-010
BETTER VISION OPTOMETRIC CENTER PA
3771 RAMSEY ST
STE 109-137
FAYETTEVILLE NC 28311

009556P001-1448A-010
BETTERDOT SYSTEMS INC
PO BOX 98201 CARLAW
TORONTO ON M4M 1JO
CANADA

009019P001-1448A-010
STACY BEUTE OD
ADDRESS INTENTIONALLY OMITTED

000222P001-1448A-010
AMANDA BEUTER
ADDRESS INTENTIONALLY OMITTED

000098P001-1448A-010
BEXAR COUNTY TAX ASSESSOR COLLECTOR
PO BOX 2903
SAN ANTONIO TX 78299-2903

011427P002-1448A-010
BEXAR COUNTY TAX ASSESSOR COLLECTOR
DON STECKER
233 N PECOS LA TRINIDAD
SAN ANTONIO TX 78207

003216P001-1448A-010
BEYER LASER CENTER LLC DR PR
1810 30TH ST
STE B
BOULDER CO 80301

003217P001-1448A-010
BF EYE CARE LTD
10995 CLUB WEST PKWY STE 100
BLAINE MN 55449

002694P001-1448A-010
BF SAUL PROPERTY CO
NANCY  COLE
PO BOX 536692
PITTSBURGH PA 15253-5908

## LVI Intermediate Holdings, Inc. et al.
### Exhibit Pages

---

007508P001-1448A-010
BF SAUL PROPERTY CO
OFFICE LOCKBOX
P O BOX 536692
PITTSBURG PA 15253-5908

002379P001-1448A-010
KRITI BHAGAT
ADDRESS INTENTIONALLY OMITTED

004322P001-1448A-010
DIVYA BHAKTA OD
ADDRESS INTENTIONALLY OMITTED

004791P001-1448A-010
HETEL BHAKTA OD
ADDRESS INTENTIONALLY OMITTED

008191P001-1448A-010
HAVISH BHALANI OD
ADDRESS INTENTIONALLY OMITTED

004323P001-1448A-010
DIVYA BHANDARI OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

005578P001-1448A-010
KESHAV BHAT OD
ADDRESS INTENTIONALLY OMITTED

002609P001-1448A-010
BHATIA VENTURES / SANSONE GROUP
BOB RICCA
120 S CENTRAL 500
ST. LOUIS MO 63105

007509P001-1448A-010
BHATIA VENTURES LLC
120 SOUTH CENTRAL STE 500
ST. LOUIS MO 63105

006364P001-1448A-010
NIMISA BHAVE OD
SPECIAL EYES
ADDRESS INTENTIONALLY OMITTED

001255P001-1448A-010
NIMISHA K BHUTA
ADDRESS INTENTIONALLY OMITTED

007328P001-1448A-010
TRAN BIANCONI OD
ADDRESS INTENTIONALLY OMITTED

000118P001-1448A-010
TEASIA BIAS
ADDRESS INTENTIONALLY OMITTED

009557P001-1448A-010
BIBB ERO SYSTEMS INC
5076 WINTERS CHAPEL RD STE 200
ATLANTA GA 30360

004141P001-1448A-010
DAVID BIBERDORF OD
ADDRESS INTENTIONALLY OMITTED

005432P001-1448A-010
KAREN BICKEL OD
ADDRESS INTENTIONALLY OMITTED

008126P001-1448A-010
FRANK BICKLE OD
ADDRESS INTENTIONALLY OMITTED

005488P001-1448A-010
KATHY BIDDINGER OD
ADDRESS INTENTIONALLY OMITTED

003496P001-1448A-010
ANDREA BIEBER OD
ADDRESS INTENTIONALLY OMITTED

005581P001-1448A-010
KEVIN BIEGEL OD
ADDRESS INTENTIONALLY OMITTED

006987P001-1448A-010
STACEY BIENEK OD
ADDRESS INTENTIONALLY OMITTED

003598P001-1448A-010
ARNOLD BIERMAN OD
ADDRESS INTENTIONALLY OMITTED

005304P001-1448A-010
JORDAN BIERMAN OD
ADDRESS INTENTIONALLY OMITTED

005582P001-1448A-010
KEVIN BIERMANN
ADDRESS INTENTIONALLY OMITTED

007376P001-1448A-010
VINCENT BIESIOT OD
ADDRESS INTENTIONALLY OMITTED

003218P001-1448A-010
BIETER EYE CENTER LTD
8617 W PT DOUGAS RD S STE 110
COTTAGE GROVE MN 55016

009558P001-1448A-010
BIG CITY EVENTS LLC
1723 W CYPRESS ST
TAMPA FL 33606

005583P001-1448A-010
KEVIN BIGHAM OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

007416P001-1448A-010
WILLIAM BILLIG OD
ADDRESS INTENTIONALLY OMITTED

009559P001-1448A-010
BILLINGS SIGN SVC
2003 MAIN ST
BILLINGS MT 59105

007076P001-1448A-010
STEVEN BILON OD
ADDRESS INTENTIONALLY OMITTED

007808P001-1448A-010
BRANDI BILYEU OD
ADDRESS INTENTIONALLY OMITTED

008756P001-1448A-010
NEERAJ BINDAL OD
ADDRESS INTENTIONALLY OMITTED

007717P001-1448A-010
ANDREW BIONDE OD
ADDRESS INTENTIONALLY OMITTED

002213P001-1448A-010
DANIELLE M BIONDO
ADDRESS INTENTIONALLY OMITTED

009560P001-1448A-010
BIOTISSUE INC
7300 CORPORATE CTR DR
STE 700
MIAMI FL 33126

011233P001-1448A-010
BIRCH COMMUNICATIONS FUSION
PO BOX 51341
LOS ANGELES CA 90051-5641

000005P001-1448A-010
BIRCH COMMUNICATIONS FUSION CONNECT
PO BOX 51341
LOS ANGELES CA 90051-5641

000005S001-1448A-010
BIRCH COMMUNICATIONS FUSION CONNECT
320 INTERSTATE NORTH PKWY SE
STE 300
ATLANTA GA 30339

007077P001-1448A-010
STEVEN BIRD OD
ADDRESS INTENTIONALLY OMITTED

009561P001-1448A-010
BIRDEYE INC
250 CAMBRIDGE AVE
SIE 103
PALO ALTO CA 94306

004951P001-1448A-010
JAMILAH BIRDSONG OD
ADDRESS INTENTIONALLY OMITTED

005128P001-1448A-010
JERRI BIRSINGER DO
ADDRESS INTENTIONALLY OMITTED

007273P001-1448A-010
TIMOTHY BIRTWHISTLE OD
ADDRESS INTENTIONALLY OMITTED

002268P001-1448A-010
AMBER L BISCHOF
ADDRESS INTENTIONALLY OMITTED

007671P001-1448A-010
ALAN BISHOP OD
ADDRESS INTENTIONALLY OMITTED

008726P001-1448A-010
MONICA BISHOP OD
ADDRESS INTENTIONALLY OMITTED

008347P001-1448A-010
JOHN BISSELL OD
ADDRESS INTENTIONALLY OMITTED

008750P001-1448A-010
NATALIE BISSOON OD
ADDRESS INTENTIONALLY OMITTED

003568P001-1448A-010
ANTHONY BISTODEAU OD
ADDRESS INTENTIONALLY OMITTED

006632P001-1448A-010
ROBERT BITTEL JR OD
ADDRESS INTENTIONALLY OMITTED

006019P001-1448A-010
MATTHEW BITTEL OD
ADDRESS INTENTIONALLY OMITTED

001707P001-1448A-010
ANGELA L BITTLE
ADDRESS INTENTIONALLY OMITTED

008664P001-1448A-010
MICHAEL BITTNER OD
ADDRESS INTENTIONALLY OMITTED

008963P001-1448A-010
SCOTT BIXLER OD
ADDRESS INTENTIONALLY OMITTED

011074P001-1448A-010
KIMBERLY BIZUELA
818 FAIRVIEW ST
FORT WORTH, TX 76111

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

004142P001-1448A-010
DAVID BJORK OD
ADDRESS INTENTIONALLY OMITTED

000246P001-1448A-010
MARGARET M BJORKLUND
ADDRESS INTENTIONALLY OMITTED

004060P001-1448A-010
CYNTHIA BJORSETH OD
ADDRESS INTENTIONALLY OMITTED

002787P001-1448A-010
DAVID BLACK OD
ADDRESS INTENTIONALLY OMITTED

008030P001-1448A-010
DEREK BLACK OD
ADDRESS INTENTIONALLY OMITTED

004356P001-1448A-010
DOUGLAS BLACK OD
ADDRESS INTENTIONALLY OMITTED

001380P001-1448A-010
TOYA BLACK
ADDRESS INTENTIONALLY OMITTED

009562P001-1448A-010
BLACKJACK WINDOW TINTING LLC
1717 S DECATUR BLVD PG06
LAS VEGS NV 89128

007352P001-1448A-010
VALENTINA BLAINE OD
LUCY DENICOLA
ADDRESS INTENTIONALLY OMITTED

003219P001-1448A-010
BLAIRE EYE CLINIC
12170 ABERDEEN ST NE
BLAIRE MN 55449

005513P001-1448A-010
KELLY BLAKE OD
ADDRESS INTENTIONALLY OMITTED

003720P001-1448A-010
BRANDON BLAKER OD
ADDRESS INTENTIONALLY OMITTED

009563P001-1448A-010
BLANCHARD CONTACT LENS INC
8025 SOUTH WILLOW ST
BLDG 2
MANCHESTER NH 03103

008292P001-1448A-010
JEFFREY BLANCO OD
ADDRESS INTENTIONALLY OMITTED

001149P001-1448A-010
JACQUELINE O BLANCO
ADDRESS INTENTIONALLY OMITTED

001748P001-1448A-010
MARIA IMELDA BLANCO
ADDRESS INTENTIONALLY OMITTED

006853P001-1448A-010
SCOTT BLANEY
ADDRESS INTENTIONALLY OMITTED

006020P001-1448A-010
MATTHEW BLANTON OD
ADDRESS INTENTIONALLY OMITTED

004143P001-1448A-010
DAVID BLANTON
ADDRESS INTENTIONALLY OMITTED

004887P001-1448A-010
JAMES BLASCO OD
ADDRESS INTENTIONALLY OMITTED

007036P001-1448A-010
STEPHEN BLAYDES  MD
ADDRESS INTENTIONALLY OMITTED

007510P001-1448A-010
BLAYMORE I LP  RENT
1603 CARMODY CT #101
SEWICKLEY PA 15143

002712P001-1448A-010
BLAYMORE I, LP
WANN PROPERTIES INC
MEL WANN
PO BOX 146
BRADFORDWOODS PA 15015

005067P001-1448A-010
JENNA BLECHMAN OD
ADDRESS INTENTIONALLY OMITTED

007511P001-1448A-010
BLENHEIM DC I LLC
1801 K ST NW STE M108
WASHINGTON DC 20006

009564P001-1448A-010
BLEPHEX LLC
3677 23RD AVE S
#B103
LAKE WORTH FL 33401

011432P001-1448A-010
BLEPHEX LLC
119 SE PARKWAY CT
STE 250
FRANKLIN TN 37064

009565P001-1448A-010
BLETHEN GAGE AND KRAUSE PLLP
100 WARREN ST
STE 400
MANKATO MN 56001

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:32 PM

| | | | |
|---|---|---|---|
| 003411P001-1448A-010<br>ALFRED BLISS III OD<br>ADDRESS INTENTIONALLY OMITTED | 006854P001-1448A-010<br>SCOTT BLOMBERG OD<br>ADDRESS INTENTIONALLY OMITTED | 006021P001-1448A-010<br>MATTHEW BLONDIN OD<br>ADDRESS INTENTIONALLY OMITTED | 007078P001-1448A-010<br>STEVEN BLOOM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001678P001-1448A-010<br>RICHARD D BLOOM<br>ADDRESS INTENTIONALLY OMITTED | 009566P001-1448A-010<br>BLOOMFIELD LITTLE ITALY DAYS INC<br>2549 PENN AVE<br>PITTSBURGH PA 15222 | 009567P001-1448A-010<br>BLUE DOT SAFES CORP<br>2707 N GAREY AVE<br>POMONA CA 91767 | 003473P001-1448A-010<br>AMY BLUE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000854P001-1448A-010<br>VALENCIA A BLUE<br>ADDRESS INTENTIONALLY OMITTED | 009568P001-1448A-010<br>BLUECROSS AND BLUESHIELD OF SOUTH CAROLINA<br>I-20 AT ALPINE RD<br>COLUMBIA SC 29219 | 004025P001-1448A-010<br>CORINNE BLUM OD<br>ADDRESS INTENTIONALLY OMITTED | 005540P001-1448A-010<br>KENNETH BLUM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002214P001-1448A-010<br>PENELOPE C BLUM<br>ADDRESS INTENTIONALLY OMITTED | 006633P001-1448A-010<br>ROBERT BLUMTHAL OD<br>ADDRESS INTENTIONALLY OMITTED | 004402P001-1448A-010<br>DR JEFFREY BLUNDEN DR PR<br>ADDRESS INTENTIONALLY OMITTED | 004704P001-1448A-010<br>GLEN BLUSTEIN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009569P001-1448A-010<br>BMC SOFTWARE INC<br>PO BOX 301165<br>DALLAS TX 75303-1165 | 007512P001-1448A-010<br>BMOI BALLAS PLACE LLC<br>600 EMERSON RD STE 210<br>CREVE COEUR MO 63141 | 002660P001-1448A-010<br>BMOI BALLAS PLACE, LLC<br>LAURA CHAMBERS<br>600 EMERSON<br>STE 210<br>CREVE COEUR MO 63141 | 008437P001-1448A-010<br>KEITH BOAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000781P001-1448A-010<br>MARISSA R BOARDMAN<br>ADDRESS INTENTIONALLY OMITTED | 005382P001-1448A-010<br>JUDITH BOBUS OD<br>PEARLE VISION<br>ADDRESS INTENTIONALLY OMITTED | 004888P001-1448A-010<br>JAMES BOCCUZZI OD<br>ADDRESS INTENTIONALLY OMITTED | 008149P001-1448A-010<br>GEORGE BOCIURKO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003739P001-1448A-010<br>BRET BODENHAMER OD<br>ADDRESS INTENTIONALLY OMITTED | 005020P001-1448A-010<br>JEFFREY BOEHME<br>ADDRESS INTENTIONALLY OMITTED | 004769P001-1448A-010<br>HEIDI BOERSMA OD<br>ADDRESS INTENTIONALLY OMITTED | 009570P001-1448A-010<br>BOES EYE CARE PLLC<br>2800 11TH AVE SOUTH STE 14<br>GREAT FALLS MT 59405 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

004144P001-1448A-010
DAVID BOES MD
ADDRESS INTENTIONALLY OMITTED

007981P001-1448A-010
DAVID BOGAN OD
ADDRESS INTENTIONALLY OMITTED

005690P001-1448A-010
LACY BOGGS OD
ADDRESS INTENTIONALLY OMITTED

001043P001-1448A-010
CHRISTOPHER BOGGS
ADDRESS INTENTIONALLY OMITTED

007699P001-1448A-010
ALLYSON BOHLMAN OD
ADDRESS INTENTIONALLY OMITTED

009247P001-1448A-010
DR ALLYSON BOHLMAN
ADDRESS INTENTIONALLY OMITTED

000771P001-1448A-010
JOSEPH D BOHMAN
ADDRESS INTENTIONALLY OMITTED

003774P001-1448A-010
BRIANA BOHN OD
ADDRESS INTENTIONALLY OMITTED

006580P001-1448A-010
RICHARD BOHN OD
ADDRESS INTENTIONALLY OMITTED

006767P001-1448A-010
RYAN BOHNERT OD
ADDRESS INTENTIONALLY OMITTED

000276P001-1448A-010
JUAN C BOJORQUEZ
ADDRESS INTENTIONALLY OMITTED

001679P001-1448A-010
TYLER J BOLIN
ADDRESS INTENTIONALLY OMITTED

008763P001-1448A-010
NICHOLAS BOLLIN OD
ADDRESS INTENTIONALLY OMITTED

004865P001-1448A-010
JACOB BOLLMAN OD
ADDRESS INTENTIONALLY OMITTED

005541P001-1448A-010
KENNETH BOLTZ OD
ADDRESS INTENTIONALLY OMITTED

002075P001-1448A-010
ANGELA M BOMBARD
ADDRESS INTENTIONALLY OMITTED

005194P001-1448A-010
JOHN BONA OD
ADDRESS INTENTIONALLY OMITTED

003220P001-1448A-010
BONA VISION EYE CENTER PC
2421 N CLASSEN BLV
OKLAHOMA CITY OK 73106

008423P001-1448A-010
KATHERINE BOND OD
ADDRESS INTENTIONALLY OMITTED

001749P001-1448A-010
BRIAN SCOTT BONDS
ADDRESS INTENTIONALLY OMITTED

004448P001-1448A-010
DYLAN BONDURANT MD
ADDRESS INTENTIONALLY OMITTED

003891P001-1448A-010
CHARLES BONELLI OD
ADDRESS INTENTIONALLY OMITTED

001301P001-1448A-010
LILLA B BONELLO
ADDRESS INTENTIONALLY OMITTED

008752P001-1448A-010
NATHAN BONILLAWARFORD OD
ADDRESS INTENTIONALLY OMITTED

002002P001-1448A-010
JUDITH M BONNAIG
ADDRESS INTENTIONALLY OMITTED

005433P001-1448A-010
KAREN BONNANZIO OD
ADDRESS INTENTIONALLY OMITTED

000994P001-1448A-010
ZACKARY BONNER
ADDRESS INTENTIONALLY OMITTED

005493P001-1448A-010
KATIE BONO OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:32 PM

006799P001-1448A-010
SAM BONO OD
ADDRESS INTENTIONALLY OMITTED

007382P001-1448A-010
VIRGINIA BONOLI OD
ADDRESS INTENTIONALLY OMITTED

008348P001-1448A-010
JOHN BONSETT-VEAL
ADDRESS INTENTIONALLY OMITTED

001820P001-1448A-010
MICHAEL BOOKAL
ADDRESS INTENTIONALLY OMITTED

007356P001-1448A-010
VALERIE VANDEN BOOM OD
ADDRESS INTENTIONALLY OMITTED

004599P001-1448A-010
FRANK BOONE OD
ADDRESS INTENTIONALLY OMITTED

001129P001-1448A-010
GINA I BOONE
ADDRESS INTENTIONALLY OMITTED

006973P001-1448A-010
SIRI BOONSIRISERMSOOK OD
ADDRESS INTENTIONALLY OMITTED

005321P001-1448A-010
JOSEPH BOOS OD
ADDRESS INTENTIONALLY OMITTED

004799P001-1448A-010
HOLLY BOOTH OD
ADDRESS INTENTIONALLY OMITTED

007274P001-1448A-010
TIMOTHY BOOTS OD
ADDRESS INTENTIONALLY OMITTED

008207P001-1448A-010
HERMINDER BOPARAI OD
ADDRESS INTENTIONALLY OMITTED

008941P001-1448A-010
SARA BOPP OD
ADDRESS INTENTIONALLY OMITTED

008137P001-1448A-010
GARY BORCHERT OD
ADDRESS INTENTIONALLY OMITTED

008532P001-1448A-010
LINDA BORCHERT OD
ADDRESS INTENTIONALLY OMITTED

009571P001-1448A-010
BORDEN LADNER GERVAIS LLP
22 ADELAIDE ST WEST
TORONTO ON M5H 4E3
CANADA

000146P001-1448A-010
LORI L BORDER
ADDRESS INTENTIONALLY OMITTED

009216P001-1448A-010
BORECKER EYE AND OPTICAL
2356 UNIV AVE W 260
ST. PAUL MN 55114

007804P001-1448A-010
BRADLEY BORELLO OD
ADDRESS INTENTIONALLY OMITTED

002141P001-1448A-010
ALYSSA A BORGES
ADDRESS INTENTIONALLY OMITTED

004783P001-1448A-010
HENRY BOROYAN OD
ADDRESS INTENTIONALLY OMITTED

005359P001-1448A-010
JOSH BORSTAD OD
ADDRESS INTENTIONALLY OMITTED

005922P001-1448A-010
MARK BORSUK
ADDRESS INTENTIONALLY OMITTED

001130P001-1448A-010
PAIGE E BORTNER
ADDRESS INTENTIONALLY OMITTED

003775P001-1448A-010
BRIDGET BORTZ OD
ADDRESS INTENTIONALLY OMITTED

006346P001-1448A-010
NICOLE BOSAK OD
ADDRESS INTENTIONALLY OMITTED

002030P001-1448A-010
ELLEN-JO ELAINE BOSCHERT
ADDRESS INTENTIONALLY OMITTED

006977P001-1448A-010
SOMA BOSE OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:32 PM

| | | | |
|---|---|---|---|
| 011346P001-1448A-010<br>JAMES BOSELY<br>SERRANTINO LAW LLC<br>JOSEPH SERRANTINO ESQ<br>955 SOUTH MAIN ST<br>STE A3<br>MIDDLETOWN CT 06457 | 004357P001-1448A-010<br>DOUGLAS BOSNER OD<br>ADDRESS INTENTIONALLY OMITTED | 009355P001-1448A-010<br>RICHARD M BOSSIN<br>12871 VALLEYWOOD DR<br>WOODBRIDGE VA 22192 | 011106P001-1448A-010<br>BOSSS PINNACLE POINT LLC<br>PO BOX 25189<br>COLUMBIA SC 29223 |
| 011265P001-1448A-010<br>BOSSS PINNACLE POINT LLC<br>AUSTINHESS<br>PO BOX 25189<br>COLUMBIA SC 29223 | 006505P001-1448A-010<br>R BOST OD<br>ADDRESS INTENTIONALLY OMITTED | 005362P001-1448A-010<br>JOSHUA BOSTICK OD<br>ADDRESS INTENTIONALLY OMITTED | 009572P001-1448A-010<br>BOSTON BEAN CO INC<br>23 DRAPER ST<br>WOBURN MA 01801 |
| 000374P001-1448A-010<br>CLAUDIA BOSTON<br>ADDRESS INTENTIONALLY OMITTED | 005781P001-1448A-010<br>LINDA BOTELLO OD<br>ADDRESS INTENTIONALLY OMITTED | 003581P001-1448A-010<br>ANTOINETTE BOTTI OD<br>ADDRESS INTENTIONALLY OMITTED | 004535P001-1448A-010<br>ERIC BOTTS OD<br>WALMART VISION CENTER<br>ADDRESS INTENTIONALLY OMITTED |
| 008327P001-1448A-010<br>JEROME BOUCHEZ OD<br>ADDRESS INTENTIONALLY OMITTED | 002980P001-1448A-010<br>BOULDER COUNTY TREASURER<br>PO BOX 471<br>BOULDER CO 80306 | 000061P001-1448A-010<br>BOULDER COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 471<br>BOULDER CO 80306 | 002859P001-1448A-010<br>KATHRYN BOULT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001499P001-1448A-010<br>MELISSA BOUMA<br>ADDRESS INTENTIONALLY OMITTED | 006726P001-1448A-010<br>RONALD BOUND OD<br>ADDRESS INTENTIONALLY OMITTED | 000258P001-1448A-010<br>NEDA BOUNTHAVILAY<br>ADDRESS INTENTIONALLY OMITTED | 007417P001-1448A-010<br>WILLIAM BOURGEOIS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006085P001-1448A-010<br>MELISSA BOURLAND OD<br>ADDRESS INTENTIONALLY OMITTED | 003745P001-1448A-010<br>BRIAN BOUTON OD<br>ADDRESS INTENTIONALLY OMITTED | 009038P001-1448A-010<br>STEVEN BOVIO OD<br>ADDRESS INTENTIONALLY OMITTED | 005799P001-1448A-010<br>LISA BOWEN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 005489P001-1448A-010<br>KATHY BOWEN OD<br>ADDRESS INTENTIONALLY OMITTED | 008527P001-1448A-010<br>LELAND BOWEN OD<br>ADDRESS INTENTIONALLY OMITTED | 008764P001-1448A-010<br>NICHOLAS BOWEN OD<br>ADDRESS INTENTIONALLY OMITTED | 002170P001-1448A-010<br>DEANNA M BOWEN<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000284P001-1448A-010
KEVIN H BOWEN
ADDRESS INTENTIONALLY OMITTED

005923P001-1448A-010
MARK BOWERS OD
ADDRESS INTENTIONALLY OMITTED

006743P001-1448A-010
RORY BOWMAN OD
ADDRESS INTENTIONALLY OMITTED

000272P001-1448A-010
ALEENA B BOWMAN
ADDRESS INTENTIONALLY OMITTED

005542P001-1448A-010
KENNETH BOXER OD
ADDRESS INTENTIONALLY OMITTED

004952P001-1448A-010
JAMISON BOYD  DO
ADDRESS INTENTIONALLY OMITTED

007870P001-1448A-010
CAROLEE BOYD OD
ADDRESS INTENTIONALLY OMITTED

003780P001-1448A-010
BRITTANY BOYETTE OD
ADDRESS INTENTIONALLY OMITTED

003697P001-1448A-010
BRAD BOYLE OD
ADDRESS INTENTIONALLY OMITTED

003776P001-1448A-010
BRIDGET BOYLE OD
ADDRESS INTENTIONALLY OMITTED

004668P001-1448A-010
GEORGE BOYLE OD
ADDRESS INTENTIONALLY OMITTED

005543P001-1448A-010
KENNETH BOYLE OD
ADDRESS INTENTIONALLY OMITTED

007688P001-1448A-010
ALICIA BOYLES OD
ADDRESS INTENTIONALLY OMITTED

008890P001-1448A-010
RONALD BOYLES
ADDRESS INTENTIONALLY OMITTED

009573P001-1448A-010
BP FIRE PROTECTION INC
PO BOX 31 LAMBETH STN
LONDON ON N6P 1P9
CANADA

009574P001-1448A-010
BP WIEGAND LLC
26749 ROYALTON RD
COLUMBIA STATION OH 44028

000057P001-1448S-010
BRACE WOOD
SARA TAYLOR
1400 E EXPRESSWAY 83
SUITE 155
MCALLEN TX 78503

011260P001-1448A-010
BRACE WOOD MANAGEMENT LLC
SARA TAYLOR
1400 E EXPRESSWAY 83
STE 155
MCALLEN TX 78503

007513P002-1448A-010
BRACE WOOD MANAGEMENT SERIES LLC
1400 E EXP 83
STE 155
MCALLEN TX 78503

000249P001-1448A-010
KATHRINE R BRADFORD
ADDRESS INTENTIONALLY OMITTED

000112P001-1448A-010
LILY Y BRADFORD
ADDRESS INTENTIONALLY OMITTED

009342P001-1448A-010
MICHAEL J BRADLEY JR
357 CRESCENT HILL DR
HAVERTOWN PA 19083-2722

008203P001-1448A-010
HELENE BRADLEY OD
ADDRESS INTENTIONALLY OMITTED

004973P001-1448A-010
JASON BRADLEY OD
ADDRESS INTENTIONALLY OMITTED

005158P001-1448A-010
JILL BRADLEY OD
ADDRESS INTENTIONALLY OMITTED

002215P001-1448A-010
JAMIE G BRADLEY
ADDRESS INTENTIONALLY OMITTED

000320P001-1448A-010
YOLANDA Y BRADLEY
ADDRESS INTENTIONALLY OMITTED

004845P001-1448A-010
J BRADY OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:32 PM

003730P001-1448A-010
BRENDA BRAID OD
ADDRESS INTENTIONALLY OMITTED

009575P001-1448A-010
BRAILLE INSTITUTE OF AMERICA INC
741 NORTH VERMONT AVE
LOS ANGELES CA 90029

007275P001-1448A-010
TIMOTHY BRAIM OD
ADDRESS INTENTIONALLY OMITTED

005879P001-1448A-010
MARC BRAITHWAITE OD
ADDRESS INTENTIONALLY OMITTED

004459P001-1448A-010
EDWARD BRAJDIC JR OD
ADDRESS INTENTIONALLY OMITTED

004536P001-1448A-010
ERIC BRAN OD
ADDRESS INTENTIONALLY OMITTED

006634P001-1448A-010
ROBERT BRANCH OD
ADDRESS INTENTIONALLY OMITTED

008789P001-1448A-010
NORMAN BRANDON OD
ADDRESS INTENTIONALLY OMITTED

007397P001-1448A-010
WARREN BRANDT OD
ADDRESS INTENTIONALLY OMITTED

007514P001-1448A-010
BRANDYWINE OPERATING PARTNERSHIP LP
PO BOX 826730
PHILADELPHIA PA 19182-6730

002705P001-1448A-010
BRANDYWINE REALTY TRUST
BOB BARSON
PO BOX 826730
PHILADELPHIA PA 19182-6730

004342P001-1448A-010
DONNA BRANE OD
ADDRESS INTENTIONALLY OMITTED

002929P001-1448A-010
SALLY BRANT OD
ADDRESS INTENTIONALLY OMITTED

001560P001-1448A-010
BEVERLEY D BRATCHER
ADDRESS INTENTIONALLY OMITTED

003509P001-1448A-010
ANDREW BRAUER OD
ADDRESS INTENTIONALLY OMITTED

006916P001-1448A-010
SHANE R BRAUN
ADDRESS INTENTIONALLY OMITTED

005544P001-1448A-010
KENNETH BRAUNSTEIN OD
ADDRESS INTENTIONALLY OMITTED

009576P001-1448A-010
BRAUTI THORNING LLP
161 BAY ST
STE 2900
TORONTO ON M5J2S1
CANADA

009039P001-1448A-010
STEVEN BRAVARD OD
DBA BRAVARD EYE CLINIC
ADDRESS INTENTIONALLY OMITTED

003746P001-1448A-010
BRIAN BRAVEMAN OD
ADDRESS INTENTIONALLY OMITTED

004039P001-1448A-010
CRAIG BRAWLEY OD
ADDRESS INTENTIONALLY OMITTED

004022P001-1448A-010
COREY BRAY OD
ADDRESS INTENTIONALLY OMITTED

007875P001-1448A-010
CARRIE BREEDEN OD
ADDRESS INTENTIONALLY OMITTED

005924P001-1448A-010
MARK BREEDEN OD
ADDRESS INTENTIONALLY OMITTED

009189P001-1448A-010
WILLIAM BREEN OD
ADDRESS INTENTIONALLY OMITTED

006750P001-1448A-010
ROSS BREGEL OD
ADDRESS INTENTIONALLY OMITTED

006635P001-1448A-010
ROBERT BRENART OD
ADDRESS INTENTIONALLY OMITTED

007914P001-1448A-010
CHRISTOPHER BRENON OD
CHRISTOPHER BRENON
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

006022P001-1448A-010
MATTHEW BRESLOW OD
ADDRESS INTENTIONALLY OMITTED

006274P001-1448A-010
NADINE BRESLOW OD
ADDRESS INTENTIONALLY OMITTED

004788P001-1448A-010
HERBERT BRESSLER OD
ADDRESS INTENTIONALLY OMITTED

010960P001-1448A-010
MIRLYNN BREVIL
6510 SW 30TH ST
HOLLYWOOD FL 33023

004706P001-1448A-010
GLENN BREWER OD
ADDRESS INTENTIONALLY OMITTED

005423P001-1448A-010
KALA BREWER OD
ADDRESS INTENTIONALLY OMITTED

000772P001-1448A-010
JENIFER BREWER
ADDRESS INTENTIONALLY OMITTED

007703P001-1448A-010
AMANDA BREWERLORD OD
ADDRESS INTENTIONALLY OMITTED

007037P001-1448A-010
STEPHEN BREZINSKI OD
ADDRESS INTENTIONALLY OMITTED

007515P001-1448A-010
BRI 1875 MERIDIAN LLC
PO BOX 714802
CINCINNATI OH 45271-4802

002696P001-1448A-010
BRI 1875 MERIDIAN, LLC
ACCESSO PARTNERS LLC
MARY EASON
PO BOX 714802
CINCINNATI OH 45271-4802

007154P001-1448A-010
SYLVIA BRICENO OD
ADDRESS INTENTIONALLY OMITTED

009577P001-1448A-010
BRIDGEWATER BANQUET AND CONFERENCE CENTER
10561 SAWMILL PKWY
POWELL OH 43065

006557P001-1448A-010
REBECCA BRIGGS OD
ADDRESS INTENTIONALLY OMITTED

003221P001-1448A-010
BRIGHT EYES VISION CLINIC
15704 90TH ST NE STE 100
OTSEGO MN 55330

009117P001-1448A-010
TIFFANY BRIGHT OD
ADDRESS INTENTIONALLY OMITTED

008274P001-1448A-010
JASON BRIGHT
ADDRESS INTENTIONALLY OMITTED

009578P001-1448A-010
BRIGHTCOVE INC
BOX 83318
WOBURN MA 01813

009579P001-1448A-010
BRIGHTON NEIGHBORHOOD ASSOCIATION INC
1002 BRIGHTON BEACH AVE
BROOKLYN NY 11235

007516P001-1448A-010
BRIGID CAPITAL LLC  LVI 113
11950 S HARLEM AVE
PALOS HEIGHTS IL 60463

002608P001-1448A-010
BRIGID CAPITAL, LLC
MICHAEL COOGAN
11950 S HARLEM AVE
PALOS HEIGHTS IL 60463

002338P001-1448A-010
LISA ANN BRILL
ADDRESS INTENTIONALLY OMITTED

001577P001-1448A-010
ROSALINDA M BRILLANTES
ADDRESS INTENTIONALLY OMITTED

005172P001-1448A-010
JO ANNE BRILLIANT OD
ADDRESS INTENTIONALLY OMITTED

003834P001-1448A-010
CAROL BRINGHAM OD
ADDRESS INTENTIONALLY OMITTED

000759P001-1448A-010
KATHLEEN E BRINSON
ADDRESS INTENTIONALLY OMITTED

002738P001-1448A-010
ALBERT BRISSON OD
ADDRESS INTENTIONALLY OMITTED

001821P001-1448A-010
MANINA E BRISSON
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000995P001-1448A-010
CHELSEA V BRITT
ADDRESS INTENTIONALLY OMITTED

066932P001-1448A-010
SHAWN BRITTAIN OD
ADDRESS INTENTIONALLY OMITTED

007214P001-1448A-010
THOMAS BRITTON OD
ADDRESS INTENTIONALLY OMITTED

001822P001-1448A-010
SHAWNTAVEIUS L BRITTON
ADDRESS INTENTIONALLY OMITTED

007013P001-1448A-010
STEPHANIE BRITTON
ADDRESS INTENTIONALLY OMITTED

099580P001-1448A-010
BROAD AND CASSEL
ONE NORTH CLEMATIS ST
STE 500
WEST PALM BEACH FL 33401

000006P001-1448A-010
BROADVIEW/WINDSTREAM ENTERPRISE
PO BOX 70268
PHILADELPHIA PA 19179-0268

000006S001-1448A-010
BROADVIEW/WINDSTREAM ENTERPRISE
36 S 19TH ST
PHILADELPHIA PA 19103

007517P001-1448A-010
BROADWALL MGMT CORP FOR LAKEWAY ASSOC LLC
PO BOX 60002
NEW ORLEANS LA 70160

003376P001-1448A-010
ALAN BRODNEY OD
ADDRESS INTENTIONALLY OMITTED

066988P001-1448A-010
STACEY BROECKER OD
ADDRESS INTENTIONALLY OMITTED

003222P001-1448A-010
BROKEA INC
13195 WEAVER LAKE RD
MAPLE GROVE MN 55369

002911P001-1448A-010
PAULA BROKENSHIRE OD
ADDRESS INTENTIONALLY OMITTED

000111P001-1448A-010
BROOKFIELD CITY CITY TREASURER
2200 N CALHOUN RD
BROOKFIELD WI 53005

002664P001-1448A-010
BROOKFIELD INVESTORS LLC
LEE WOLFSON
707 SKOKIE BLVD
STE 100
NORTHBROOK IL 60062

008079P001-1448A-010
DREW BROOKS OD
ADDRESS INTENTIONALLY OMITTED

008461P001-1448A-010
KEVIN BROOKS OD
ADDRESS INTENTIONALLY OMITTED

005765P001-1448A-010
LESLEY BROOKS OD
ADDRESS INTENTIONALLY OMITTED

003637P001-1448A-010
BARBRA BROOKSHIRE OD
ADDRESS INTENTIONALLY OMITTED

006114P001-1448A-010
MICHAEL BROOME OD
ADDRESS INTENTIONALLY OMITTED

008169P001-1448A-010
GREG BROPHY OD
ADDRESS INTENTIONALLY OMITTED

005021P001-1448A-010
JEFFREY BROSOF OD
ADDRESS INTENTIONALLY OMITTED

005681P001-1448A-010
KYLE BROST OD
ADDRESS INTENTIONALLY OMITTED

009581P001-1448A-010
BROTHERS HARDWARE LLC
26 WEST 38TH ST
NEW YORK NY 10018

000063P001-1448A-010
BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE #A100
FORT LAUDERDALE FL 33301-1895

002981P001-1448A-010
BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE RM A100
FORT LAUDERDALE FL 33301-1895

005782P001-1448A-010
LINDA BROWN  MD
ADDRESS INTENTIONALLY OMITTED

002328P001-1448A-010
KRISTEN BROWN FILLION
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

009582P001-1448A-010
BROWN GEE AND WENGER
TWO WALNUET CREEK CENTER
200 PRINGLE AVE STE 400
WALNUT CREEK CA 94596

003639P001-1448A-010
BARRETT BROWN OD
ADDRESS INTENTIONALLY OMITTED

003965P001-1448A-010
CHRISTOPHER BROWN OD
ADDRESS INTENTIONALLY OMITTED

004315P001-1448A-010
DIANNE BROWN OD
ADDRESS INTENTIONALLY OMITTED

004669P001-1448A-010
GEORGE BROWN OD
ADDRESS INTENTIONALLY OMITTED

002822P001-1448A-010
IAN BROWN OD
ADDRESS INTENTIONALLY OMITTED

004868P001-1448A-010
JACQUELINE BROWN OD
ADDRESS INTENTIONALLY OMITTED

005195P001-1448A-010
JOHN BROWN OD
ADDRESS INTENTIONALLY OMITTED

005514P001-1448A-010
KELLY BROWN OD
ADDRESS INTENTIONALLY OMITTED

005617P001-1448A-010
KIM BROWN OD
ADDRESS INTENTIONALLY OMITTED

005880P001-1448A-010
MARC BROWN OD
ADDRESS INTENTIONALLY OMITTED

005925P001-1448A-010
MARK BROWN OD
ADDRESS INTENTIONALLY OMITTED

006070P001-1448A-010
MEGHAN BROWN OD
ADDRESS INTENTIONALLY OMITTED

000321P001-1448A-010
BRIANNA A BROWN
ADDRESS INTENTIONALLY OMITTED

000322P001-1448A-010
CHRISTOL BROWN
ADDRESS INTENTIONALLY OMITTED

001462P001-1448A-010
CHRISTOPHER B BROWN
ADDRESS INTENTIONALLY OMITTED

002376P001-1448A-010
JAMES P BROWN
ADDRESS INTENTIONALLY OMITTED

002086P001-1448A-010
JANET A BROWN
ADDRESS INTENTIONALLY OMITTED

001823P001-1448A-010
JOYCLYN BROWN
ADDRESS INTENTIONALLY OMITTED

005647P001-1448A-010
KRISTEN BROWN
ADDRESS INTENTIONALLY OMITTED

011015P001-1448A-010
RACHEL BROWN
3555 WINDSONG DR
MEDINA OH 44256

009363P001-1448A-010
SHARON DEBRA BROWN
9613 WATERCREST ISLE
PARKLAND FL 33076

001256P001-1448A-010
TASHERA-YEKARAH BROWN
ADDRESS INTENTIONALLY OMITTED

001824P001-1448A-010
TEQUILA BROWN
ADDRESS INTENTIONALLY OMITTED

001825P001-1448A-010
TRACI STEPHANY BROWN
ADDRESS INTENTIONALLY OMITTED

011024P001-1448A-010
ALYSSONDRA BROWNE
424 MINOR ST
AVONDALE PA 19311

003966P001-1448A-010
CHRISTOPHER BROWNING OD
ADDRESS INTENTIONALLY OMITTED

008174P001-1448A-010
GREGORY BROWNING OD
DBA BROWNING EYE CARE
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

005748P001-1448A-010
LEE BROWNING OD
ADDRESS INTENTIONALLY OMITTED

000817P001-1448A-010
K'MIYA M BROWNLEE
ADDRESS INTENTIONALLY OMITTED

003474P001-1448A-010
AMY BROWNPILGRIM OD
ADDRESS INTENTIONALLY OMITTED

006102P001-1448A-010
MERYL BROWNSTEIN OD
ADDRESS INTENTIONALLY OMITTED

006377P001-1448A-010
NYTARSHA BROWNTHOMAS MD
ADDRESS INTENTIONALLY OMITTED

002160P001-1448A-010
SUSAN J BROZICK
ADDRESS INTENTIONALLY OMITTED

006115P001-1448A-010
MICHAEL BRUCE OD
ADDRESS INTENTIONALLY OMITTED

005497P001-1448A-010
KATRIN BRUCKER OD
ADDRESS INTENTIONALLY OMITTED

009583P001-1448A-010
BRUDER HEALTHCARE CO
3150 ENGINEERING PKWY
ALPHARETTA GA 30004

004436P001-1448A-010
DR RICHARD D BRUESCH PA
ADDRESS INTENTIONALLY OMITTED

007215P001-1448A-010
THOMAS BRUGNOLI OD
ADDRESS INTENTIONALLY OMITTED

009060P001-1448A-010
SUSAN BRULE OD
ADDRESS INTENTIONALLY OMITTED

010955P001-1448A-010
EKATERINA BRULE
11170 MILLPOND GREENS DR
BOYNTON BEACH FL 33473

006855P001-1448A-010
SCOTT BRUNEAU OD
ADDRESS INTENTIONALLY OMITTED

007132P001-1448A-010
SUSAN BRUNELL OD
ADDRESS INTENTIONALLY OMITTED

004343P001-1448A-010
DONNA BRUNELLO OD
ADDRESS INTENTIONALLY OMITTED

005998P001-1448A-010
MARY BRUNNER OD
ADDRESS INTENTIONALLY OMITTED

001826P001-1448A-010
ASHLEY D BRYAN
ADDRESS INTENTIONALLY OMITTED

001680P001-1448A-010
KELLY R BRYAN
ADDRESS INTENTIONALLY OMITTED

005926P001-1448A-010
MARK BRYANT OD
ADDRESS INTENTIONALLY OMITTED

009016P001-1448A-010
SONNIE BRYANT OD
ADDRESS INTENTIONALLY OMITTED

008505P001-1448A-010
LAURA BRYKCZYNSKI OD
ADDRESS INTENTIONALLY OMITTED

009584P001-1448A-010
BSI SVC
418 EAST KIEHL AVE
SHERWOOD AR 72120

001322P001-1448A-010
JEAN M BUCCI
ADDRESS INTENTIONALLY OMITTED

007879P001-1448A-010
CERINA BUCHANAN OD
ADDRESS INTENTIONALLY OMITTED

006023P001-1448A-010
MATTHEW BUCHANAN OD
ADDRESS INTENTIONALLY OMITTED

008665P001-1448A-010
MICHAEL BUCK OD
ADDRESS INTENTIONALLY OMITTED

009368P001-1448A-010
TAD BUCKINGHAM
2302 FALL ST
FOREST GROVE OR 97116

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 003740P001-1448A-010<br>BRETT BUCKLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 009585P001-1448A-010<br>BUD GRIFFIN CUSTOMER SUPPORT INC<br>PO BOX 1710<br>BELLAIRE TX 77402 | 008248P001-1448A-010<br>JAMES BUDD OD<br>DBA THE EYEGLASS STORE<br>ADDRESS INTENTIONALLY OMITTED | 009586P001-1448A-010<br>BUDGET SIGNS<br>2801 WEST AVE<br>SAN ANTONIO TX 78201 |
| 004812P001-1448A-010<br>HOWARD BUDNER OD<br>ADDRESS INTENTIONALLY OMITTED | 004258P001-1448A-010<br>DEBRA BUDUO OD<br>ADDRESS INTENTIONALLY OMITTED | 005078P001-1448A-010<br>JENNIFER BUELL OD<br>ADDRESS INTENTIONALLY OMITTED | 003223P001-1448A-010<br>BUFFALO EYE CLINIC PA<br>103 CENTER DRICE STE 100<br>BUFFALO MN 55313 |
| 008916P001-1448A-010<br>ROXANNE BUFFANO OD<br>ADDRESS INTENTIONALLY OMITTED | 009587P001-1448A-010<br>BUFFER INC<br>2443 FILLMORE ST<br>#380-7163<br>SAN FRANCISCO CA 94115 | 005453P001-1448A-010<br>KATE BUFFINGTON OD<br>ADDRESS INTENTIONALLY OMITTED | 008472P001-1448A-010<br>KIMBERLEY BUGAJSKI OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004445P001-1448A-010<br>DUC BUI OD<br>ADDRESS INTENTIONALLY OMITTED | 004449P001-1448A-010<br>DYLAN BUI OD<br>ADDRESS INTENTIONALLY OMITTED | 009588P001-1448A-010<br>BUILDINGSTARS OPERATIONS INC<br>PO BOX 419161<br>ST LOUIS MO 63141 | 003601P001-1448A-010<br>ARTHUR BUKHATETSKY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009082P001-1448A-010<br>TED BUKOWSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 006321P001-1448A-010<br>NEILL BULAKOWSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 009167P001-1448A-010<br>VICTORIA BULBIN OD<br>ADDRESS INTENTIONALLY OMITTED | 000876P002-1448A-010<br>LAURIE A BULIN<br>ADDRESS INTENTIONALLY OMITTED |
| 000007P001-1448A-010<br>BULLSEYE<br>PO BOX 6558<br>CAROL STREAM IL 60197 | 000007S001-1448A-010<br>BULLSEYE<br>BULLSEYE TELECOM<br>25925 TELEGRAPH RD<br>STE 210<br>SOUTHFIELD MI 48033 | 011232P001-1448A-010<br>BULLSEYE TELECOM<br>PO BOX 6558<br>CAROL STREAM IL 60197 | 003402P001-1448A-010<br>ALEX BUNICH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009151P001-1448A-010<br>TRAVIS BUNNELL OD<br>ADDRESS INTENTIONALLY OMITTED | 002331P001-1448A-010<br>ELISA BUONBRISCO<br>ADDRESS INTENTIONALLY OMITTED | 002035P001-1448A-010<br>STEPHANIE T BUONOCORE<br>ADDRESS INTENTIONALLY OMITTED | 003731P001-1448A-010<br>BRENDA BURDEN OD<br>ADDRESS INTENTIONALLY OMITTED |

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

---

003689P001-1448A-010
BLAINE BURDICK OD
ADDRESS INTENTIONALLY OMITTED

008558P001-1448A-010
LYNN BURFORD OD
ADDRESS INTENTIONALLY OMITTED

005447P001-1448A-010
KARI BURGARD OD
ADDRESS INTENTIONALLY OMITTED

002641P001-1448A-010
BURGESS COMPANY, LLC RECEIVER
KELLY  SUMMERTHE BURGESS CO
37 VILLA RD STE 200
GREENVILLE SC 29615

006529P001-1448A-010
RANDALL BURGGRAF OD
ADDRESS INTENTIONALLY OMITTED

004846P001-1448A-010
J BURKE OD
ADDRESS INTENTIONALLY OMITTED

005196P001-1448A-010
JOHN BURKE OD
ADDRESS INTENTIONALLY OMITTED

005545P001-1448A-010
KENNETH BURKE OD
ADDRESS INTENTIONALLY OMITTED

005927P001-1448A-010
MARK BURKE OD
ADDRESS INTENTIONALLY OMITTED

003510P001-1448A-010
ANDREW BURKHART OD
ADDRESS INTENTIONALLY OMITTED

006723P001-1448A-010
RON BURKS OD
ADDRESS INTENTIONALLY OMITTED

003845P001-1448A-010
CARRIE BURLESON OD
ADDRESS INTENTIONALLY OMITTED

000078P001-1448A-010
BURLINGTON TAX COLLECTOR
PO BOX 376
BURLINGTON MA 01803

007884P001-1448A-010
CHARLENE BURNETT OD
ADDRESS INTENTIONALLY OMITTED

007658P001-1448A-010
ADAM BURNS OD
ADDRESS INTENTIONALLY OMITTED

003785P001-1448A-010
BRUCE BURNS OD
ADDRESS INTENTIONALLY OMITTED

004592P001-1448A-010
FLORIANNE BURNS OD
ADDRESS INTENTIONALLY OMITTED

008322P001-1448A-010
JEREMY BURNS OD
ADDRESS INTENTIONALLY OMITTED

005197P001-1448A-010
JOHN BURNS OD
ADDRESS INTENTIONALLY OMITTED

005288P001-1448A-010
JONATHAN BURNS OD
ADDRESS INTENTIONALLY OMITTED

006636P001-1448A-010
ROBERT BURNS OD
ADDRESS INTENTIONALLY OMITTED

006933P001-1448A-010
SHAWN BURNS OD
ADDRESS INTENTIONALLY OMITTED

003224P001-1448A-010
BURNSVILLE FAMILY EYE CARE LLC
1004 COUNTY RD 42 EAST
BURNSVILLE MN 55337

000949P001-1448A-010
TINA-TUYEN NGYEN BURR
ADDRESS INTENTIONALLY OMITTED

005851P001-1448A-010
LYNDA BURRBAKER OD
ADDRESS INTENTIONALLY OMITTED

007958P001-1448A-010
DALE BURROUGHS OD
ADDRESS INTENTIONALLY OMITTED

007323P001-1448A-010
TRACY BURROUGHS OD
ADDRESS INTENTIONALLY OMITTED

007339P001-1448A-010
TRICIA BURROUGHS OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000898P001-1448A-010
MARIA BURROW
ADDRESS INTENTIONALLY OMITTED

001662P001-1448A-010
AMANDA B BURROWS
ADDRESS INTENTIONALLY OMITTED

006422P001-1448A-010
PAUL BURT OD
ADDRESS INTENTIONALLY OMITTED

002808P001-1448A-010
G RANDY BURTON OD
ADDRESS INTENTIONALLY OMITTED

008192P001-1448A-010
HEATHER BURTON OD
ADDRESS INTENTIONALLY OMITTED

000818P001-1448A-010
ANGELA BURTON
ADDRESS INTENTIONALLY OMITTED

001267P001-1448A-010
GARREN P BURTON
ADDRESS INTENTIONALLY OMITTED

001721P001-1448A-010
JAMES BURTON
ADDRESS INTENTIONALLY OMITTED

001730P001-1448A-010
STEPHANIE S BURTON
ADDRESS INTENTIONALLY OMITTED

008115P001-1448A-010
ERIKA BURY OD
ADDRESS INTENTIONALLY OMITTED

008429P001-1448A-010
KATHLEEN BUSBY OD
ADDRESS INTENTIONALLY OMITTED

006276P001-1448A-010
NANCY BUSET OD
ADDRESS INTENTIONALLY OMITTED

004494P001-1448A-010
ELIZABETH BUSH OD
ADDRESS INTENTIONALLY OMITTED

006116P001-1448A-010
MICHAEL BUSH OD
ADDRESS INTENTIONALLY OMITTED

011137P001-1448A-010
BUSINESS AND LICENSING NORTH CAROLINA
150 FAYETTEVILLE ST STE 1200
RALEIGH NC 27601

011152P001-1448A-010
BUSINESS AND PROFESSIONS DIVISION
DEPT OF LICENSING
PO BOX 9020
OLYMPIA WA 98507-9020

009589P001-1448A-010
BUSINESS CHOICE INC
8200 38TH AVE N
NEW HOPE MN 55427

011118P001-1448A-010
BUSINESS PROGRAMS DIVISION
1599 11TH ST
SACRAMENTO CA 95814

007296P001-1448A-010
TODD BUSSIAN OD
ADDRESS INTENTIONALLY OMITTED

004460P001-1448A-010
EDWARD BUSTAMANTE OD
ADDRESS INTENTIONALLY OMITTED

009590P001-1448A-010
BUSY BEE CLEANING SVC CORP
1133 BROADWAY
STE 412
NEW YORK NY 10010

007915P001-1448A-010
CHRISTOPHER BUTCHER OD
ADDRESS INTENTIONALLY OMITTED

008288P001-1448A-010
JEFF BUTCHER OD
ADDRESS INTENTIONALLY OMITTED

006290P001-1448A-010
NATALIE BUTCHER OD
ADDRESS INTENTIONALLY OMITTED

007518P001-1448A-010
BUTLER INVESTMENT GROUP LLC
ROBERT L JENSEN AND ASSOCIATES
2160 N FINE AVE
FRESNO CA 93727

002629P001-1448A-010
BUTLER INVSMT GRP LLC/7088 BLDG
SCOTT BUTLER
2160 N FINE AVE
FRESNO CA 93727

008522P001-1448A-010
LORI BUTLER OD
ADDRESS INTENTIONALLY OMITTED

001578P001-1448A-010
DESTINIE BUTLER
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000437P001-1448A-010<br>JAMES BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 001428P001-1448A-010<br>KARI J BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 007656P001-1448A-010<br>ABBY BUTORAC OD<br>ADDRESS INTENTIONALLY OMITTED | 004664P001-1448A-010<br>GEOFF BUTORAC OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006792P001-1448A-010<br>SALIM BUTRUS MD<br>ADDRESS INTENTIONALLY OMITTED | 008170P001-1448A-010<br>GREG BUTTERWORTH OD<br>ADDRESS INTENTIONALLY OMITTED | 008753P001-1448A-010<br>NATHAN BUTTERWORTH OD<br>ADDRESS INTENTIONALLY OMITTED | 006210P001-1448A-010<br>MICHELLE BUTTLAR OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007970P001-1448A-010<br>DAWN BUTTS OD<br>ADDRESS INTENTIONALLY OMITTED | 007069P001-1448A-010<br>STEVE BUTZON OD<br>ADDRESS INTENTIONALLY OMITTED | 009061P001-1448A-010<br>SUSAN BUXTON OD<br>ADDRESS INTENTIONALLY OMITTED | 007519P001-1448A-010<br>BUYER BROKERAGE INC<br>4715 LINCOLNWAY EAST<br>MISHAWAKA IN 46544 |
| 009591P002-1448A-010<br>BVI / BEAVER-VISITEC INTL INC<br>PO BOX 734261<br>CHICAGO IL 60673-4261 | 003169P001-1448A-010<br>BWC STATE INSURANCE FUND<br>CORPORATE PROCESSING DEPT<br>30 W SPRING ST<br>COLUMBUS OH 43215 | 009592P001-1448A-010<br>BWEISS ENTERTAINMENT GROUP LLC<br>PO BOX 152568<br>DALLAS TX 75315 | 007805P001-1448A-010<br>BRADLEY BYERGO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008293P001-1448A-010<br>JEFFREY BYERS OD<br>ADDRESS INTENTIONALLY OMITTED | 006637P001-1448A-010<br>ROBERT BYNE OD<br>ADDRESS INTENTIONALLY OMITTED | 003377P001-1448A-010<br>ALAN BYRD OD<br>ADDRESS INTENTIONALLY OMITTED | 002068P001-1448A-010<br>DOMONIQUE N BYRD<br>ADDRESS INTENTIONALLY OMITTED |
| 003892P001-1448A-010<br>CHARLES BYRNES OD<br>ADDRESS INTENTIONALLY OMITTED | 001201P001-1448A-010<br>KAYCE BYRNSIDE<br>ADDRESS INTENTIONALLY OMITTED | 008666P001-1448A-010<br>MICHAEL BYWATER OD<br>ADDRESS INTENTIONALLY OMITTED | 009593P001-1448A-010<br>C THOMAS DOW MD (SCHEDULE K)<br>4421 OLD SCHOOL CT<br>EAU CLAIRE WI 54701 |
| 011245P001-1448A-010<br>CA SECRETARY OF STATE<br>BUSINESS PROGRAMS DIV<br>STATEMENT OF INFORMATION<br>1500 11TH ST<br>SACRAMENTO CA 95814 | 011245S001-1448A-010<br>CA SECRETARY OF STATE<br>BUSINESS PROGRAMS DIV<br>STATEMENT OF INFORMATION<br>PO BOX 944230<br>SACRAMENTO CA 94244 | 011127P001-1448A-010<br>CABINET FOR ECONOMIC DEVELOPMENT<br>300 WEST BROADWAY<br>FRANKFORT KY 40601 | 006423P001-1448A-010<br>PAUL CACCHILLO MD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

001681P001-1448A-010
ERIKA CAESAR
ADDRESS INTENTIONALLY OMITTED

002118P001-1448A-010
MELISSA L CAFFREY
ADDRESS INTENTIONALLY OMITTED

004061P001-1448A-010
CYNTHIA CAHILL OD
ADDRESS INTENTIONALLY OMITTED

000367P001-1448A-010
JEANNIE CAHILL
ADDRESS INTENTIONALLY OMITTED

001528P001-1448A-010
KATHLEEN R CAIN
ADDRESS INTENTIONALLY OMITTED

000738P001-1448A-010
SOPHIA L CAJACOB
ADDRESS INTENTIONALLY OMITTED

003928P001-1448A-010
CHRIS CAKANAC OD
ADDRESS INTENTIONALLY OMITTED

006539P001-1448A-010
RANDY CAKANAC OD
ADDRESS INTENTIONALLY OMITTED

000279P001-1448A-010
SHARON CAKE
ADDRESS INTENTIONALLY OMITTED

009594P001-1448A-010
CAL COAST OPHTHALMIC INSTRUMENTS INC
527 VAN NESS AVE
TORRANCE CA 90501

009595P001-1448A-010
CAL INTERPRETING AND TRANSLATIONS
12304 SANTA MONICA BLVD
STE 300
LOS ANGELES CA 90025

009596P001-1448A-010
CALDECO MECHANICAL SVC INC
1709 N HOWARD AVE
TAMPA FL 33607

001457P001-1448A-010
ELISEO CALDERON
ADDRESS INTENTIONALLY OMITTED

001446P001-1448A-010
VICTOR M CALDERON
ADDRESS INTENTIONALLY OMITTED

001212P001-1448A-010
PATRICIA G CALHOUN
ADDRESS INTENTIONALLY OMITTED

000529P001-1448A-010
CALIFORNIA AIR RESOURCES BOARD
1001 T ST
PO BOX 2815
SACRAMENTO CA 95814

002386P001-1448A-010
CALIFORNIA ATTORNEY GENERAL
XAVIER BECERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

009597P001-1448A-010
CALIFORNIA CHOICE
PO BOX 7088
ORANGE CA 92863-7088

000531P001-1448A-010
CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO CA 95814

000596P001-1448A-010
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

000597P001-1448A-010
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

000598P001-1448A-010
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO
DIRECTOR
2031 HOWE AVE
STE 100
SACRAMENTO CA 95825

000599P001-1448A-010
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
ROOM 210
SAN DIEGO CA 92108

002982P001-1448A-010
CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION
PO BOX 942879
SACRAMENTO CA 94279-3535

000530P001-1448A-010
CALIFORNIA DEPT OF TOXIC SUBSTANCES CONTROL
1001 I ST
11TH FLOOR
SACRAMENTO CA 95814

000532P001-1448A-010
CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

000533P001-1448A-010
CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 T ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000688P001-1448A-010
CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

---

002983P001-1448A-010
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0511

000534P001-1448A-010
CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000689P001-1448A-010
CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74
PO BOX 942879
SACRAMENTO CA 94279-0074

002464P001-1448A-010
CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

002631P001-1448A-010
CALIPINE CORP
KEITH KELLY
2269 CHESTNUT ST 477
SAN FRANCISCO CA 94123

007523P001-1448A-010
CALIPINE CORP
JOHN LU
999 GREEN ST
SAN FRANCISCO CA 94133

000323P001-1448A-010
MEDJINA CALIX
ADDRESS INTENTIONALLY OMITTED

008201P001-1448A-010
HEIDI CALLADINE OD
ADDRESS INTENTIONALLY OMITTED

001490P001-1448A-010
SHAMAURI CALLAHAN
ADDRESS INTENTIONALLY OMITTED

004890P001-1448A-010
JAMES CALLANAN OD
ADDRESS INTENTIONALLY OMITTED

002362P001-1448A-010
TAMIKA S CALLENDER-HAMMOND
ADDRESS INTENTIONALLY OMITTED

007008P001-1448A-010
STEFAN CALLOWAY
ADDRESS INTENTIONALLY OMITTED

008294P001-1448A-010
JEFFREY CALMERE OD
ADDRESS INTENTIONALLY OMITTED

007524P001-1448A-010
CAM PLANTATION
1455 BLUE PT AVE
NAPLES FL 34102

002617P001-1448A-010
CAM PLANTATION LLC
MARTIN  KLINGENBERG
1455 BLUE PT AVE
NAPLES FL 34102

000739P001-1448A-010
KARINA CAMACHO
ADDRESS INTENTIONALLY OMITTED

000833P001-1448A-010
MIGUEL A CAMACHO
ADDRESS INTENTIONALLY OMITTED

007165P001-1448A-010
TARA CAMARGO OD
ADDRESS INTENTIONALLY OMITTED

009598P001-1448A-010
CAMBIA HEALTH SOLUTIONS INC
PO BOX 1271 WW2-26
PORTLAND OR 97207-1271

003225P001-1448A-010
CAMBRIDGE EYE ASSOCIATES PA
120 1ST AVE E
CAMGRIDGE MN 55008

004145P001-1448A-010
DAVID CAMP OD
ADDRESS INTENTIONALLY OMITTED

006727P001-1448A-010
RONALD CAMPANA OD
ADDRESS INTENTIONALLY OMITTED

008341P001-1448A-010
JOE CAMPBELL OD
ADDRESS INTENTIONALLY OMITTED

005659P001-1448A-010
KRISTIN CAMPBELL OD
ADDRESS INTENTIONALLY OMITTED

008667P001-1448A-010
MICHAEL CAMPBELL OD
ADDRESS INTENTIONALLY OMITTED

006728P001-1448A-010
RONALD CAMPBELL OD
ADDRESS INTENTIONALLY OMITTED

001020P001-1448A-010
AMANDA CAMPBELL
ADDRESS INTENTIONALLY OMITTED

002238P001-1448A-010
ANDRE BRIAN CAMPBELL
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000285P001-1448A-010<br>BEVERLY CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 009276P001-1448A-010<br>BILL CAMPBELL<br>6945 W CLIFTON AVE<br>LITTLETON CO 80128 | 001329P001-1448A-010<br>ROCKLYN CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 009250P001-1448A-010<br>DR THOMAS CAMPEN-EFT-CORP<br>ADDRESS INTENTIONALLY OMITTED |
| 001682P001-1448A-010<br>LINDA E CAMPMAN<br>ADDRESS INTENTIONALLY OMITTED | 000167P001-1448A-010<br>EUNICE G CAMPOS<br>ADDRESS INTENTIONALLY OMITTED | 000495P001-1448A-010<br>CANADA REVENUE AGENCY<br>555 MACKENZIE AVE<br>OTTAWA ON K1N 1K4<br>CANADA | 002969P001-1448A-010<br>CANADA REVENUE AGENCY<br>875 HERON RD<br>OTTAWA ON K1A 1B1<br>CANADA |
| 009599P001-1448A-010<br>CANADA'S FINEST COFFEE<br>775 INDUSTRIAL RD<br>UNIT 2<br>LONDON ON N5V 3N5<br>CANADA | 004891P001-1448A-010<br>JAMES CANCELLARI OD<br>ADDRESS INTENTIONALLY OMITTED | 001547P001-1448A-010<br>ANDREA CANCHOLA<br>ADDRESS INTENTIONALLY OMITTED | 009600P001-1448A-010<br>CANDACE WESLOWSKY MILLER<br>306 MONTEREY CIR<br>JONESBORO GA 30236 |
| 005825P001-1448A-010<br>LORI CANFIELD OD<br>ADDRESS INTENTIONALLY OMITTED | 002873P001-1448A-010<br>LAURIE CANHAMKILBY OD<br>ADDRESS INTENTIONALLY OMITTED | 005284P001-1448A-010<br>JON CANIDA OD<br>ADDRESS INTENTIONALLY OMITTED | 005378P001-1448A-010<br>JUAN CANIZALES OD PLLC<br>ADDRESS INTENTIONALLY OMITTED |
| 009601P001-1448A-010<br>CANKOPY DOCUMENT SOLUTIONS<br>50 BURNHAMTHORPE RD WEST<br>MISSISSAUGA ON L5B 3C2<br>CANADA | 000996P001-1448A-010<br>PATRICIA J CANNING<br>ADDRESS INTENTIONALLY OMITTED | 007861P001-1448A-010<br>CARI CANNON MD<br>ADDRESS INTENTIONALLY OMITTED | 003747P001-1448A-010<br>BRIAN CANNON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007400P001-1448A-010<br>WAYNE CANNON OD<br>ADDRESS INTENTIONALLY OMITTED | 001369P001-1448A-010<br>LARONDA B CANNON<br>ADDRESS INTENTIONALLY OMITTED | 009602P001-1448A-010<br>CANON FINANCIAL SVC INC<br>14904 COLLECTIONS CTR DR<br>CHICAGO IL 60693-0149 | 009603P001-1448A-010<br>CANON SOLUTIONS AMERICA INC<br>15004 COLLECTIONS CTR DR<br>CHICAGO IL 60693 |
| 000959P001-1448A-010<br>LAUREN A CANTU<br>ADDRESS INTENTIONALLY OMITTED | 006544P001-1448A-010<br>RAPHAEL CAPASSO OD<br>ADDRESS INTENTIONALLY OMITTED | 009604P001-1448A-010<br>CAPITAL CARE ANESTHESIA<br>1403 PADDOCKS CT<br>CROWNSVILLE MD 21032 | 009605P001-1448A-010<br>CAPITAL COFFEE LLC<br>4719 IVYWOOD TRL<br>MCFARLAND WI 53558 |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 009606P001-1448A-010<br>CAPITOL PROCESS SVC INC<br>1827 18TH ST NW<br>WASHINGTON DC 20009 | 000385P001-1448A-010<br>JOCELIN CAPORASO<br>ADDRESS INTENTIONALLY OMITTED | 006768P001-1448A-010<br>RYAN CAPOUCH OD<br>ADDRESS INTENTIONALLY OMITTED | 004800P001-1448A-010<br>HOLLY CAPUTY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009607P001-1448A-010<br>CAQH / COUNCIL AFFORDABLE QUALITY HEALTHCARE<br>PO BOX 759192<br>BALTIMORE MD 21275-9192 | 001827P001-1448A-010<br>IXZEL CARBAJAL<br>ADDRESS INTENTIONALLY OMITTED | 002758P001-1448A-010<br>ANTONIO CARBONARA OD<br>ADDRESS INTENTIONALLY OMITTED | 003937P001-1448A-010<br>CHRISTIE CARDELLINO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001514P001-1448A-010<br>JULIE ANN CARDENAS<br>ADDRESS INTENTIONALLY OMITTED | 009608P001-1448A-010<br>CARDINAL HEALTH<br>PO BOX 70539<br>CHICAGO IL 60673 | 009609P001-1448A-010<br>CARDINAL HEALTH CANADA INC<br>PO BOX 4090 STN A<br>LOCKBOX 916990<br>TORONTO ON M5W 0E9<br>CANADA | 000889P001-1448A-010<br>SANTIAGO CARDONA<br>ADDRESS INTENTIONALLY OMITTED |
| 009073P001-1448A-010<br>SUZANNE CARDUCCI OD<br>ADDRESS INTENTIONALLY OMITTED | 009610P001-1448A-010<br>CARE EXPRESS PRODUCTS INC<br>317 CARY PT DR<br>CARY IL 60013 | 003475P001-1448A-010<br>AMY CARENZA OD<br>ADDRESS INTENTIONALLY OMITTED | 009611P001-1448A-010<br>CAREY AND WALSH INC<br>PO BOX 2529<br>529 NORTH STATE RD<br>BRIARCLIFF MANOR NY 10510 |
| 007853P001-1448A-010<br>C THOMAS CARGILL ODEFT<br>ADDRESS INTENTIONALLY OMITTED | 004294P001-1448A-010<br>DESMON CARL OD<br>ADDRESS INTENTIONALLY OMITTED | 009612P001-1448A-010<br>CARL ZEISS MEDITEC INC<br>PO BOX 100372<br>PASADENA CA 91189 | 009613P001-1448A-010<br>CARL ZEISS VISION INC<br>PO BOX 733240<br>DALLAS TX 75373-3240 |
| 005854P001-1448A-010<br>LYNN CARLO OD<br>ADDRESS INTENTIONALLY OMITTED | 009614P001-1448A-010<br>CARLOINA VISION CENTERS<br>2047 VALLEYGATE DR<br>FAYETTEVILLE NC 28304 | 009615P001-1448A-010<br>CARLOS CONTRUCTION LLC<br>721 NORTH STERLING BLVD<br>STERLING VA 20164 | 002272P001-1448A-010<br>AMANDA K CARLS<br>ADDRESS INTENTIONALLY OMITTED |
| 004350P001-1448A-010<br>DORI CARLSON OD<br>ADDRESS INTENTIONALLY OMITTED | 007318P001-1448A-010<br>TORREY CARLSON OD<br>ADDRESS INTENTIONALLY OMITTED | 003226P001-1448A-010<br>CARLSON TILLISCH EYE CLINIC LTD<br>120 N BROAD ST<br>MANKATO MN 56001 | 004451P001-1448A-010<br>E EDWARD CARMAN OD PC<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

000375P001-1448A-010
ERNEST E CARMAN
ADDRESS INTENTIONALLY OMITTED

009616P001-1448A-010
CARMICHAEL ENGINEERING LTD
3146 LENWORTH DR
MISSISSAUGA ON L4X 2G1
CANADA

009084P001-1448A-010
TERRANCE CARMINE OD
ADDRESS INTENTIONALLY OMITTED

000950P001-1448A-010
ELIZABETH F CARMONA
ADDRESS INTENTIONALLY OMITTED

001828P001-1448A-010
JUAN D CARMONA
ADDRESS INTENTIONALLY OMITTED

002161P001-1448A-010
KATE M CARNES
ADDRESS INTENTIONALLY OMITTED

006399P001-1448A-010
PATRICIA CARNIGLIA OD
ADDRESS INTENTIONALLY OMITTED

009617P001-1448A-010
CAROLINA ANESTHESIA ASSOCIATES PA
PO BOX 2429
MURRELLS INLET SC 29576-2429

009618P001-1448A-010
CAROLINA AWNING INC
219 PARSONS RD
FOUNTAIN INN SC 29644

009619P001-1448A-010
CAROLINA COOL INC
1294 SURFSIDE INDUSTRIAL PK
SURFSIDE BEACH SC 29575

007525P001-1448A-010
CAROLINA VISION OPTOMETRISTS PLLC
PO BOX 399
CANDLER NC 28715

011278P001-1448A-010
CAROLINA VISION OPTOMETRISTS PLLC
1431 SMOKEY PARK HWY
CANDLER NC 28715

002616P001-1448A-010
CAROLINA VISION OPTOMETRISTS, PLLC
1431 SMOKEY PK HIGHWAY
CANDLER NC 28715

007681P001-1448A-010
ALEXANDER CARPENTER MD
ADDRESS INTENTIONALLY OMITTED

005983P001-1448A-010
MARTIN CARPENTER OD
ADDRESS INTENTIONALLY OMITTED

008627P001-1448A-010
MATTHEW CARPENTER OD
ADDRESS INTENTIONALLY OMITTED

006856P001-1448A-010
SCOTT CARPENTER OD
ADDRESS INTENTIONALLY OMITTED

002813P001-1448A-010
GREG CARR OD
ADDRESS INTENTIONALLY OMITTED

002875P001-1448A-010
LAWRENCE CARR OD
ADDRESS INTENTIONALLY OMITTED

006291P001-1448A-010
NATALIE CARR OD
ADDRESS INTENTIONALLY OMITTED

007038P001-1448A-010
STEPHEN CARR OD
ADDRESS INTENTIONALLY OMITTED

007216P001-1448A-010
THOMAS CARR OD
ADDRESS INTENTIONALLY OMITTED

004411P001-1448A-010
DR LARRY CARR
ADDRESS INTENTIONALLY OMITTED

001292P001-1448A-010
KAITLYN CARR
ADDRESS INTENTIONALLY OMITTED

002239P001-1448A-010
CARLOS A CARRANZA
ADDRESS INTENTIONALLY OMITTED

000969P001-1448A-010
JUSTIN CARRASCO
ADDRESS INTENTIONALLY OMITTED

008730P001-1448A-010
MOLLY CARREN OD
ADDRESS INTENTIONALLY OMITTED

010997P001-1448A-010
LISSETTE CARRERA
4501 COTTAGE PL
APT A6
UNION CITY NJ 07087

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 001829P001-1448A-010<br>ALEXANDER CARRERO<br>ADDRESS INTENTIONALLY OMITTED | 001478P001-1448A-010<br>AMANDA JEANETTE CARRILLO<br>ADDRESS INTENTIONALLY OMITTED | 001612P001-1448A-010<br>GEORGINA G CARRILLO<br>ADDRESS INTENTIONALLY OMITTED | 001469P001-1448A-010<br>MARTIN CARRILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 001065P001-1448A-010<br>JUDITH CARRION<br>ADDRESS INTENTIONALLY OMITTED | 005800P001-1448A-010<br>LISA CARROLL OD<br>ADDRESS INTENTIONALLY OMITTED | 004537P001-1448A-010<br>ERIC CARSON OD<br>ADDRESS INTENTIONALLY OMITTED | 007748P001-1448A-010<br>ANTHONY CARTER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005079P001-1448A-010<br>JENNIFER CARTER OD<br>ADDRESS INTENTIONALLY OMITTED | 006211P001-1448A-010<br>MICHELLE CARTER OD<br>ADDRESS INTENTIONALLY OMITTED | 001106P001-1448A-010<br>EYVETTE D CARTER<br>ADDRESS INTENTIONALLY OMITTED | 002259P001-1448A-010<br>NATASHA L CARTER<br>ADDRESS INTENTIONALLY OMITTED |
| 000834P001-1448A-010<br>STARTIESHA N CARTER<br>ADDRESS INTENTIONALLY OMITTED | 009620P001-1448A-010<br>CARTRIDGE WORLD REDMOND<br>22213 NE 25TH WAY<br>SAMMAMISH WA 98074 | 004146P001-1448A-010<br>DAVID CARTWRIGHT OD<br>ADDRESS INTENTIONALLY OMITTED | 007014P001-1448A-010<br>STEPHANIE CARTWRIGHT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002003P001-1448A-010<br>ANNA R CARTWRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 000376P001-1448A-010<br>REBECCA J CARTWRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 008339P001-1448A-010<br>JOANNE CARUSO OD<br>ADDRESS INTENTIONALLY OMITTED | 008668P001-1448A-010<br>MICHAEL CARUSO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006508P001-1448A-010<br>RACHEL CARVER OD<br>ADDRESS INTENTIONALLY OMITTED | 008781P001-1448A-010<br>NICOLETTE CASALE OD<br>ADDRESS INTENTIONALLY OMITTED | 011049P001-1448A-010<br>PAOLA NATALYA CASAS<br>1400 PATRICIA<br>APT 406<br>SAN ANTONIO TX 78213 | 000081P001-1448A-010<br>CASCADE TOWNSHIP TREASURER<br>2865 THORNHILLS AVE SE<br>GRAND RAPIDS MI 49546-7140 |
| 006581P001-1448A-010<br>RICHARD CASDEN<br>ADDRESS INTENTIONALLY OMITTED | 005022P001-1448A-010<br>JEFFREY CASE OD<br>ADDRESS INTENTIONALLY OMITTED | 006312P001-1448A-010<br>NEIL CASEY OD<br>ADDRESS INTENTIONALLY OMITTED | 003227P001-1448A-010<br>CASEY OPTICAL TOO LLC<br>9000 MENAUL BLVD NE<br>ALBUQUERQUE NM 87112 |

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

002763P001-1448A-010
BRIAN CASIER OD
ADDRESS INTENTIONALLY OMITTED

004948P001-1448A-010
JAMIE CASPER OD
ADDRESS INTENTIONALLY OMITTED

003437P001-1448A-010
ALLYSON CASPERS OD
ADDRESS INTENTIONALLY OMITTED

006117P001-1448A-010
MICHAEL CASSANO OD
ADDRESS INTENTIONALLY OMITTED

009621P001-1448A-010
CASSEL SALPETER AND CO LLC
801 BRICKELL AVE
STE 1900
MIAMI FL 33131

001640P001-1448A-010
MICAH A CASSEL
ADDRESS INTENTIONALLY OMITTED

008723P001-1448A-010
MITCHELL CASSEL
ADDRESS INTENTIONALLY OMITTED

008127P001-1448A-010
FRANK CASSELLA OD
ADDRESS INTENTIONALLY OMITTED

003810P001-1448A-010
CAITLYN CASSEY OD
ADDRESS INTENTIONALLY OMITTED

007944P001-1448A-010
CRAIG CASSEY OD
ADDRESS INTENTIONALLY OMITTED

007010P001-1448A-010
STEPHAN CASSIDY OD
ADDRESS INTENTIONALLY OMITTED

005928P001-1448A-010
MARK CASSOL MD PSCDRPR
ADDRESS INTENTIONALLY OMITTED

004600P001-1448A-010
FRANK CASTALDI OD
ADDRESS INTENTIONALLY OMITTED

001087P001-1448A-010
PIPER CASTEEL
ADDRESS INTENTIONALLY OMITTED

005322P001-1448A-010
JOSEPH CASTELLANO MD
ADDRESS INTENTIONALLY OMITTED

003831P001-1448A-010
CARMEN CASTELLANO OD
ADDRESS INTENTIONALLY OMITTED

005323P001-1448A-010
JOSEPH CASTELLANO OD
ADDRESS INTENTIONALLY OMITTED

006326P001-1448A-010
NICHOLAS CASTELLANO OD
ADDRESS INTENTIONALLY OMITTED

000864P001-1448A-010
MARITZA A CASTILLEJA
ADDRESS INTENTIONALLY OMITTED

000421P001-1448A-010
BELEN A CASTILLO
ADDRESS INTENTIONALLY OMITTED

001579P001-1448A-010
CARLA L CASTILLO
ADDRESS INTENTIONALLY OMITTED

002203P001-1448A-010
DIANA C CASTILLO
ADDRESS INTENTIONALLY OMITTED

001302P001-1448A-010
HECTOR O CASTILLO
ADDRESS INTENTIONALLY OMITTED

001228P001-1448A-010
SANETIA S CASTILLO
ADDRESS INTENTIONALLY OMITTED

001663P001-1448A-010
SARA B CASTILLO
ADDRESS INTENTIONALLY OMITTED

007526P001-1448A-010
CASTLE CREEK PROPERTY LLC
29074 NETWORK PL
CHICAGO IL 60673-1290

002640P001-1448A-010
CASTLE CREEK PROPERTY, LLC
NICK GRAY
29074 NETWORK PL
CHICAGO IL 60673-1290

005434P001-1448A-010
KAREN CASTLEBERRY OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000782P001-1448A-010<br>DIANA C CASTRO GUERRERO<br>ADDRESS INTENTIONALLY OMITTED | 007317P001-1448A-010<br>TONYA B CASTRO OD LLC DR PR<br>ADDRESS INTENTIONALLY OMITTED | 011041P001-1448A-010<br>GLENDA Y CASTRUITA<br>10503 SAGEFOREST DR<br>HOUSTON TX 77089 | 009375P001-1448A-010<br>YOSETH CATANHO<br>151 NORTH 9TH STREEET<br>MANVILLE NJ 08835 |
| 008960P001-1448A-010<br>SARIT CATCHATOORIAN OD<br>ADDRESS INTENTIONALLY OMITTED | 003533P001-1448A-010<br>ANGELA CATES OD<br>ADDRESS INTENTIONALLY OMITTED | 009622P001-1448A-010<br>CATHY JACKSON LERMAN PA<br>12180 NW 9TH PL<br>CORAL SPRINGS FL 33071 | 008349P001-1448A-010<br>JOHN CAVANAGH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001406P001-1448A-010<br>SHANNON M CAVANAUGH<br>ADDRESS INTENTIONALLY OMITTED | 002098P001-1448A-010<br>JESSICA L CAVENDER<br>ADDRESS INTENTIONALLY OMITTED | 003868P001-1448A-010<br>CHAD CAYTON OD<br>ADDRESS INTENTIONALLY OMITTED | 009623P001-1448A-010<br>CCH INC - USE LVI<br>PO BOX 4307<br>CAROL STREAM IL 60197-4307 |
| 009624P001-1448A-010<br>CDW LLC<br>PO BOX 75723<br>CHICAGO IL 60675-6723 | 009625P001-1448A-010<br>CEATUS MEDIA GROUP LLC<br>4141 JUTLAND DR<br>SAN DIEGO CA 92117 | 003967P001-1448A-010<br>CHRISTOPHER CECCHINI OD<br>ADDRESS INTENTIONALLY OMITTED | 003228P001-1448A-010<br>CEDAR CREST VISION<br>12220 N HWY 14 STE 3<br>CEDAR CREST NM 87008 |
| 003229P001-1448A-010<br>CEDAR LAKE EYE SPECIALISTS PA<br>6601 LYNDALE AVE S<br>RICHFIELD MN 55423 | 007527P001-1448A-010<br>CEENTA FAIRVIEW PROPERTIES LLC<br>6035 FAIRVIEW RD<br>CHARLOTTE NC 28210 | 008510P001-1448A-010<br>LAUREN CEJKA OD<br>ADDRESS INTENTIONALLY OMITTED | 001983P001-1448A-010<br>AMANDA D CELESTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 004601P001-1448A-010<br>FRANK CELIN OD<br>ADDRESS INTENTIONALLY OMITTED | 009626P001-1448A-010<br>CENAIKO PRODUCTIONS INC<br>9697 E RIVER RD NW<br>COON RAPIDS MN 55433 | 002739P001-1448A-010<br>ALEX CENDROWSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 006769P001-1448A-010<br>RYAN CENTAR OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007528P001-1448A-010<br>CENTENNIAL LAKES III LLC<br>SDS-12-2642<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2642 | 011272P001-1448A-010<br>CENTENNIAL LAKES III LLC<br>NORTHMARQ REAL ESTATE SVC<br>MEGHANHAWKENSON<br>SDS-12-2642 PO BOX 86<br>MINNEAPOLIS MN 55486-2642 | 009627P001-1448A-010<br>CENTER FOR PATIENT SAFETY<br>2410 HYDE PK<br>STE A<br>JEFFERSON CITY MO 65109 | 009628P001-1448A-010<br>CENTRAL COMPOUNDING CENTER SOUTH LLC<br>6224 FAYETTEVILLE RD #104<br>DURHAM NC 27713 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 000008P001-1448A-010<br>CENTURY LINK<br>PO BOX 52187<br>PHOENIX AZ 85072-2187 | 000008S001-1448A-010<br>CENTURY LINK<br>100 CENTURY LINK DR<br>MONROE LA 71203 | 000026P001-1448S-010<br>CENTURYLINK<br>MIGUEL ZELAYA<br>PO BOX 52187<br>PHOENIX AZ 85072-2187 | 009629P001-1448A-010<br>CENVEO<br>PO BOX 749004<br>LOS ANGELES CA 90074-9004 |
| 006292P001-1448A-010<br>NATALIE CEPYNSKY OD<br>ADDRESS INTENTIONALLY OMITTED | 007758P001-1448A-010<br>ARIEL CERENZIE OD<br>ADDRESS INTENTIONALLY OMITTED | 001229P001-1448A-010<br>GUADALUPE CERON<br>ADDRESS INTENTIONALLY OMITTED | 004602P001-1448A-010<br>FRANK CERRONE OD<br>DBA UNIVERSITY EYE CARE<br>ADDRESS INTENTIONALLY OMITTED |
| 011371P001-1448A-010<br>CERTAIN UNDERWRITERS AT LLOYD'S<br>42 W 54TH ST<br>#14<br>NEW YORK NY 10019 | 009630P001-1448A-010<br>CERTIFIED FIRE PROTECTION INC<br>3400 WEST DESERT INN RD<br>STE 20<br>LAS VEGAS NV 89102 | 004093P001-1448A-010<br>DANIEL CERUTTI OD<br>ADDRESS INTENTIONALLY OMITTED | 001830P001-1448A-010<br>SABRINA M CESAR<br>ADDRESS INTENTIONALLY OMITTED |
| 007217P001-1448A-010<br>THOMAS CESARO OD<br>ADDRESS INTENTIONALLY OMITTED | 007529P001-1448A-010<br>CH REALTY VII/R TUALATIN BRIDGEPORT<br>PO BOX 849914<br>DALLAS TX 75284-9914 | 002707P001-1448A-010<br>CH RETAIL VIIR TUALATIN BRIDGEPORT, LLC<br>TONIA SCHADE<br>PO BOX 849914<br>DALLAS TX 75284-9914 | 001213P001-1448A-010<br>SAMANTHA M CHACOA<br>ADDRESS INTENTIONALLY OMITTED |
| 001397P001-1448A-010<br>CANDACE A CHACON<br>ADDRESS INTENTIONALLY OMITTED | 001088P001-1448A-010<br>AMANDA CHADD<br>ADDRESS INTENTIONALLY OMITTED | 003355P001-1448A-010<br>ABIE CHADDERDON OD<br>ADDRESS INTENTIONALLY OMITTED | 007771P001-1448A-010<br>BEVERLY CHADO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008930P001-1448A-010<br>SAMUEL CHADO OD<br>ADDRESS INTENTIONALLY OMITTED | 007079P001-1448A-010<br>STEVEN CHADO OD<br>ADDRESS INTENTIONALLY OMITTED | 002034P001-1448A-010<br>ELISA CHADWICK<br>ADDRESS INTENTIONALLY OMITTED | 011092P001-1448A-010<br>TAMINE CHAGERBEN<br>1307 EARL ST<br>COMMERCE TX 75428 |
| 009340P001-1448A-010<br>MICHAEL A CHAGLASIAN<br>3241 SOUTH MICHIGAN AVE<br>CHICAGO IL 60616 | 008669P001-1448A-010<br>MICHAEL CHAIT OD<br>ADDRESS INTENTIONALLY OMITTED | 008933P001-1448A-010<br>SALMA CHAKHACHIROU OD<br>ADDRESS INTENTIONALLY OMITTED | 009631P001-1448A-010<br>CHAMBER OF COMMERCE OF STJOSPH COUNTY<br>101 N MICHIGAN ST<br>STE 101<br>SOUTH BEND IN 46601 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 003823P001-1448A-010<br>CARISSA CHAMBERS OD<br>ADDRESS INTENTIONALLY OMITTED | 000970P001-1448A-010<br>COURTNEY A CHAMBERS<br>ADDRESS INTENTIONALLY OMITTED | 001351P001-1448A-010<br>CHRISTINA CHAMBLEE<br>ADDRESS INTENTIONALLY OMITTED | 002752P001-1448A-010<br>ANSON CHAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002774P001-1448A-010<br>CHRISTINA CHAN OD<br>CHRISTINA CHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008372P001-1448A-010<br>JOHNNY CHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 005312P001-1448A-010<br>JOSE CHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008387P001-1448A-010<br>JOSEPH CHAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008516P001-1448A-010<br>LAWRENCE CHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002852P001-1448A-010<br>LINDA CHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 005863P001-1448A-010<br>M FEI CHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008795P001-1448A-010<br>PARD CHAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007401P001-1448A-010<br>WAYNE CHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007928P001-1448A-010<br>CLARA CHAN<br>ADDRESS INTENTIONALLY OMITTED | 004438P001-1448A-010<br>DR SUSANA CHAN<br>ADDRESS INTENTIONALLY OMITTED | 005138P001-1448A-010<br>JESSICA CHAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005872P001-1448A-010<br>MAMIE CHAN<br>ADDRESS INTENTIONALLY OMITTED | 004250P001-1448A-010<br>DEBORAH CHANCEBRANHAM OD<br>ADDRESS INTENTIONALLY OMITTED | 007070P001-1448A-010<br>STEVE CHANDLER OD<br>ADDRESS INTENTIONALLY OMITTED | 001470P001-1448A-010<br>PARIS N CHANDLER<br>ADDRESS INTENTIONALLY OMITTED |
| 008474P001-1448A-010<br>KIMBERLY CHANEY OD<br>ADDRESS INTENTIONALLY OMITTED | 007674P001-1448A-010<br>ALBERT CHANG OD<br>ADDRESS INTENTIONALLY OMITTED | 004538P001-1448A-010<br>ERIC CHANG OD<br>ADDRESS INTENTIONALLY OMITTED | 004711P001-1448A-010<br>GRACE CHANG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005614P001-1448A-010<br>KHAHN CHANG OD<br>JENNIFER NIX<br>ADDRESS INTENTIONALLY OMITTED | 009126P001-1448A-010<br>TINA CHANG OD<br>ADDRESS INTENTIONALLY OMITTED | 000400P001-1448A-010<br>CLARK CHANG<br>ADDRESS INTENTIONALLY OMITTED | 000243P001-1448A-010<br>JULIE B CHANG<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 009632P001-1448A-010<br>CHANGE HEALTHCARE SOL-UTAH<br>PO BOX 572490<br>MURRAY UT 84157-2490 | 009633P001-1448A-010<br>CHANGE HEALTHCARE-MCKESSON-ILADDR<br>PO BOX 98347<br>CHICAGO IL 60693-8347 | 003230P001-1448A-010<br>CHANHASSEN VISION CLINIC<br>7872 MARKET BLVD<br>CHANHASSEN MN 55817 | 011036P001-1448A-010<br>KIMIKA CHAPPELL<br>2903 SIENER LN<br>CHATTANOOGA TN 37411 |
| 003430P001-1448A-010<br>ALLEN CHARLES  DR PR<br>ADDRESS INTENTIONALLY OMITTED | 009634P001-1448A-010<br>CHARLES E JARRELL MECHANICAL CONTRACTORS INC<br>4208 RIDER TRL NORTH<br>EARTH CITY MO 63045 | 009635P001-1448A-010<br>CHARLES VILLAGE COMMUNITY FOUNDATION INC<br>3011 N CALVERT ST<br>BALTIMORE MD 21218 | 007530P001-1448A-010<br>CHARLES-ORMS ASSOCIATES<br>10 ORMS ST<br>STE 320<br>PROVIDENVE RI 02904 |
| 003231P001-1448A-010<br>CHARLOTTE EYE EAR AND THROAT ASSOC<br>6035 FAIRVIEW RD<br>CHARLOTTE NC 28210 | 009636P001-1448A-010<br>CHARLOTTE MARATHON LLC<br>901 S KINGS DR<br>STE 100<br>CHARLOTTE NC 28204 | 009637P001-1448A-010<br>CHARMANT USA INC<br>PO BOX 502039<br>PHILADELPHIA PA 19175-2039 | 008641P001-1448A-010<br>MEGAN CHARNEY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000327P001-1448A-010<br>SARAH CHARSON<br>ADDRESS INTENTIONALLY OMITTED | 001175P001-1448A-010<br>LISA R CHARTIER<br>ADDRESS INTENTIONALLY OMITTED | 003786P001-1448A-010<br>BRUCE CHASE OD<br>ADDRESS INTENTIONALLY OMITTED | 008715P001-1448A-010<br>MILTON CHASIN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009638P001-1448A-010<br>CHATTANOOGA EYE INSTITUTE<br>5715 CORNELISON RD<br>6600 BUILDING<br>CHATTANOOGA TN 37411 | 006962P001-1448A-010<br>SHITAL CHATWANI OD<br>ADDRESS INTENTIONALLY OMITTED | 002820P001-1448A-010<br>HELEN CHAU OD<br>ADDRESS INTENTIONALLY OMITTED | 002177P001-1448A-010<br>ANNA C CHAU<br>ADDRESS INTENTIONALLY OMITTED |
| 006384P001-1448A-010<br>OMAR CHAUDHARY  MD<br>ADDRESS INTENTIONALLY OMITTED | 004260P001-1448A-010<br>DEEBA CHAUDRI OD<br>ADDRESS INTENTIONALLY OMITTED | 001664P001-1448A-010<br>DANIELLE CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 006857P001-1448A-010<br>SCOTT CHAVIN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002917P001-1448A-010<br>RADHIKA CHAWLA OD<br>ADDRESS INTENTIONALLY OMITTED | 005139P001-1448A-010<br>JESSICA CHE OD<br>LUCY DENICOLA<br>ADDRESS INTENTIONALLY OMITTED | 003449P001-1448A-010<br>AMANDA CHEEK OD<br>ADDRESS INTENTIONALLY OMITTED | 009639P001-1448A-010<br>CHEMDRY OF ROWAYTON<br>181 HIGHLAND AVE<br>ROWAYTON CT 06853 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

003413P001-1448A-010
ALICE CHEN OD
ADDRESS INTENTIONALLY OMITTED

002748P001-1448A-010
ANGEL CHEN OD
ADDRESS INTENTIONALLY OMITTED

003694P001-1448A-010
BONNIE CHEN OD
ADDRESS INTENTIONALLY OMITTED

003948P001-1448A-010
CHRISTINE CHEN OD
ADDRESS INTENTIONALLY OMITTED

008123P001-1448A-010
FELICIA CHEN OD
ADDRESS INTENTIONALLY OMITTED

005873P001-1448A-010
MAMIE CHEN OD
ADDRESS INTENTIONALLY OMITTED

008670P001-1448A-010
MICHAEL CHEN OD
ADDRESS INTENTIONALLY OMITTED

009083P001-1448A-010
TED CHEN OD
ADDRESS INTENTIONALLY OMITTED

009207P001-1448A-010
ZHENG CHEN OD
ADDRESS INTENTIONALLY OMITTED

005170P001-1448A-010
JIMMY CHEN
ADDRESS INTENTIONALLY OMITTED

005281P001-1448A-010
JOHNATHAN CHEN
ADDRESS INTENTIONALLY OMITTED

000115P001-1448A-010
TRACY CHEN
ADDRESS INTENTIONALLY OMITTED

009164P001-1448A-010
VICKI CHENARIDES OD
ADDRESS INTENTIONALLY OMITTED

008232P001-1448A-010
J ROBERT CHENET OD
ADDRESS INTENTIONALLY OMITTED

009166P001-1448A-010
VICTOR CHERICO OD
ADDRESS INTENTIONALLY OMITTED

008083P001-1448A-010
DUSTIN CHERNEY OD
ADDRESS INTENTIONALLY OMITTED

003840P001-1448A-010
CAROLINE CHERNG OD
ADDRESS INTENTIONALLY OMITTED

011281P001-1448A-010
CHERRY HILL COMMERCE CENTER ASSOCIATES LP
SAP IV COMMERCE CENTER NF GP LLP
111 GREAT NECK RD
GREAT NECK NY 11021

002625P001-1448A-010
CHESAPEAKE EYE CARE AND LASER CENTER, PC
2002 MEDICAL PKWY
STE 320
ANNAPOLIS MD 21401

007531P001-1448A-010
CHESAPEAKE EYE CARE AND LASER(PRO FEES)
2002 MEDICAL PKWY
STE 320
ANNAPOLIS MD 21401

009640P001-1448A-010
CHESAPEAKE OPTICAL LAB
PAYMENT PROCESSING CENTER
PO BOX 816187
DALLAS TX 75381-6187

009641P001-1448A-010
CHESEN LASER EYE CENTER
301 PENN AVE
STE 100
WEST READING PA 19611

007718P001-1448A-010
ANDREW CHESNICK OD
ADDRESS INTENTIONALLY OMITTED

006118P001-1448A-010
MICHAEL CHESTER OD
ADDRESS INTENTIONALLY OMITTED

011333P001-1448A-010
MICHELLE CHESTER
SCHWARZBERG AND ASSOCIATES
STEVEN L SCHWARZBERG ESQ
2751 SOUTH DIXIE HWY
STE 400
WEST PALM BEACH FL 33405

008325P001-1448A-010
JENNY CHEUNG OD
ADDRESS INTENTIONALLY OMITTED

005116P001-1448A-010
JEREMY CHEUNG OD
ADDRESS INTENTIONALLY OMITTED

002912P001-1448A-010
QUEENDY CHEUNG OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002956P001-1448A-010<br>TRIXY CHEUNG OD<br>ADDRESS INTENTIONALLY OMITTED | 002802P001-1448A-010<br>ERIC CHEVALIER OD<br>ERIC CHEVALIER OD<br>ADDRESS INTENTIONALLY OMITTED | 008948P001-1448A-010<br>SARAH CHEWERDA OD<br>ADDRESS INTENTIONALLY OMITTED | 009103P001-1448A-010<br>THOMAS CHEWERDA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002778P001-1448A-010<br>CLAIRE CHEWTER OD<br>ADDRESS INTENTIONALLY OMITTED | 007761P001-1448A-010<br>ASHISH CHHITWAL OD<br>ADDRESS INTENTIONALLY OMITTED | 005780P001-1448A-010<br>LIN CHIA OD<br>ADDRESS INTENTIONALLY OMITTED | 002329P001-1448A-010<br>LIN MA CHIA<br>ADDRESS INTENTIONALLY OMITTED |
| 003678P001-1448A-010<br>BETSY CHIEM OD<br>ADDRESS INTENTIONALLY OMITTED | 007651P001-1448A-010<br>A CHILD JR OD<br>ADDRESS INTENTIONALLY OMITTED | 003345P001-1448A-010<br>A ROBERT CHILD JR OD<br>ADDRESS INTENTIONALLY OMITTED | 005199P001-1448A-010<br>JOHN CHILD OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005584P001-1448A-010<br>KEVIN CHILDERS OD<br>DBA EYE CARE OF VANDALIA<br>ADDRESS INTENTIONALLY OMITTED | 003445P001-1448A-010<br>ALYSSA CHILDERSPITTMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 005080P001-1448A-010<br>JENNIFER CHIN OD<br>ADDRESS INTENTIONALLY OMITTED | 005135P001-1448A-010<br>JESSE CHIN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008845P001-1448A-010<br>RAYMOND CHIN OD<br>ADDRESS INTENTIONALLY OMITTED | 007390P001-1448A-010<br>WAIYEN CHIN OD<br>CENTRAL VISION<br>ADDRESS INTENTIONALLY OMITTED | 000324P001-1448A-010<br>TIFFANY A CHIN<br>ADDRESS INTENTIONALLY OMITTED | 004075P001-1448A-010<br>DALE CHING OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005093P001-1448A-010<br>JENNIFER K CHINN<br>ADDRESS INTENTIONALLY OMITTED | 007755P001-1448A-010<br>ANTONIO CHIRUMBOLO OD<br>ADDRESS INTENTIONALLY OMITTED | 002788P001-1448A-010<br>DAVID CHISHOLM OD<br>ADDRESS INTENTIONALLY OMITTED | 002881P001-1448A-010<br>MAE CHIU OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003588P001-1448A-010<br>APRIL GAYUN CHIU<br>ADDRESS INTENTIONALLY OMITTED | 007971P001-1448A-010<br>DAWN CHIVERS OD<br>ADDRESS INTENTIONALLY OMITTED | 003346P001-1448A-010<br>AARON CHIZEK OD<br>ADDRESS INTENTIONALLY OMITTED | 003470P001-1448A-010<br>AMMIE CHIZEK OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

006574P001-1448A-010
RENEE GOMEZ CHLEBICA OD
ADDRESS INTENTIONALLY OMITTED

004317P001-1448A-010
DICK CHLEBINA OD
ADDRESS INTENTIONALLY OMITTED

008020P001-1448A-010
DEBORAH CHO OD
ADDRESS INTENTIONALLY OMITTED

006424P001-1448A-010
PAUL CHO OD
WAL-MART VISION CENTER
ADDRESS INTENTIONALLY OMITTED

001750P001-1448A-010
YOUNG D CHO
ADDRESS INTENTIONALLY OMITTED

004291P001-1448A-010
DERRICK CHOE OD
ADDRESS INTENTIONALLY OMITTED

005679P001-1448A-010
KWON CHOE OD
ADDRESS INTENTIONALLY OMITTED

007903P001-1448A-010
CHRISTINE CHOI OD
ADDRESS INTENTIONALLY OMITTED

008320P001-1448A-010
JENNIFER WANG CHOI OD
ADDRESS INTENTIONALLY OMITTED

008931P001-1448A-010
SAMUEL CHOI OD
ADDRESS INTENTIONALLY OMITTED

004840P001-1448A-010
ISABELL CHOI
ADDRESS INTENTIONALLY OMITTED

002311P001-1448A-010
ISABELL H CHOI
ADDRESS INTENTIONALLY OMITTED

011101P001-1448A-010
TINA CHOI
8238 GUNSTON COMMONS WAY
LORTON VA 22079

006296P001-1448A-010
NATASHA CHOKSHI
ADDRESS INTENTIONALLY OMITTED

003938P001-1448A-010
CHRISTINA CHON OD
ADDRESS INTENTIONALLY OMITTED

007297P001-1448A-010
TODD CHONTOS OD
ADDRESS INTENTIONALLY OMITTED

004707P001-1448A-010
GLORIA CHOW OD
ADDRESS INTENTIONALLY OMITTED

008438P001-1448A-010
KEITH CHOW OD
DBA BRANHAM FAMILY EYECARE
ADDRESS INTENTIONALLY OMITTED

006119P001-1448A-010
MICHAEL CHOW OD
ADDRESS INTENTIONALLY OMITTED

001831P001-1448A-010
CLAUDIA V CHOW
ADDRESS INTENTIONALLY OMITTED

004147P001-1448A-010
DAVID CHOW
ADDRESS INTENTIONALLY OMITTED

007406P001-1448A-010
WENDY CHOY OD INC DR PR
ADDRESS INTENTIONALLY OMITTED

007039P001-1448A-010
STEPHEN CHOY OD
ADDRESS INTENTIONALLY OMITTED

001140P001-1448A-010
WENDY L CHOY
ADDRESS INTENTIONALLY OMITTED

009212P001-1448A-010
CHRISS AND ASSOCIATES MD PA
1925 MIZELL AVE
STE 302
WINTER PARK FL 32792

006638P001-1448A-010
ROBERT CHRISTEN OD
ADDRESS INTENTIONALLY OMITTED

007982P001-1448A-010
DAVID CHRISTENSEN OD
ADDRESS INTENTIONALLY OMITTED

005324P001-1448A-010
JOSEPH CHRISTENSEN OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 008721P001-1448A-010<br>MITCH CHRISTENSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 006941P001-1448A-010<br>SHEA CHRISTENSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 003869P001-1448A-010<br>CHAD CHRISTENSON OD<br>ADDRESS INTENTIONALLY OMITTED | 007532P001-1448A-010<br>CHRISTIAN MUNIVE<br>3998 INLAND EMPIRE BLVD #300<br>ONTARIO CA 91764 |
| 005397P001-1448A-010<br>JULIE LAGODINSKI CHRISTIAN OD<br>ADDRESS INTENTIONALLY OMITTED | 005660P001-1448A-010<br>KRISTIN CHRISTIAN OD<br>KINSLOW EYE AND LASER CENTER<br>ADDRESS INTENTIONALLY OMITTED | 009161P001-1448A-010<br>VALERIE CHRISTIAN OD<br>ADDRESS INTENTIONALLY OMITTED | 001580P001-1448A-010<br>DIANE CHRISTIAN<br>ADDRESS INTENTIONALLY OMITTED |
| 004851P001-1448A-010<br>J RICHARD CHRISTIANSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 004641P001-1448A-010<br>GARY CHRISTIANSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004012P001-1448A-010<br>COLIN CHRISTIE OD<br>ADDRESS INTENTIONALLY OMITTED | 009642P001-1448A-010<br>CHRISTINA'S CATERING INC<br>PO BOX 2502<br>PALM BEACH FL 33480 |
| 004358P001-1448A-010<br>DOUGLAS CHRISTMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 006120P001-1448A-010<br>MICHAEL CHRISTMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 000971P001-1448A-010<br>KATIE CHRISTMAN<br>ADDRESS INTENTIONALLY OMITTED | 003799P001-1448A-010<br>BRYCE CHRISTOPHERSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007710P001-1448A-010<br>AMY CHU OD<br>ADDRESS INTENTIONALLY OMITTED | 003621P001-1448A-010<br>AUDREY CHU OD<br>ADDRESS INTENTIONALLY OMITTED | 003939P001-1448A-010<br>CHRISTINA CHU OD<br>ADDRESS INTENTIONALLY OMITTED | 005081P001-1448A-010<br>JENNIFER CHU OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005546P001-1448A-010<br>KENNETH CHU OD<br>ADDRESS INTENTIONALLY OMITTED | 006639P001-1448A-010<br>ROBERT CHU OD<br>ADDRESS INTENTIONALLY OMITTED | 005537P001-1448A-010<br>KENJI CHUANG OD<br>ADDRESS INTENTIONALLY OMITTED | 011166P001-1448A-010<br>CHUBB<br>WESTCHESTER PROFESSIONAL RISK<br>11575 GREAT OAKS WAY<br>STE 200<br>ALPHARETTA GA 30022 |
| 008289P001-1448A-010<br>JEFF CHUH MD<br>ADDRESS INTENTIONALLY OMITTED | 007015P001-1448A-010<br>STEPHANIE CHUI OD<br>ADDRESS INTENTIONALLY OMITTED | 008098P001-1448A-010<br>ELAINE CHUNG OD<br>ADDRESS INTENTIONALLY OMITTED | 004820P001-1448A-010<br>HUNGSUN CHUNG OD<br>ADDRESS INTENTIONALLY OMITTED |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

008456P001-1448A-010
KENNETH CHUNG OD
ADDRESS INTENTIONALLY OMITTED

008842P001-1448A-010
RANDALL CHUNG OD
ADDRESS INTENTIONALLY OMITTED

006976P001-1448A-010
SO HYUN CHUNG OD
ADDRESS INTENTIONALLY OMITTED

002948P001-1448A-010
TEDDY CHUNG OD
ADDRESS INTENTIONALLY OMITTED

003425P001-1448A-010
ALLEN CHUNG
ADDRESS INTENTIONALLY OMITTED

004262P001-1448A-010
DEJWESKI SARAH CHUNG
ADDRESS INTENTIONALLY OMITTED

001360P001-1448A-010
AMANDA CHURA
ADDRESS INTENTIONALLY OMITTED

005766P001-1448A-010
LESLIE CHURCH OD
ADDRESS INTENTIONALLY OMITTED

001683P001-1448A-010
KRISTIN A CHURCH
ADDRESS INTENTIONALLY OMITTED

005618P001-1448A-010
KIM CIAMPA
ADDRESS INTENTIONALLY OMITTED

005023P001-1448A-010
JEFFREY CIANFLONE OD
ADDRESS INTENTIONALLY OMITTED

005117P001-1448A-010
JEREMY CIANO OD
ADDRESS INTENTIONALLY OMITTED

004698P001-1448A-010
GINA CIARMIELLO
ADDRESS INTENTIONALLY OMITTED

002315P001-1448A-010
GINA M CIARMIELLO
ADDRESS INTENTIONALLY OMITTED

005200P001-1448A-010
JOHN CICCHINI OD
ADDRESS INTENTIONALLY OMITTED

007739P001-1448A-010
ANITA CICHON
ADDRESS INTENTIONALLY OMITTED

007533P001-1448A-010
CIM SMA I INVESTMENTS LLC
PO BOX 7597
BALTIMORE MD 21275-5970

007534P001-1448A-010
CIM11600 WILSHIRE LOS ANGELES LP
LOCKBOX#1894343183
PO BOX 8315
PASADENA CA 91109-8315

002680P001-1448A-010
CIM11600 WILSHIRE LOS ANGELES, LP
EVA CHANG
LOCKBOX #1894343183
PO BOX 8315
PASADENA CA 91109-8315

009643P001-1448A-010
CINTAS CORP
PO BOX 630803
CINCINNATI OH 45263-0803

003414P001-1448A-010
ALICE CIOARA OD
ADDRESS INTENTIONALLY OMITTED

008765P001-1448A-010
NICHOLAS CIOTTI OD
ADDRESS INTENTIONALLY OMITTED

000783P001-1448A-010
MONIQUE M CIRINCIONE
ADDRESS INTENTIONALLY OMITTED

009644P001-1448A-010
CISCO SYSTEMS CAPITAL CORP
PO BOX 41602
PHILADELPHIA PA 19101-1602

011239P001-1448A-010
CISCO SYSTEMS CAPITAL CORP
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

009645P001-1448A-010
CITRIX SYSTEMS INC
851 W CYPRESS CREEK RD
FT LAUDERDALE FL 33309-2009

009646P001-1448A-010
CITY OF ADDISON
5350 BELT LINE RD
DALLAS TX 75254

002984P001-1448A-010
CITY OF ALBUQUERQUE
PO BOX 1293
ALBUQUERQUE NM 87103

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

009647P001-1448A-010
CITY OF BEDFORD
2000 FOREST RIDGE DR
BEDFORD TX 76021

011154P001-1448A-010
CITY OF BELLVUE
TAX DIVISION
PO BOX 90012
BELLVUE WA 90009

002985P001-1448A-010
CITY OF BIRMINGHAM
PO BOX 830638
BIRMINGHAM AL 35283-0638

002986P001-1448A-010
CITY OF BLUE ASH
INCOME TAX DIVISION
4433 COOPER RD
BLUE ASH OH 45242-5612

009648P001-1448A-010
CITY OF BOYNTON BEACH COMMUNITY
REDEVELOPMENT AGENCY
710 NORTH FEDERAL HWY
BOYNTON BEACH FL 33435

002987P001-1448A-010
CITY OF BROOKFIELD
PO BOX 44197
WEST ALLIS WI 53214-7197

002988P001-1448A-010
CITY OF CHESTERFIELD
690 CHESTERFIELD PKWY WEST
CHESTERFILED MO 63017

009649P001-1448A-010
CITY OF COLUMBUS-DEPT OF RECREATION AND PARKS
1111 E BROAD ST STE 101
COLUMBUS OH 43205

002989P001-1448A-010
CITY OF CREVE COEUR
300 N NEW BALLAS RD
CREVE COEUR MO 63141

002734P001-1448A-010
CITY OF DUBLIN
PO BOX 9062
DUBLIN OH 43017-0962

002990P001-1448A-010
CITY OF FRESNO
PO BOX 45017
FRESNO CA 93718-5017

009650P001-1448A-010
CITY OF FRESNO FIRE DEPT
PO BOX 16190
PHOENIX AZ 85011

009651P001-1448A-010
CITY OF GAINESVILLE
PO BOX 490
GAINESVILLE FL 32627

002991P001-1448A-010
CITY OF GERMANTOWN
PO BOX 5171
MEMPHIS TN 37101-5171

002992P001-1448A-010
CITY OF GLENDALE 950
TAX OFFICE
950 SOUTH BIRCH ST
GLENDALE CO 80246-2599

002993P001-1448A-010
CITY OF GLENDALE CO
950 SOUTH BIRCH ST
GLENDALE CO 80246-2599

002994P001-1448A-010
CITY OF GLENDALE TAX ADMINISTRATION
950 SOUTH BIRCH ST
GLENDALE CO 80246-2599

009652P001-1448A-010
CITY OF GRAPEVINE
PO BOX 95104
GRAPEVINE TX 76051

009653P001-1448A-010
CITY OF GREENSBORO
PO BOX 26120
GREENSBORO NC 27402-6120

002995P001-1448A-010
CITY OF GREENVILLE
BUSINESS LICENSE REVENUE DIVISION
PO BOX 2207
GREENVILLE SC 29602

009654P001-1448A-010
CITY OF HAMPTON VIRGINIA
413 W MERCURY BLVD
HAMPTON VA 23666

002996P001-1448A-010
CITY OF HUNTINGTON BEACH
2000 MAIN ST
HUNTINGTON BEACH CA 92648

009655P001-1448A-010
CITY OF IRVING
PO BOX 152288
IRVING TX 75015-2288

009656P001-1448A-010
CITY OF JACKSONVILLE - ADV
117 WEST DUVAL ST
STE 280
JACKSONVILLE FL 32202

002997P001-1448A-010
CITY OF LA BUSINESS TAX
PO BOX 53200
LOS ANGELES CA 90053-0200

002998P001-1448A-010
CITY OF LA MESA
BUSINESS LICENSING
8130 ALLISON AVE
LA MESA CA 91942

002999P001-1448A-010
CITY OF LAKE DALLAS
212 MAIN ST
LAKE DALLAS TX 75065

003000P001-1448A-010
CITY OF LITTLE ROCK
500 WEST MARKHAM STE 100
LITTLE ROCK AR 72201-1497

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

003001P001-1448A-010
CITY OF LOS ANGELES
200 N SPRING ST RM 101 CITY HALL
LOS ANGELES CA 90012-5701

003002P001-1448A-010
CITY OF LOUISVILLE
749 MAIN ST
LOUISVILLE CO 80027

003003P001-1448A-010
CITY OF MADISON TREASURER
PO BOX 2999
MADISON WI 53701-2999

003004P001-1448A-010
CITY OF MAITLAND
1776 INDEPENDENCE LN
MAITLAND FL 32751

003005P001-1448A-010
CITY OF MCALLEN TAX OFFICE
PO BOX 220
MCALLEN TX 78505-0220

003006P001-1448A-010
CITY OF MEMPHIS
PO BOX 185
MEMPHIS TN 38101-0185

009657P001-1448A-010
CITY OF MEMPHIS ALARM
125 NORTH MAIN ST
ROOM 1B-20
MEMPHIS TN 38103

003007P001-1448A-010
CITY OF OAKBROOK TERRACE
17W 275 BUTTERFIELD RD
OAKBROOK TERRACE IL 60181

009658P001-1448A-010
CITY OF OKLAHOMA CITY
PO BOX 268837
OKLAHOMA CITY OK 73126-8837

003008P001-1448A-010
CITY OF ONTARIO
PO BOX 3247
ONTARIO CA 91761-0925

003009P001-1448A-010
CITY OF ORANGE
PO BOX 11024
ORANGE CA 92856-8124

009659P001-1448A-010
CITY OF PHOENIX - 29117
PO BOX 29117
PHOENIX AZ 85038-9117

003010P001-1448A-010
CITY OF PLANTATION
PO BOX 19270
PLANTATION FL 33318

003011P001-1448A-010
CITY OF PROVIDENCE
DELINQUENT TAXES
PO BOX 845312
BOSTON MA 02284

003012P001-1448A-010
CITY OF PROVIDENCE TAX COLLECTOR
PO BOX 9100
PROVIDENCE RI 02940-9100

003013P001-1448A-010
CITY OF RANCHO CORDOVA
BUSINESS LICENSES
2729 PROSPECT PK DR
RANCHO CORDOVA CA 95670

009660P001-1448A-010
CITY OF ROCKVILLE
111 MARYLAND AVE
ROCKVILLE MD 20850

009661P001-1448A-010
CITY OF SAN ANTONIO ALARMS OFFICE
SAN ANTONIO POLICE DEPT
315 S SANTA ROSA
SAN ANTONIO TX 78207

003014P001-1448A-010
CITY OF SAN BRUNO
567 EL CAMINO REAL
SAN BRUNO CA 94066

003015P001-1448A-010
CITY OF SAN DIEGO
OFFICE OF THE TREASURER
PO BOX 121536
SAN DIEGO CA 92112-1536

003016P001-1448A-010
CITY OF SANDY SPRINGS
REVENUE DIVISION
1 GALAMBOS WAY
SANDY SPRINGS GA 30328

003017P001-1448A-010
CITY OF SOUTHFIELD
26000 EVERGREEN RD
SOUTHFIELD MI 48037-2055

009662P001-1448A-010
CITY OF ST LOUIS PARK
ACCOUNTING DEPT
5005 MINNETONKA BLVD
ST LOUIS PARK MN 55416

003018P001-1448A-010
CITY OF STOCKTON
425 NORTH EL DORADO ST
P O BOX 1570
STOCKTON CA 95201

003019P001-1448A-010
CITY OF TAMPA BUSINESS TAX DIVISION
PO BOX 31047
TAMPA FL 33631-3047

009663P001-1448A-010
CITY OF TUALATIN
18880 SW MARTINAZZI AVE
TUALATIN OR 97062-7092

003020P001-1448A-010
CITY OF TULSA
DEPT 2583
TULSA OK 74182

003021P001-1448A-010
CITY OF VIRGINIA BEACH
2401 COURTHOUSE DR BLDG 1
VIRGINIA BEACH VA 23456-9002

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

003022P001-1448A-010
CITY OF VIRGINIA BEACH TREASURER 2408
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456-9002

003023P001-1448A-010
CITY OF WALTHAM
PO BOX 540190
WALTHAM MA 02454-0190

003024P001-1448A-010
CITY OF WEST PALM BEACH
PO BOX 31627
TAMPA FL 33631-3627

009664P001-1448A-010
CITY OF WEST PALM BEACH POLICE ALARM
REGISTRATION RENEWAL
PO BOX 22088
TAMPA FL 33622

009665P001-1448A-010
CITY VIEW ELECTRIC INC
14309 LAKE DR NE
COLUMBUS MN 55025

000090P001-1448A-010
CLACKAMAS COUNTY TAX COLLECTOR
PO BOX 6100
PORTLAND OR 97228-6100

005454P001-1448A-010
KATE CLAFFIE OD
ADDRESS INTENTIONALLY OMITTED

003025P001-1448A-010
CLARK COUNTY ASSESOR
500 S GRAND CENTRAL PKWY2ND FL
PO BOX 551401
LAS VEGAS NV 89155-1401

000087P001-1448A-010
CLARK COUNTY ASSESSOR
PO BOX 551401
LAS VEGAS NV 89155-1401

007085P001-1448A-010
STEVEN EUGENE CLARK DR PR
ADDRESS INTENTIONALLY OMITTED

007871P001-1448A-010
CAROLYN CLARK OD
ADDRESS INTENTIONALLY OMITTED

008046P001-1448A-010
DONALD CLARK OD
ADDRESS INTENTIONALLY OMITTED

006024P001-1448A-010
MATTHEW CLARK OD
ADDRESS INTENTIONALLY OMITTED

006327P001-1448A-010
NICHOLAS CLARK OD
ADDRESS INTENTIONALLY OMITTED

006343P001-1448A-010
NICKOLAS CLARK OD
ADDRESS INTENTIONALLY OMITTED

000865P001-1448A-010
IRERI CLARK
ADDRESS INTENTIONALLY OMITTED

005585P001-1448A-010
KEVIN CLARK
ADDRESS INTENTIONALLY OMITTED

001176P001-1448A-010
TAHNISHA N CLARK
ADDRESS INTENTIONALLY OMITTED

007983P001-1448A-010
DAVID CLARKE OD
ADDRESS INTENTIONALLY OMITTED

001782P001-1448A-010
BRYAN R CLARKE
ADDRESS INTENTIONALLY OMITTED

001832P001-1448A-010
NICOLE CLARKE
ADDRESS INTENTIONALLY OMITTED

000784P001-1448A-010
DALPHINA CLARKSON
ADDRESS INTENTIONALLY OMITTED

005325P001-1448A-010
JOSEPH CLAUDY OD
ADDRESS INTENTIONALLY OMITTED

008904P001-1448A-010
ROBYN CLAUSEN OD
ADDRESS INTENTIONALLY OMITTED

005024P001-1448A-010
JEFFREY CLAUSS OD
ADDRESS INTENTIONALLY OMITTED

008350P001-1448A-010
JOHN CLAVADETSCHER OD
ADDRESS INTENTIONALLY OMITTED

002216P001-1448A-010
PROTACIO A CLAVERIA
ADDRESS INTENTIONALLY OMITTED

009666P001-1448A-010
CLEAN FREAK
736 RIVERBEND RD
OXBOW ND 58047

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

---

009667P001-1448A-010
CLEANCO MAINTENANCE CORP
318 BEAR HILL RD STE 8
WALTHAM MA 02451

009668P001-1448A-010
CLEAR ADVANTAGE VISION CORRECTION CENTER
155 BORTHWICK AVE
STE 200E
PORTSMOUTH NH 03801

009669P001-1448A-010
CLEAR CHOICE CUSTOM LASIK CENTER
7001 S EDGERTON RD
BRECKSVILLE OH 44141

009670P001-1448A-010
CLEARVIEW PEST SOLUTIONS
PO BOX 95631
OKLAHOMA CITY OK 73143

009671P001-1448A-010
CLEARVISION OPTICAL
425 RABRO DR 2
HAPPAUGE NY 11788

005472P001-1448A-010
KATHLEEN CLEARY OD
ADDRESS INTENTIONALLY OMITTED

008116P001-1448A-010
ERIKA CLELAND OD
ADDRESS INTENTIONALLY OMITTED

006582P001-1448A-010
RICHARD CLEM OD
ADDRESS INTENTIONALLY OMITTED

005201P001-1448A-010
JOHN CLEMENT OD
ADDRESS INTENTIONALLY OMITTED

008583P001-1448A-010
MARK CLEMENT OD-EFT
ADDRESS INTENTIONALLY OMITTED

000463P001-1448A-010
CORRINE R CLEMENTE
ADDRESS INTENTIONALLY OMITTED

007715P001-1448A-010
ANDREA CLEMENTS OD
ADDRESS INTENTIONALLY OMITTED

008295P001-1448A-010
JEFFREY CLEMENTS OD
ADDRESS INTENTIONALLY OMITTED

009672P001-1448A-010
CLEO COMMUNICATIONS HOLDING LLC
4949 HARRISON AVE
STE 200
ROCKFORD IL 61108

009673P001-1448A-010
CLEVELAND OKTOBERFEST LLC
29263 CLEMENS RD
STE 200
WESTLAKE OH 44145

009674P001-1448A-010
CLEVER PROMOTION PRODUCTS
PO BOX 374
LEHIGH ACRES FL 33970

009675P001-1448A-010
CLIA LABORATORY PROGRAM
PO BOX 530882
ATLANTA GA 30353-0882

003465P001-1448A-010
AME CLINE OD
ADDRESS INTENTIONALLY OMITTED

005571P001-1448A-010
KERRY CLINE OD
ADDRESS INTENTIONALLY OMITTED

007535P001-1448A-010
CLINICAL PROPERTY HOLDINGS LLC
PO BOX 819
MURRELLS INLET SC 29576

011105P001-1448A-010
CLINICAL PROPERTY HOLDINGS LLC
653 COLLINS MEADOW DR
GEORGETOWN SC 29440

011259P001-1448A-010
CLINICAL PROPERTY HOLDINGS LLC
ERICSOLHEIM
653 COLLINS MEADOW DR
GEORGETOWN SC 29440

000056P001-1448S-010
CLINICAL PROPERTY HOLDINGS, LLC
ERIC SOLHEIM
653 COLLINS MEADOW DRVIE
GEORGETOWN SC 29940

008045P001-1448A-010
DON CLONINGER OD
ADDRESS INTENTIONALLY OMITTED

001429P001-1448A-010
TIFFANY C CLOSKY
ADDRESS INTENTIONALLY OMITTED

003176P001-1448A-010
CNA INSURANCE
PO BOX 790094
ST LOUIS MO 63179-0094

003232P001-1448S-010
CNY MEDICAL AND SURGICAL EYECARE PC
PO BOX 48
DEWITT NY 13214

009676P001-1448A-010
CO OPTHALMOLOGY ASS-DENVER-TRV
1666 S UNIVERSITY BLVD
DENVER CO 80210

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

---

002909P001-1448A-010
PAUL COATES OD
PAUL COATES OD
ADDRESS INTENTIONALLY OMITTED

003026P001-1448A-010
COBB COUNTY BUSINESS LICENSE
PO BOX 649
MARIETTA GA 30061-0649

003027P001-1448A-010
COBB COUNTY PASO FALSE ALARM REDUCTION UNIT
FALSE ALARM REDUCTION UN
PO BOX 743626
ATLANTA GA 30374-3626

000071P001-1448A-010
COBB COUNTY TAX COMMISSIONER
PO BOX 100127
MARIETTA GA 30061-7027

001751P001-1448A-010
PAUL BRANDON COBLE
ADDRESS INTENTIONALLY OMITTED

004724P001-1448A-010
GREGORY COBURN OD
RINKOV EYECARE
ADDRESS INTENTIONALLY OMITTED

009104P001-1448A-010
THOMAS COCCIA OD
ADDRESS INTENTIONALLY OMITTED

004499P001-1448A-010
ELIZABETH JEAN COCKERILL
ADDRESS INTENTIONALLY OMITTED

009677P001-1448A-010
COCONUT GROVE PUMPKIN PATCH LLC
100 SE 3RD AVE FL 10
FORT LAUDERDALE FL 33394

002162P001-1448A-010
JAMIE J CODISPOT
ADDRESS INTENTIONALLY OMITTED

002099P001-1448A-010
LISA J CODY
ADDRESS INTENTIONALLY OMITTED

002289P001-1448A-010
HENRIQUETA COELHO
ADDRESS INTENTIONALLY OMITTED

001120P001-1448A-010
ANDY L COELLO
ADDRESS INTENTIONALLY OMITTED

001121P001-1448A-010
LUIS A COELLO
ADDRESS INTENTIONALLY OMITTED

009678P001-1448A-010
COFFEE AMBASSADOR INC
11578 SORRENTO VLY RD
STE 30
SAN DIEGO CA 92121

009679P001-1448A-010
COFFEE AND CARS OKC
12036 N MAY
OKC OK 73120

009680P001-1448A-010
COFFEE DISTRIBUTING CORP
200 BROADWAY
PO BOX 766
GARDEN CITY PARK NY 11040-1055

002183P001-1448A-010
LIBBY K COFFINI
ADDRESS INTENTIONALLY OMITTED

009681P001-1448A-010
COGGIN SECURITY INC
807 COGGIN CT
MYRTLE BEACH SC 29579

004725P001-1448A-010
GREGORY COHEN MD
ADDRESS INTENTIONALLY OMITTED

005363P001-1448A-010
JOSHUA COHEN MD
ADDRESS INTENTIONALLY OMITTED

006121P001-1448A-010
MICHAEL COHEN MD
ADDRESS INTENTIONALLY OMITTED

004581P001-1448A-010
EZRA COHEN OD
ADDRESS INTENTIONALLY OMITTED

004813P001-1448A-010
HOWARD COHEN OD
ADDRESS INTENTIONALLY OMITTED

005326P001-1448A-010
JOSEPH COHEN OD
ADDRESS INTENTIONALLY OMITTED

005916P001-1448A-010
MARJORIE COHEN OD
ADDRESS INTENTIONALLY OMITTED

008671P001-1448A-010
MICHAEL COHEN OD
ADDRESS INTENTIONALLY OMITTED

007080P001-1448A-010
STEVEN COHEN OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 001430P001-1448A-010<br>DENICE L COHEN<br>ADDRESS INTENTIONALLY OMITTED | 001833P001-1448A-010<br>RICHARD D COHEN<br>ADDRESS INTENTIONALLY OMITTED | 005010P001-1448A-010<br>JEFFERY COHN OD<br>ADDRESS INTENTIONALLY OMITTED | 006122P001-1448A-010<br>MICHAEL COHN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007667P001-1448A-010<br>AIMEE COLANDER OD<br>ADDRESS INTENTIONALLY OMITTED | 009682P001-1448A-010<br>COLARELLI MEYER AND ASSOCIATES INC<br>7751 CARONDELET AVE<br>STE 302<br>ST LOUIS MO 63105 | 005759P001-1448A-010<br>LEO COLAROSSI OD<br>ADDRESS INTENTIONALLY OMITTED | 006123P001-1448A-010<br>MICHAEL COLARUSSO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007371P001-1448A-010<br>VICTORIA COLASURDO OD<br>ADDRESS INTENTIONALLY OMITTED | 002067P001-1448A-010<br>EVONNE B COLATO<br>ADDRESS INTENTIONALLY OMITTED | 000156P001-1448A-010<br>BENJAMIN A COLBERT<br>ADDRESS INTENTIONALLY OMITTED | 006425P001-1448A-010<br>PAUL COLBOURNE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005746P001-1448A-010<br>LEAH COLBY<br>ADDRESS INTENTIONALLY OMITTED | 003233P001-1448A-010<br>COLD SPRING EYE CLINIC<br>219 MAIN ST<br>COLD SPRING MN 56320 | 009683P001-1448A-010<br>COLDIRON CONCESSIONS INC<br>7623 PRODUCTION DR<br>CINCINNATI OH 45237 | 006086P001-1448A-010<br>MELISSA COLE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009684P001-1448A-010<br>COLE SCHOTZ PC<br>25 MAIN ST CT PLZ NORTH<br>HACKENSACK NJ 07602-0800 | 001752P001-1448A-010<br>TANISHA R COLE<br>ADDRESS INTENTIONALLY OMITTED | 000451P001-1448A-010<br>TERESA L COLE<br>ADDRESS INTENTIONALLY OMITTED | 006448P001-1448A-010<br>PAULA COLEMAN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 003968P001-1448A-010<br>CHRISTOPHER COLEMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 004040P001-1448A-010<br>CRAIG COLEMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 001276P001-1448A-010<br>EVAN Y COLEMAN<br>ADDRESS INTENTIONALLY OMITTED | 010975P001-1448A-010<br>JULIAN COLEMAN<br>1242 CREEKSIDE TER SE<br>SMYRNA GA 30082 |
| 004295P001-1448A-010<br>DESTIN COLES OD<br>ADDRESS INTENTIONALLY OMITTED | 005726P001-1448A-010<br>LAUREN COLITE OD<br>ADDRESS INTENTIONALLY OMITTED | 002004P001-1448A-010<br>CYNTHIA COLLADO<br>ADDRESS INTENTIONALLY OMITTED | 001984P001-1448A-010<br>ISMAEL A COLLAZO<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

003028P001-1448A-010
COLLECTOR OF REVENUE
41 S CENTRAL AVE
ST. LOUIS MO 63105

003748P001-1448A-010
BRIAN COLLETTO OD
ADDRESS INTENTIONALLY OMITTED

003778P001-1448A-010
BRIGETTE COLLEY OD
ADDRESS INTENTIONALLY OMITTED

009685P001-1448A-010
COLLIER COUNTY MEDICAL SOCIETY INC
88 12TH ST NORTH 200
NAPLES FL 34102

000064P001-1448A-010
COLLIER COUNTY TAX COLLECTOR
3291 E TAMIAMI TRL
NAPLES FL 34112-5758

003030P001-1448A-010
COLLIER COUNTY TAX COLLECTOR
2800 N HORSESHOE DR RM 211
NAPLES FL 34104-6998

003893P001-1448A-010
CHARLES COLLINS MD
ADDRESS INTENTIONALLY OMITTED

003734P001-1448A-010
BRENT COLLINS OD
ADDRESS INTENTIONALLY OMITTED

008533P001-1448A-010
LINDA COLLINS OD
ADDRESS INTENTIONALLY OMITTED

006426P001-1448A-010
PAUL COLLINS OD
ADDRESS INTENTIONALLY OMITTED

002240P001-1448A-010
BENJAMIN COLLINS
ADDRESS INTENTIONALLY OMITTED

001500P001-1448A-010
JAMES COLLINS
ADDRESS INTENTIONALLY OMITTED

001131P001-1448A-010
LAWANDRA COLLINS
ADDRESS INTENTIONALLY OMITTED

000960P001-1448A-010
MELISSA A COLLINS
ADDRESS INTENTIONALLY OMITTED

002024P001-1448A-010
MATTHEW R COLLOMB
ADDRESS INTENTIONALLY OMITTED

006753P001-1448A-010
ROXANA COLON OD
ADDRESS INTENTIONALLY OMITTED

001731P001-1448A-010
EVELYN COLON
ADDRESS INTENTIONALLY OMITTED

007536P001-1448A-010
COLONIAL PARKING INC
1050 THOMAS JEFFERSON ST NW
STE 100
WASHINGTON DC 20007

006858P001-1448A-010
SCOTT COLONNA OD
ADDRESS INTENTIONALLY OMITTED

005586P001-1448A-010
KEVIN COLOPY OD
ADDRESS INTENTIONALLY OMITTED

009686P001-1448A-010
COLOR ART INTEGRATED INTERIORS LLC
1324 N WARSON RD
ST. LOUIS MO 63132

002387P001-1448A-010
COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CENTER
1300 BROADWAY 10TH FLOOR
DENVER CO 80203

002426P001-1448A-010
COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BUILDING
1300 BROADWAY 7TH FLOOR
DENVER CO 80203

000600P001-1448A-010
COLORADO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER CO 80202-3660

002465P001-1448A-010
COLORADO DEPT OF PERSONNEL AND ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER CO 80203

000535P001-1448A-010
COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER CO 80246-1530

000690P001-1448A-010
COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

009687P001-1448A-010
COLORADO DRAGON BOAT FESTIVAL
3000 YOUNGFIELD ST
STE 350
WHEAT RIDGE CO 80215

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

009688P001-1448A-010
COLORADO FIRE SVC
12445 E 39TH AVE STE 511
DENVER CO 80239

003029P001-1448A-010
COLORADO UNIFORM CONSUMER CREDIT CODE
1300 BROADWAY 6TH FL
DENVER CO 80203

008302P001-1448A-010
JESSICA COLPITT OD
ADDRESS INTENTIONALLY OMITTED

008979P001-1448A-010
SEAN COLQUHOUN OD
ADDRESS INTENTIONALLY OMITTED

007377P001-1448A-010
VINCENT COLTELLINO OD
DAVIS VISION / LUCY DENICOLA
ADDRESS INTENTIONALLY OMITTED

011185P001-1448A-010
COLUMBIA GAS OF VIRGINIA
PO BOX 742529
CINCINNATI OH 45274

008220P001-1448A-010
IRENE COMBS OD
ADDRESS INTENTIONALLY OMITTED

002100P001-1448A-010
REBECCA L COMBS
ADDRESS INTENTIONALLY OMITTED

000009P001-1448A-010
COMCAST
PO BOX 60533
CITY OF INDUSTRY CA 91716-0533

000009S001-1448A-010
COMCAST
COMCAST CENTER 1701 JFK BLVD
PHILADELPHIA PA 19103

009689P001-1448A-010
COMCAST COMMUNICATIONS
PO BOX 3001
SOUTHEASTERN PA 19398-3001

001834P001-1448A-010
NADINE N COMEAUX
ADDRESS INTENTIONALLY OMITTED

000010P001-1448A-010
COMED
PO BOX 6111
CAROL STREAM IL 60197-6111

000010S001-1448A-010
COMED
COMCAST CENTER 1701 JFK BLVD
PHILADELPHIA PA 19103

009690P001-1448A-010
COMED #1233038091 -DEBIT
PO BOX 6111
CAROL STREAM IL 60197-6111

009691P001-1448A-010
COMFORT SUITES
3118 BROWNS MILL RD
JOHNSON CITY TN 37604

009692P001-1448A-010
COMMEMORATIVE AIR FORCE
18000 GROSCHKE RD
HANGAR B-4
HOUSTON TX 77084

009693P001-1448A-010
COMMERCIAL FIRE AND COMMUNICATIONS
PO BOX 1350
LARGO FL 33779

009694P001-1448A-010
COMMERCIAL LIGHTING AND ELECTRIC
PO BOX 775
GROVE CITY OH 43123

009695P001-1448A-010
COMMERCIAL PLUMBING AND HEATING INC
24428 GREENWAY AVE
FOREST LAKE MN 55025

009236P001-1448A-010
COMMISSIONER OF REVENUE SVC DEPT OF REV SVC
DEPT OF REVENUE SVC
PO BOX 2936
HARTFORD CT 06104-2936

003031P001-1448A-010
COMMISSIONER OF TAXATION AND FINANCE
PO BOX 4127
BINGHAMTON NY 13902-4127

003032P001-1448A-010
COMMONWEALTH OF MASSACHUSETTS
PO BOX 7089
BOSTON MA 02204-7089

000691P001-1448A-010
COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE
PO BOX 7010
BOSTON MA 02204

009696P001-1448A-010
COMMUNICATION PLUS INTERPRETER SVC INC
8615 CANTRELL RD
LITTLE ROCK AR 72227

009697P001-1448A-010
COMMUNITY MARKETING LLC
KELLY CARLINI
2 WOODBINE ST
WEST WARWICK RI 02893

009698P001-1448A-010
COMPASS TECHNOLOGIES
PO BOX 717
CADILLAC MI 49601

009699P001-1448A-010
COMPLETE COMMERCIAL SOLUTIONS LLC
3620 PELHAM RD
STE 343
GREENVILLE SC 29615

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

003234P001-1448A-010
COMPLETE EYECARE
260 NORTHTOWN DR NE
BLAINE MN 55434

009700P001-1448A-010
COMPLETE OFFICE OF WISCONSIN INC
PO BOX 640
GERMANTOWN WI 53022

007821P001-1448A-010
BRETT COMPTON OD
ADDRESS INTENTIONALLY OMITTED

004956P001-1448A-010
JANE E COMPTON OD
ADDRESS INTENTIONALLY OMITTED

002728P001-1448A-010
COMPTROLLER OF MARYLAND
ADMINISTRATION DIVISION
110 CARROLL ST
ANNAPOLIS MD 21411-0001

009237P001-1448A-010
COMPTROLLER OF MARYLAND 21411-0001
REVENUE ADMINISTRATION DIVISION
110 CARROLL ST
ANNAPOLIS MD 21411-0001

000692P001-1448A-010
COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT ST
ANNAPOLIS MD 21404

011234P001-1448A-010
CON EDISON
4 IRVING PLACE RM 1875S
NEW YORK NY 10003

006372P001-1448A-010
NORLANDO CONANAN OD
ADDRESS INTENTIONALLY OMITTED

003642P001-1448A-010
BARRY CONCOOL
ADDRESS INTENTIONALLY OMITTED

000011P001-1448A-010
CONCORDE COMMUNICATIONS
3699 WILSHIRE BLVD
STE 850
LOS ANGELES CA 90010

009701P001-1448A-010
CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

009702P001-1448A-010
CONDITIONED AIR CO IOF NAPLES LL
3786 MERCANTILE AVE
NAPLES FL 34104

009703P001-1448A-010
CONFORMA CONTACT LENSES
PO BOX 2693
NORFOLK VA 23501

001177P001-1448A-010
BRIANNA CONKLIN
ADDRESS INTENTIONALLY OMITTED

000536P001-1448A-010
CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127

009704P001-1448A-010
CONNECTICUT ASSOCIATION OF OPTOMETRISTS
35 COLD SPRING RD
STE 211
ROCKY HILL CT 06067

002388P001-1448A-010
CONNECTICUT ATTORNEY GENERAL
WILLIAM TONG
55 ELM ST
HARTFORD CT 06141-0120

000601P001-1448A-010
CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

000693P001-1448A-010
CONNECTICUT DEPT OF REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

002466P001-1448A-010
CONNECTICUT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD CT 06102

008249P001-1448A-010
JAMES CONNELLY OD
ADDRESS INTENTIONALLY OMITTED

001377P001-1448A-010
ADRIENNE M CONNER
ADDRESS INTENTIONALLY OMITTED

004312P001-1448A-010
DIANE CONNESS OD
ADDRESS INTENTIONALLY OMITTED

002726P001-1448A-010
CONNETICUT DEPT OF REVENUE
450 COLUMBUS BLVD
HARTFORD CT 06103

009705P001-1448A-010
CONNOR SVC
1414 NORTHGATE SQUARE
STE 1
RESTON VA 20190

007935P001-1448A-010
COLIN CONNORS OD
ADDRESS INTENTIONALLY OMITTED

006640P001-1448A-010
ROBERT CONNORS OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 007418P001-1448A-010<br>WILLIAM CONRAD OD<br>ADDRESS INTENTIONALLY OMITTED | 007218P001-1448A-010<br>THOMAS CONROD OD<br>HAMDEN EYE ASSOCIATES<br>ADDRESS INTENTIONALLY OMITTED | 009706P001-1448A-010<br>CONSIDINE AND CONSIDINE AN ACCOUNTANCY CORP<br>8989 RIO SAN DIEGO DR<br>STE 250<br>SAN DIEGO CA 92108 | 009040P001-1448A-010<br>STEVEN CONSOER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011172P001-1448A-010<br>CONSOLIDATED COMMUNICATIONS<br>PO BOX 66523<br>ST LOUIS MO 63166-6523 | 011172S001-1448A-010<br>CONSOLIDATED COMMUNICATIONS<br>8150 INDUSTRIAL AVE<br>ROSEVILLE MO 95678 | 007365P001-1448A-010<br>VERONICA CONSTANTINE OD<br>ADDRESS INTENTIONALLY OMITTED | 002446P001-1448A-010<br>CONSUMER PROTECTION DIVISION<br>PO BOX 1508<br>407 GALISTEO<br>SANTA FE NM 87504-1508 |
| 004488P001-1448A-010<br>ELISSA CONTILLO OD<br>ADDRESS INTENTIONALLY OMITTED | 001222P001-1448A-010<br>ELOY CONTRERAS<br>ADDRESS INTENTIONALLY OMITTED | 009324P001-1448A-010<br>JOSE DAVID GARCIA CONTRERAS<br>514 126TH ST<br>COLLEGE POINT NY 11356 | 001066P001-1448A-010<br>SERGIO E CONTRERAS<br>ADDRESS INTENTIONALLY OMITTED |
| 009367P001-1448A-010<br>SUEHEY CONTRERAS<br>5957 56TH AVE 2ND FL<br>MASPETH NY 11378 | 009707P001-1448A-010<br>CONTROL POINT MECHANICAL INC<br>165 MEMORIAL DR UNIT F<br>SHREWSBURY MA 01545 | 009708P001-1448A-010<br>CONVENIENT SELF STORAGE<br>4324 S SHACKLEFORD RD<br>LITTLE ROCK AR 72204 | 011186P001-1448A-010<br>CONVERGED DIGITAL NETWORKS LLC<br>2047 OGDEN AVE<br>DOWNERS GROVE IL 60515 |
| 007787P001-1448A-010<br>BERNARD CONWAY OD<br>ADDRESS INTENTIONALLY OMITTED | 007904P001-1448A-010<br>CHRISTINE COOK OD<br>ADDRESS INTENTIONALLY OMITTED | 002814P001-1448A-010<br>GREG COOK OD<br>ADDRESS INTENTIONALLY OMITTED | 005077P001-1448A-010<br>JENNIFER BRADY COOK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008806P001-1448A-010<br>PAUL COOK OD<br>ADDRESS INTENTIONALLY OMITTED | 011339P001-1448A-010<br>BEN COOK<br>SHUTTS AND BOWEN LLP<br>MATTHEW SACKEL<br>525 OKEECHOBEE BLVD<br>STE 1100<br>WEST PALM BEACH FL 33401 | 011339S001-1448A-010<br>BEN COOK<br>SHUTTS AND BOWEN LLP<br>DEVON A WOOLARD<br>525 OKEECHOBEE BLVD<br>STE 1100<br>WEST PALM BEACH FL 33401 | 001783P001-1448A-010<br>BEN L COOK<br>ADDRESS INTENTIONALLY OMITTED |
| 001532P001-1448A-010<br>REBECCA H COOK<br>ADDRESS INTENTIONALLY OMITTED | 110016P001-1448A-010<br>THERESA COOK<br>8460 HEATHER CT<br>FRANKLIN OH 45005 | 006800P001-1448A-010<br>SAM COOKE OD<br>ADDRESS INTENTIONALLY OMITTED | 002581P001-1448A-010<br>COOLEY LLP<br>JOE BROWN<br>1299 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

009709P001-1448A-010
COOLEY LLP
101 CALIFORNIA ST
5TH FLR
SAN FRANCISCO CA 94111-5800

008939P001-1448A-010
SANSAN COOLEY OD
ADDRESS INTENTIONALLY OMITTED

009710P001-1448A-010
COONEY SCULLY AND DOWLING
TEN COLUMBUS BLVD
HARTFORD CT 06106-5109

001753P001-1448A-010
MARK D COONEY
ADDRESS INTENTIONALLY OMITTED

003940P001-1448A-010
CHRISTINA COOPER OD
ADDRESS INTENTIONALLY OMITTED

008296P001-1448A-010
JEFFREY COOPER OD
ADDRESS INTENTIONALLY OMITTED

009304P001-1448A-010
ERIN S COOPER
4016 WEST MULLEN AVE
TAMPA FL 33609

008747P001-1448A-010
NANCY COOPERGREGORY MD
ADDRESS INTENTIONALLY OMITTED

009711P001-1448A-010
COOPERVISION INC
PO BOX 145409
CINCINNATI OH 45250-5409

009712P001-1448A-010
COOPERYOUNG BUSINESS ASSOCIATION INC
2120 YOUNG AVE
MEMPHIS TN 38104

006062P001-1448A-010
MEGAN COPE OD
ADDRESS INTENTIONALLY OMITTED

005984P001-1448A-010
MARTIN COPELAND OD
ADDRESS INTENTIONALLY OMITTED

001214P001-1448A-010
NATASHA COPELAND
ADDRESS INTENTIONALLY OMITTED

010978P001-1448A-010
TIARA COPELAND
504 PADEN BLUFF TRL
LAWRENCEVILLE GA 30044

002775P001-1448A-010
CHRISTINA COPEMAN OD
ADDRESS INTENTIONALLY OMITTED

001641P001-1448A-010
MONIQUE L COPEN
ADDRESS INTENTIONALLY OMITTED

008813P001-1448A-010
PENELOPE COPENHAVER OD
ADDRESS INTENTIONALLY OMITTED

009713P001-1448A-010
COPERNICUS FOUNDATION
5216 W LAWERENCE AVE
CHICAGO IL 60630

009714P001-1448A-010
COPIES PLUS INC
215 W CHESTER ST
JACKSON TN 38301-6806

006427P001-1448A-010
PAUL COPPOLA OD
ADDRESS INTENTIONALLY OMITTED

002119P001-1448A-010
SHANNON CORBETT
ADDRESS INTENTIONALLY OMITTED

006549P001-1448A-010
RAY CORBINSIMON OD
ADDRESS INTENTIONALLY OMITTED

009715P001-1448A-010
CORCORAN CONSULTING GROUP
560 E HOSPITALITY LN
STE 360
SAN BERNARDINO CA 92408

007984P001-1448A-010
DAVID CORCORAN OD
ADDRESS INTENTIONALLY OMITTED

007276P001-1448A-010
TIMOTHY CORCORAN OD
ADDRESS INTENTIONALLY OMITTED

001309P001-1448A-010
JENNIFER M CORDEIRO
ADDRESS INTENTIONALLY OMITTED

002247P001-1448A-010
MARTA M CORDERO
ADDRESS INTENTIONALLY OMITTED

005901P001-1448A-010
MARIA CORDOVA OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

000835P001-1448A-010
MARIA F COREA
ADDRESS INTENTIONALLY OMITTED

006293P001-1448A-010
NATALIE COREY OD
ADDRESS INTENTIONALLY OMITTED

004487P001-1448A-010
ELISE CORGIAT OD
ADDRESS INTENTIONALLY OMITTED

004801P001-1448A-010
HOLLY CORIELL OD
ADDRESS INTENTIONALLY OMITTED

000985P001-1448A-010
CINDY A CORLETO
ADDRESS INTENTIONALLY OMITTED

001835P001-1448A-010
RICARDO CORLEY
ADDRESS INTENTIONALLY OMITTED

003235P001-1448A-010
CORNEA AND CONTACT LENS
INSTITUTE OF MINNESOTA
5201 EDEN AVE 150
EDINA MN 55436

009716P001-1448A-010
CORNEAGEN INC
PO BOX 35146
#001029
SEATTLE WA 98124-5146

011433P001-1448A-010
CORNEAGEN INC
PO BOX 25146
#001029
SEATTLE WA 98124-5146

001089P001-1448A-010
BRENT CORNETT
ADDRESS INTENTIONALLY OMITTED

003721P001-1448A-010
BRANDON CORNISH OD
ADDRESS INTENTIONALLY OMITTED

009717P001-1448A-010
CORPORATE COFFEE SYSTEMS LLC
745 SUMMA AVE
WESTBURY NY 11590

009718P001-1448A-010
CORPORATE HEALTH FAIRS LLC
PO BOX 195672
WINTER SPRINGS FL 32719

009719P001-1448A-010
CORPORATE REWARDS
350 FIFTH AVE
STE 3920
NEW YORK NY 10118

011133P001-1448A-010
CORPORATIONS SECURITIES AND
COMMERCIAL LICENSING
2501 WOODLAKE CIR
OKEMOS MI 48864

000951P001-1448A-010
LISA CORREA
ADDRESS INTENTIONALLY OMITTED

008141P001-1448A-010
GAIL CORREALE OD
ADDRESS INTENTIONALLY OMITTED

001836P001-1448A-010
GABRIELLE L CORREDOR
ADDRESS INTENTIONALLY OMITTED

001166P001-1448A-010
AMBER CORRENTE
ADDRESS INTENTIONALLY OMITTED

007862P001-1448A-010
CARL CORROW OD
ADDRESS INTENTIONALLY OMITTED

008351P001-1448A-010
JOHN CORROW OD
ADDRESS INTENTIONALLY OMITTED

001581P001-1448A-010
AGUSTIN L CORTES
ADDRESS INTENTIONALLY OMITTED

008672P001-1448A-010
MICHAEL CORTESE OD
ADDRESS INTENTIONALLY OMITTED

002316P001-1448A-010
MICHAEL CORTESE
ADDRESS INTENTIONALLY OMITTED

006059P001-1448A-010
MEAGHAN CORTEZ
ADDRESS INTENTIONALLY OMITTED

002380P001-1448A-010
MEAGHAN A CORTEZ
ADDRESS INTENTIONALLY OMITTED

001268P001-1448A-010
MHORENA CORTEZ
ADDRESS INTENTIONALLY OMITTED

001268S001-1448A-010
MHORENA CORTEZ
ROSS SCALISE LAW GROUP
Brett Beeler
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

001049P001-1448A-010
TANYA G CORTEZ
ADDRESS INTENTIONALLY OMITTED

003602P001-1448A-010
ARTHUR CORVESE OD
ADDRESS INTENTIONALLY OMITTED

008352P001-1448A-010
JOHN CORVESE OD
ADDRESS INTENTIONALLY OMITTED

004148P001-1448A-010
DAVID COSENZA OD
ADDRESS INTENTIONALLY OMITTED

008807P001-1448A-010
PAUL COSENZA OD
ADDRESS INTENTIONALLY OMITTED

008244P001-1448A-010
JACQUELYN COSGROVE OD
ADDRESS INTENTIONALLY OMITTED

009029P001-1448A-010
STEPHEN COSS OD
ADDRESS INTENTIONALLY OMITTED

003534P001-1448A-010
ANGELA COSTA OD
ADDRESS INTENTIONALLY OMITTED

005327P001-1448A-010
JOSEPH COSTA
ADDRESS INTENTIONALLY OMITTED

002005P001-1448A-010
REGINA A COSTA
ADDRESS INTENTIONALLY OMITTED

000381P001-1448A-010
CORY CONSTANTINO
ADDRESS INTENTIONALLY OMITTED

003236P001-1448A-010
COSTELLO EYE PHYSICIANS AND SURGEONS PLLC
131 MAIN ST STE 201
ONEIDA NY 13421

008577P001-1448A-010
MARIAN COTNAM OD
ADDRESS INTENTIONALLY OMITTED

008584P001-1448A-010
MARK COTTER OD
ADDRESS INTENTIONALLY OMITTED

003825P001-1448A-010
CARL COTTRELL OD
ADDRESS INTENTIONALLY OMITTED

006934P001-1448A-010
SHAWN COTTRELL OD
ADDRESS INTENTIONALLY OMITTED

001352P001-1448A-010
TIANI N COULBOURN
ADDRESS INTENTIONALLY OMITTED

009720P001-1448A-010
COUNCIL AFFORDABLE QUALITY HEALTHCARE INC
PO BOX 759192
BALTIMORE MD 21275-9192

000484P001-1448A-010
ASHLEY B COUNTER
ADDRESS INTENTIONALLY OMITTED

005715P001-1448A-010
LAURA COUNTY OD
ADDRESS INTENTIONALLY OMITTED

003033P001-1448A-010
COUNTY OF ALBEMARLE
401 MCINTIRE RD RM 133
CHARLOTTESVILLE VA 22902-4596

003034P001-1448A-010
COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
PO BOX 10201
FAIRFAX VA 22035-0201

003035P001-1448A-010
COUNTY OF HENRICO
PO BOX 90775
HENRICO VA 23273-0775

009213P001-1448A-010
COUNTY OF KANABEC
301 S HWY 65
MORA MN 55051

003036P001-1448A-010
COUNTY OF ORANGE
PO BOX 1438
SANTA ANA CA 92702-1438

011251P001-1448A-010
COUNTY OF SAN DIEGO
DEPT OF ENVIRONMENTAL HEALTH
UNIFIED PROGRAM FACILITY PERMIT
PO BOX 129621
SAN DIEGO CA 92112-9261

003037P001-1448A-010
COUNTY OF SAN DIEGO DEH
PO BOX 129261
SAN DIEGO CA 92112-9261

009721P001-1448A-010
COURTESY FIRE EXTINGUISHER LLC
12781 WESTERN AVE
STE B
GARDEN GROVE CA 92841

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

011026P001-1448A-010
BRIANNA COURTNEY
535 N LEWIS RUN RD APT608
JEFFERSON HILLS PA 15025

007537P001-1448A-010
COURTYARD PLAZA OKLAHOMA LLC
AMERICAN ASSET MANAGEMENT SRV
4711 W GOLF RD #1000
SKOKIE IL 60076

007538P001-1448A-010
COUSINS FUND II TAMPA II LLC
PO BOX 741602
ATLANTA GA 30384-1602

002709P001-1448A-010
COUSINS FUND II TAMPA II, LLC
MEGAN DESSLER
PO BOX 865663
ORLANDO FL 32886-5664

009722P001-1448A-010
COVENANT TECHNOLOGY GROUP LLC
PO BOX 10898
SAVANNAH GA 31412

009723P001-1448A-010
COVENANT TECHNOLOGY PARTNERS LLC
PO BOX 790
EDWARDSVILLE IL 62025

009724P001-1448A-010
COVERALL NORTH AMERICA INC
2955 MOMENTUM PL
CHICAGO IL 60689

003969P001-1448A-010
CHRISTOPHER COVERT OD
ADDRESS INTENTIONALLY OMITTED

003167P001-1448A-010
COVERYS
PATTI HIEMER
11605 MIRACLE HILLS DR #200
OMAHA NE 68154

008920P001-1448A-010
RYAN COWBURN OD
ADDRESS INTENTIONALLY OMITTED

009278P001-1448A-010
BRANDON COWELL
166660 MARINE VIEW DR
BURIEN WA 98273

011231P001-1448A-010
COX  BELARDO DEBIT 0036110049759301
PO BOX 248851
OKLAHOMA CITY OK 73124-8851

000012P001-1448A-010
COX COMMUNICATIONS
PO BOX 248851
OKLAHOMA CITY OK 73124-8851

000012S001-1448A-010
COX COMMUNICATIONS
6205-B PEACHTREE DUNWOODY RD NE
ATLANTA GA 30328

008626P001-1448A-010
MATTHEW COX OD
ADDRESS INTENTIONALLY OMITTED

006526P001-1448A-010
RANDAL COX OD
ADDRESS INTENTIONALLY OMITTED

006811P001-1448A-010
SAMUEL COX OD
ADDRESS INTENTIONALLY OMITTED

009725P001-1448A-010
COX RADIO INC
6205 PEACHTREE DUNWOODY RD
ATLANTA GA 30328

001626P001-1448A-010
KELLY COX
ADDRESS INTENTIONALLY OMITTED

000485P001-1448A-010
RANDALL COX
ADDRESS INTENTIONALLY OMITTED

011372P001-1448A-010
COX, CHRISTENSEN AND MARTINEAU
10 EXCHANGE PL
11TH FL
SALT LAKE CITY UT 84111

004121P001-1448A-010
DANIELLE COZZA OD
ADDRESS INTENTIONALLY OMITTED

002637P001-1448A-010
CP62929 CAMELBACK, LLC
CLAUDIA  GILBERT
280 SECOND ST STE 230
LOS ALTOS CA 94022

009726P001-1448A-010
CPAC ENVIRONMENTAL SOLUTIONS
PO BOX 175
LEICESTER NY 14481

009727P001-1448A-010
CPAC EQUIPMENT INC
PO BOX 175
LEICESTER NY 14481

007539P001-1448A-010
CPI AHP MOB I LLC  LVI065
ACCOUNTS RECEIVABLE
425 SEVENTH ST NE
CHARLOTTESVILLE VA 22902

002646P001-1448A-010
CPIAHP CHARLOTTE MOB OWNER, LLC
AHP MANAGEMENT LLC
TAMMY MOORE
425 SEVENTH ST NE
CHARLOTTESVILLE VA 22902

002675P001-1448A-010
CPIAHP FLETCHER MOB OWNER, LLC
DEBORAH  HEJKO
977 SEMINOLE TRL PMB 344
CHARLOTTESVILLE VA 22901

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

000013P001-1448A-010
CPS ENERGY
PO BOX 2678
SAN ANTONIO TX 78289-0001

000013S001-1448A-010
CPS ENERGY
530 MCCULLOUGH AVE
SAN ANTONIO TX 78215

000013S002-1448A-010
CPS ENERGY
CPS ENERGY BANKRUPTCY SECTION
145 NAVARRO
MAIL DROP 110910
SAN ANTONIO TX 78205

007878P001-1448A-010
CAYLEN CRAFT OD
ADDRESS INTENTIONALLY OMITTED

008639P001-1448A-010
MAXX CRAGGS OD
ADDRESS INTENTIONALLY OMITTED

008602P001-1448A-010
MATTHEW CRAIG MD
ADDRESS INTENTIONALLY OMITTED

008578P001-1448A-010
MARIO CRAIG OD
ADDRESS INTENTIONALLY OMITTED

007540P001-1448A-010
CRANBROOK REALTY INV FUND LP
DBA AIRPORT CORP CENT
CRANBROOK GROUP INC
7677 OAKPORT STREETSTE 180
OAKLAND CA 94621

002652P001-1448A-010
CRANBROOK REALTY INVESTMENT FUND, LP
CHRIS PASSANISI
4701 SISK RD STE 101
MODESTO CA 95356

008353P001-1448A-010
JOHN CRANE OD
JOHN CRANE OD
ADDRESS INTENTIONALLY OMITTED

004638P001-1448A-010
GARREN CRANER OD
ADDRESS INTENTIONALLY OMITTED

007315P001-1448A-010
TONY M CRANFORD OD
DBA DENTON EYE CLINIC
ADDRESS INTENTIONALLY OMITTED

004016P001-1448A-010
CONNIE CRAWFORD OD
ADDRESS INTENTIONALLY OMITTED

004892P001-1448A-010
JAMES CRAWFORD OD
ADDRESS INTENTIONALLY OMITTED

004974P001-1448A-010
JASON CRAWFORD OD
ADDRESS INTENTIONALLY OMITTED

006641P001-1448A-010
ROBERT CRAWFORD OD
ADDRESS INTENTIONALLY OMITTED

009033P001-1448A-010
STEPHEN CRAWFORD OD
ADDRESS INTENTIONALLY OMITTED

001077P001-1448A-010
CAREN L CRAWFORD
ADDRESS INTENTIONALLY OMITTED

000309P001-1448A-010
RYAN T CRAWFORD
ADDRESS INTENTIONALLY OMITTED

011032P001-1448A-010
STEPHANIE CRAWFORD
757 CORINTHIAN AVE
3RD FLR
PHILADELPHIA PA 19130

009728P001-1448A-010
CREDSIMPLE
50 W 23R ST
STE 702
NEW YORK NY 10010

008056P001-1448A-010
DOUGLAS CREGER OD
ADDRESS INTENTIONALLY OMITTED

001708P001-1448A-010
AUBREY M CRESPO
ADDRESS INTENTIONALLY OMITTED

001837P001-1448A-010
CASSANDRA CRESPO
ADDRESS INTENTIONALLY OMITTED

008882P001-1448A-010
ROBERT CRESS OD
ADDRESS INTENTIONALLY OMITTED

003551P001-1448A-010
ANNA CRESSEY OD
ADDRESS INTENTIONALLY OMITTED

005202P001-1448A-010
JOHN CREWS OD
ADDRESS INTENTIONALLY OMITTED

007782P001-1448A-010
BENJAMIN CRIDER DO
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 003426P001-1448A-010<br>ALLEN CRISP OD<br>FIVE POINTS OPTICAL CENTER<br>ADDRESS INTENTIONALLY OMITTED | 004128P001-1448A-010<br>DARRELL CRISSLER OD<br>ADDRESS INTENTIONALLY OMITTED | 004149P001-1448A-010<br>DAVID CRIST OD<br>ADDRESS INTENTIONALLY OMITTED | 006616P001-1448A-010<br>RICK CROLLA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006507P001-1448A-010<br>RC CROMPTON OD<br>ADDRESS INTENTIONALLY OMITTED | 005140P001-1448A-010<br>JESSICA CROOKER OD<br>ADDRESS INTENTIONALLY OMITTED | 009729P002-1448A-010<br>CROOZ MEDIA LLC<br>CHRISTOPHER LEE WHALEN<br>PO BOX 2841<br>COEUR D'ALENE ID 83816 | 005587P001-1448A-010<br>KEVIN CROSIER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008311P001-1448A-010<br>JENNIFER CROSS OD<br>ADDRESS INTENTIONALLY OMITTED | 005203P001-1448A-010<br>JOHN CROSS OD<br>ADDRESS INTENTIONALLY OMITTED | 006124P001-1448A-010<br>MICHAEL CROSS<br>ADDRESS INTENTIONALLY OMITTED | 009214P001-1448A-010<br>CROSSROADS OPTOMETRIC CLINIC INC<br>16250 DULUTH AVE SE STE 100<br>PRIOR LAKE MN 55372 |
| 004359P001-1448A-010<br>DOUGLAS CROTTY OD<br>ADDRESS INTENTIONALLY OMITTED | 006299P001-1448A-010<br>NATHAN CROUCH OD<br>ADDRESS INTENTIONALLY OMITTED | 005408P001-1448A-010<br>JUSTIN CROWE OD<br>ADDRESS INTENTIONALLY OMITTED | 005473P001-1448A-010<br>KATHLEEN CROWE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008883P001-1448A-010<br>ROBERT CROWE OD<br>ADDRESS INTENTIONALLY OMITTED | 002040P001-1448A-010<br>CHRISTIAN C CROWELL<br>ADDRESS INTENTIONALLY OMITTED | 005082P001-1448A-010<br>JENNIFER CROWLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 009730P001-1448A-010<br>CROWN CASTLE FIBER LLC<br>PO BOX 21926<br>NEW YORK NY 10087-1926 |
| 005083P001-1448A-010<br>JENNIFER CROWN<br>ADDRESS INTENTIONALLY OMITTED | 007541P001-1448A-010<br>CRP INVESTORS LLC<br>175 SOUTH MAIN STE 610<br>SALT LAKE CITY UT 84111 | 002622P001-1448A-010<br>CRP INVESTORS, LLC<br>CHERYL MACARTHUR<br>175 SOUTH MAIN STE 610<br>SALT LAKE CITY UT 84111 | 000443P001-1448A-010<br>CHRISTINA M CRUDDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 011037P001-1448A-010<br>ADRIAN LAMONT CRUDUP<br>7711 OCONNOR DR<br>APT 1315<br>ROUND ROCK TX 78681 | 008475P001-1448A-010<br>KIMBERLY CRUISE OD<br>ADDRESS INTENTIONALLY OMITTED | 007704P001-1448A-010<br>AMANDA CRUM OD<br>ADDRESS INTENTIONALLY OMITTED | 001486P001-1448A-010<br>MICHAEL CRUZ<br>ADDRESS INTENTIONALLY OMITTED |

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

001438P001-1448A-010
MELISSA CRYSLER
ADDRESS INTENTIONALLY OMITTED

009731P001-1448A-010
CRYSTAL AND SIERRA SPRINGS
PO BOX 660579
DALLAS TX 75266-0579

009732P001-1448A-010
CRYSTAL RAE PEREA - AMB
4000 LA FRENTE CT SE
RIO RANCHO NM 87124

009733P001-1448A-010
CRYSTAL ROCK BOTTLED WATER
PO BOX 10028
WATERBURY CT 06725-0028

009734P001-1448A-010
CRYSTAL ROCK LLC
PO BOX 10028
WATERBURY CT 06725-0028

009735P001-1448A-010
CRYSTAL SPRINGS BOTTLED WATER INC
PO BOX 90760
ALBUQUERQUE NM 87199

003237P001-1448A-010
CRYSTAL VISION CLINIC
5200 DOUGLAS DR
CRYSTAL MN 55492

007544P001-1448A-010
CSA MANAGEMENT INC
9011 MOUNTAIN RIDGE DR STE 200
AUSTIN TX 78759

007133P001-1448A-010
SUSAN CSONKA OD
ADDRESS INTENTIONALLY OMITTED

009736P001-1448A-010
CT CORP
PO BOX 4349
CAROL STREAM IL 60197-4349

009737P001-1448A-010
CT RIVER VALLEY CHAMBER OF COMMERCE
2400 MAIN ST
GLASTONBURY CT 06033

009738P001-1448A-010
CUBICLECOM
4240 DUNCAN AVE
STE 200
ST LOUIS MO 63110

008909P001-1448A-010
RON CUEVAS OD
ADDRESS INTENTIONALLY OMITTED

005893P001-1448A-010
MARCUS CUFF OD
ADDRESS INTENTIONALLY OMITTED

005894P001-1448A-010
MARGARET CULLENREGAN OD
ADDRESS INTENTIONALLY OMITTED

009739P001-1448A-010
CULLIGAN - S4P 3Y4
865 COMMISSIONERS RD EAST
LONDON ON N6C 2V4
CANADA

007219P001-1448A-010
THOMAS CULLINANE OD
ADDRESS INTENTIONALLY OMITTED

005289P001-1448A-010
JONATHAN CULP OD
ADDRESS INTENTIONALLY OMITTED

006428P001-1448A-010
PAUL CULPEPPER OD
ADDRESS INTENTIONALLY OMITTED

009740P001-1448A-010
CUMULUS MEDIA INC AND SUBSIDIARIES
2000 SE ELM ST
MINNEAPOLIS MN 55414

003347P001-1448A-010
AARON CUNNINGHAM OD
ADDRESS INTENTIONALLY OMITTED

005515P001-1448A-010
KELLY CUNNINGHAM OD
ADDRESS INTENTIONALLY OMITTED

007220P001-1448A-010
THOMAS CUNNINGHAM OD
ADDRESS INTENTIONALLY OMITTED

002101P001-1448A-010
ASHLEY N CUNNINGHAM
ADDRESS INTENTIONALLY OMITTED

000997P001-1448A-010
VENERANDA L CUOMO
ADDRESS INTENTIONALLY OMITTED

002109P001-1448A-010
LAUREN L CUPP
ADDRESS INTENTIONALLY OMITTED

006642P001-1448A-010
ROBERT CURETON OD
ADDRESS INTENTIONALLY OMITTED

008138P001-1448A-010
GARY CURIK OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

009741P001-1448A-010
CURLIN INC
6001 E COLUMBUS
TAMPA FL 33619

008884P001-1448A-010
ROBERT CURRENCE OD
ADDRESS INTENTIONALLY OMITTED

003858P001-1448A-010
CATHRINE CURRIE OD PC
ADDRESS INTENTIONALLY OMITTED

006521P001-1448A-010
RALPH CURRIE OD
TLC LASER EYE CENTER
ADDRESS INTENTIONALLY OMITTED

008186P001-1448A-010
HAROLD CURTIN III OD
ADDRESS INTENTIONALLY OMITTED

004477P001-1448A-010
EILEEN CURTIN OD
ADDRESS INTENTIONALLY OMITTED

007866P001-1448A-010
CARLYLE CURTIS OD
ADDRESS INTENTIONALLY OMITTED

008402P001-1448A-010
JULIE CURTIS OD
ADDRESS INTENTIONALLY OMITTED

006025P001-1448A-010
MATTHEW CURTIS OD
ADDRESS INTENTIONALLY OMITTED

001437P001-1448A-010
MARQUITA J CURTIS
ADDRESS INTENTIONALLY OMITTED

007016P001-1448A-010
STEPHANIE CURTS OD
ADDRESS INTENTIONALLY OMITTED

005737P001-1448A-010
LAWRENCE CUSMA OD
ADDRESS INTENTIONALLY OMITTED

008102P001-1448A-010
ELLEN CUTLER OD
ADDRESS INTENTIONALLY OMITTED

005929P001-1448A-010
MARK CUTLER OD
ADDRESS INTENTIONALLY OMITTED

003970P001-1448A-010
CHRISTOPHER CUTRIGHT OD
ADDRESS INTENTIONALLY OMITTED

002006P001-1448A-010
MARTINA CUTTER
ADDRESS INTENTIONALLY OMITTED

000162P001-1448A-010
JANICE E CUTTLER
ADDRESS INTENTIONALLY OMITTED

007542P001-1448A-010
CV 363 CENTENNIAL PARKWAY LLC
5291 EAST YALE AVE
DENVER CO 80222

011270P001-1448A-010
CV 363 CENTENNIAL PARKWAY LLC
STEVEERZINGER
5291 EAST YALE AVE
DENVER CO 80222

003238P001-1448A-010
CWH VISION CARE PA
13224 ROYAL GEORGE AVE
ODESSA FL 33556

009742P001-1448A-010
CX3 ADS
427 N TATNALL ST 58331
WIMMINGTON DE 19801

005025P001-1448A-010
JEFFREY CYTRON OD
ADDRESS INTENTIONALLY OMITTED

009743P001-1448A-010
CYXTERA COMMUNICATIONS LLC
13322 COLLECTION CTR DR
CHICAGO IL 60693-0133

004388P001-1448A-010
DR CRAIG CZULINSKI DR PR
ADDRESS INTENTIONALLY OMITTED

001419P001-1448A-010
CRAIG CZULINSKI
ADDRESS INTENTIONALLY OMITTED

004287P001-1448A-010
DEREK CZYWCZYNSKI OD
ADDRESS INTENTIONALLY OMITTED

009744P001-1448A-010
D AND B OPHTHALMIC
D AND B OPHTHALMIC SVC
3417 RAIDER DR STE 15
HURST TX 76053

009745P001-1448A-010
D AND T ELECTRIC LLC
1126A ELIZABETH VENUE
LANCASTER PA 17601

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

---

009209P001-1448A-010
D STANTON ENTERPRISE LLC
13900 NORTHDALE BLVD
ROGERS MN 55374

003239P001-1448A-010
D T VISION CARE LLC
2220 13TH ST SOUTH
SAINT CLOUD MN 56301

011034P001-1448A-010
RONALD D'AGOSTINO
82 GARDEN HILLS DR
CRANSTON RI 02920

009803P001-1448A-010
D-TECH NORTH LLC
1095 MILITARY TRL BOX  1447
JUPITER FL 33458

008587P001-1448A-010
MARK DAGENAIS OD
ADDRESS INTENTIONALLY OMITTED

000740P001-1448A-010
LESLIE A DAHL-HUMLEKER
ADDRESS INTENTIONALLY OMITTED

008026P001-1448A-010
DEBRA DAHLBERG OD
ADDRESS INTENTIONALLY OMITTED

007221P001-1448A-010
THOMAS DAHLBY OD
ADDRESS INTENTIONALLY OMITTED

003476P001-1448A-010
AMY DAIBER OD
ADDRESS INTENTIONALLY OMITTED

009746P001-1448A-010
DAILY DINNERS INC
2551 NW 4TH CT
FT. LAUDERDALE FL 33311

007082P001-1448A-010
STEVEN DAIN
ADDRESS INTENTIONALLY OMITTED

008506P001-1448A-010
LAURA DAKEROCHE OD
ADDRESS INTENTIONALLY OMITTED

009133P001-1448A-010
TODD DAKERS OD
ADDRESS INTENTIONALLY OMITTED

003240P001-1448A-010
DAKOTA OPTOMETRIC EYE CARE ASSOC PA
1540 HUMBOLDT AVE STE 201
WEST ST. PAUL MN 55118

009747P001-1448A-010
DAKOTA PRECISION RX
705 E MAIN AVE
STE 200
BISMARCK ND 58501

000099P001-1448A-010
DALLAS COUNTY TAX ASSESSOR COLLECTOR
PO BOX 139066
DALLAS TX 75313-9066

009748P001-1448A-010
DALLAS FORT WORTH METROPOLITAN
NEW CAR DEALERS ASSOCIATION
100 DECKER CT STE 290
IRVING TX 75062

009749P001-1448A-010
DALLAS JAPANESE ASSOCIATION INC
4101 MCEWEN RD
STE 245
DALLAS TX 75244

003941P001-1448A-010
CHRISTINA DALPORTO OD
ADDRESS INTENTIONALLY OMITTED

004559P001-1448A-010
ERIN DALTON OD
ADDRESS INTENTIONALLY OMITTED

006859P001-1448A-010
SCOTT DALY OD
ADDRESS INTENTIONALLY OMITTED

009307P001-1448A-010
GREGORY F X DALY
EARNINGS TAX DIVISION
1200 MARKET ST ROOM410
ST LOUIS MO 63103-2841

009750P001-1448A-010
DAMAGE RECOVERY
PO BOX 801988
KANSAS CITY MO 64180

008076P001-1448A-010
ELISE DAMIANO OD
ADDRESS INTENTIONALLY OMITTED

005328P001-1448A-010
JOSEPH DAMICO OD
ADDRESS INTENTIONALLY OMITTED

006935P001-1448A-010
SHAWN DANAHEY OD
ADDRESS INTENTIONALLY OMITTED

009751P001-1448A-010
DANBURY EYE PHYSICIANS
69 SAND PIT RD STE 101
DANBURY CT 06810

006297P001-1448A-010
NATASHA DANG MD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 004081P001-1448A-010<br>DAN DANG OD<br>ADDRESS INTENTIONALLY OMITTED | 004823P001-1448A-010<br>HUYEN DANG OD<br>ADDRESS INTENTIONALLY OMITTED | 006240P001-1448A-010<br>MINH DANG OD<br>ADDRESS INTENTIONALLY OMITTED | 008735P001-1448A-010<br>MYHANH DANG OD-EFT<br>ADDRESS INTENTIONALLY OMITTED |
| 004412P001-1448A-010<br>DR LUCIA DANGELO DR PR<br>ADDRESS INTENTIONALLY OMITTED | 004325P001-1448A-010<br>DOMENIC DANGELO OD<br>ADDRESS INTENTIONALLY OMITTED | 008266P001-1448A-010<br>JAMIE DANGELO OD<br>ADDRESS INTENTIONALLY OMITTED | 001838P001-1448A-010<br>ANIELYSE DANIEL<br>ADDRESS INTENTIONALLY OMITTED |
| 000208P001-1448A-010<br>IRENE DANIEL<br>ADDRESS INTENTIONALLY OMITTED | 009336P001-1448A-010<br>MARTINEZ DANIEL<br>4368 MATT DR NE<br>PIEDMONT OK 73078 | 000124P001-1448A-010<br>LYNN DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 009752P001-1448A-010<br>DANNELLY MONTELEONE AND ASSOCIATES LLC<br>612 SE 5TH AVE STE 6<br>FT. LAUDERDALE FL 33301 |
| 006063P001-1448A-010<br>MEGAN DANTINI OD<br>ADDRESS INTENTIONALLY OMITTED | 008497P001-1448A-010<br>LAM DAO OD<br>ADDRESS INTENTIONALLY OMITTED | 005773P001-1448A-010<br>LIENTHU DAO OD<br>ADDRESS INTENTIONALLY OMITTED | 006233P001-1448A-010<br>MILAD DAOUD OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006816P001-1448A-010<br>SANDRA DAOUD OD<br>ADDRESS INTENTIONALLY OMITTED | 005588P001-1448A-010<br>KEVIN DARCEY OD<br>ADDRESS INTENTIONALLY OMITTED | 006463P001-1448A-010<br>PETER DARIENZO MD<br>ADDRESS INTENTIONALLY OMITTED | 006787P001-1448A-010<br>SAADI DARVISH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001122P001-1448A-010<br>JULIE L DASHOSH<br>ADDRESS INTENTIONALLY OMITTED | 009753P001-1448A-010<br>DATA PUBLISHING CO<br>DATA PUBLISHING<br>PO BOX 1243<br>CONWAY SC 29528 | 004150P001-1448A-010<br>DAVID DAUGHTRY OD<br>ADDRESS INTENTIONALLY OMITTED | 001178P001-1448A-010<br>DAWN NIKKI DAVENPORT<br>ADDRESS INTENTIONALLY OMITTED |
| 003038P001-1448A-010<br>DAVID LENOIR<br>PO BOX 2751<br>MEMPHIS TN 38101-2751 | 003356P001-1448A-010<br>ABIGAIL DAVID OD<br>ADDRESS INTENTIONALLY OMITTED | 000113P001-1448A-010<br>ALISON M DAVID<br>ADDRESS INTENTIONALLY OMITTED | 000972P001-1448A-010<br>BRADLEY R DAVID<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 008097P001-1448A-010<br>ELINA DAVIDOFF OD<br>ADDRESS INTENTIONALLY OMITTED | 005159P001-1448A-010<br>JILL DAVIDS OD<br>ADDRESS INTENTIONALLY OMITTED | 000095P001-1448A-010<br>DAVIDSON METROPOLITAN TRUSTEE<br>PO BOX 196358<br>NASHVILLE TN 37219-6358 | 008193P001-1448A-010<br>HEATHER DAVIDSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008673P001-1448A-010<br>MICHAEL DAVIDSON OD<br>SPRINGFIELD PROF PARK<br>ADDRESS INTENTIONALLY OMITTED | 008994P001-1448A-010<br>SHANNON DAVIDSON OD<br>ADDRESS INTENTIONALLY OMITTED | 001582P001-1448A-010<br>MYLEE DAVILA<br>ADDRESS INTENTIONALLY OMITTED | 002217P001-1448A-010<br>SUNCERIS DAVILA<br>ADDRESS INTENTIONALLY OMITTED |
| 004495P001-1448A-010<br>ELIZABETH DAVIS MD<br>ADDRESS INTENTIONALLY OMITTED | 004753P001-1448A-010<br>HARRY DAVIS OD<br>ADDRESS INTENTIONALLY OMITTED | 008231P001-1448A-010<br>J R DAVIS OD<br>ADDRESS INTENTIONALLY OMITTED | 004893P001-1448A-010<br>JAMES DAVIS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005084P001-1448A-010<br>JENNIFER DAVIS OD<br>ADDRESS INTENTIONALLY OMITTED | 005141P001-1448A-010<br>JESSICA DAVIS OD<br>ADDRESS INTENTIONALLY OMITTED | 006371P001-1448A-010<br>NORDEN DAVIS OD<br>ADDRESS INTENTIONALLY OMITTED | 008953P001-1448A-010<br>SARAH DAVIS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007083P001-1448A-010<br>STEVEN DAVIS OD<br>ADDRESS INTENTIONALLY OMITTED | 000027P001-1448S-010<br>DAVIS VISION INC<br>PAT CERVINO<br>175 EAST HOUSTON S<br>SAN ANTONIO TX 78205 | 009754P001-1448A-010<br>DAVIS VISION INC<br>PAT CERVINO<br>175 EAST HOUSTON ST<br>SAN ANTONIO TX 78205 | 009268P001-1448A-010<br>ANDREA DAVIS<br>9579 W BURGANDY AVE<br>LITTLETON CO 80123 |
| 011072P001-1448A-010<br>KARI DAVIS<br>5333 FOSSIL CREEK BLVD<br>HALTON CITY TX 76137 | 001839P001-1448A-010<br>KAWANNA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 005853P001-1448A-010<br>LYNN A DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 006583P001-1448A-010<br>RICHARD DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 001840P001-1448A-010<br>ROBIN L DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 000328P001-1448A-010<br>SANDRA E DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 011093P001-1448A-010<br>TARA DAVIS<br>302 PETTIGREW PATH<br>BUDA TX 78610 | 007192P001-1448A-010<br>TERRY L DAVIS<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

009755P001-1448A-010
DAVLONG BUSINESS SOLUTIONS
PO BOX 13846
SAVANNAH GA 31416

002892P001-1448A-010
MARY DAWES OD
ADDRESS INTENTIONALLY OMITTED

006828P001-1448A-010
SARA DAWSON OD
ADDRESS INTENTIONALLY OMITTED

000760P001-1448A-010
TAMMY DAWSON
ADDRESS INTENTIONALLY OMITTED

002810P001-1448A-010
GERRY DAY OD
ADDRESS INTENTIONALLY OMITTED

009756P001-1448A-010
DAYLIGHT DONUTS
11009 N PENNSYLVANIA AVE
OKLAHOMA CITY OK 73120

009757P001-1448A-010
DBA-ELECTRICAL PRODUCTS
2024 5TH ST NW
ALBUQUERQUE NM 87102

011013P001-1448A-010
TINA DE ALDERETE
1783 WATERSTONE BLVD 310
MIAMISBURG OH 45342

001141P001-1448A-010
ERIN C DE LEON
ADDRESS INTENTIONALLY OMITTED

005881P001-1448A-010
MARC DEA OD
ADDRESS INTENTIONALLY OMITTED

009758P001-1448A-010
DEAF ACCESS SOLUTIONS INC
PO BOX 31111
BETHESDA MD 20824

005516P001-1448A-010
KELLY DEAK OD
ADDRESS INTENTIONALLY OMITTED

007149P001-1448A-010
SUSHMITA DEALLEN OD
ADDRESS INTENTIONALLY OMITTED

004521P001-1448A-010
EMILY DEAN OD
ADDRESS INTENTIONALLY OMITTED

007349P001-1448A-010
TYLER DEAN OD
ADDRESS INTENTIONALLY OMITTED

000761P001-1448A-010
DEANNA DEAN
ADDRESS INTENTIONALLY OMITTED

009184P001-1448A-010
WEYLAND DEAR OD
ADDRESS INTENTIONALLY OMITTED

008121P001-1448A-010
EVELYN DEARING OD
ADDRESS INTENTIONALLY OMITTED

009062P001-1448A-010
SUSAN DEBLACK OD
ADDRESS INTENTIONALLY OMITTED

005204P001-1448A-010
JOHN DEBOER OD
ADDRESS INTENTIONALLY OMITTED

004603P001-1448A-010
FRANK DECARIA OD
ADDRESS INTENTIONALLY OMITTED

004517P001-1448A-010
ELYSE DECKER OD
ADDRESS INTENTIONALLY OMITTED

009141P001-1448A-010
TONI DECKER OD
ADDRESS INTENTIONALLY OMITTED

008128P001-1448A-010
FRANK DECLEENE III OD
ADDRESS INTENTIONALLY OMITTED

009759P001-1448A-010
DECORATORS SVC CO OF WAYZATA INC
14140 23RD AVE N
PLYMOUTH MN 55447

006300P001-1448A-010
NATHAN DEDEO OD
ADDRESS INTENTIONALLY OMITTED

011134P001-1448A-010
DEED HEADQUARTERS
BUSINESS AND LICENSE
1ST NATIONAL BANK BUILDING
ST. PAUL MN 55101

004442P001-1448A-010
DUANE DEEDS OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 007084P001-1448A-010<br>STEVEN DEEN OD<br>ADDRESS INTENTIONALLY OMITTED | 006482P001-1448A-010<br>PHILIP DEER III MD<br>ADDRESS INTENTIONALLY OMITTED | 005329P001-1448A-010<br>JOSEPH DEERING OD<br>ADDRESS INTENTIONALLY OMITTED | 001841P001-1448A-010<br>HALEY DEFAZIO<br>ADDRESS INTENTIONALLY OMITTED |
| 003826P001-1448A-010<br>CARL DEFREITAS OD<br>ADDRESS INTENTIONALLY OMITTED | 007773P001-1448A-010<br>BAILEY DEGLOPPER OD<br>ADDRESS INTENTIONALLY OMITTED | 001336P001-1448A-010<br>ROSEANNE DEGROOT<br>ADDRESS INTENTIONALLY OMITTED | 008846P001-1448A-010<br>RAYMOND DEHAAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008431P001-1448A-010<br>KATHRYN DEHN<br>ADDRESS INTENTIONALLY OMITTED | 003929P001-1448A-010<br>CHRIS DEIBERT OD<br>ADDRESS INTENTIONALLY OMITTED | 007222P001-1448A-010<br>THOMAS DEIS OD<br>ADDRESS INTENTIONALLY OMITTED | 003930P001-1448A-010<br>CHRIS DEITRICK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002248P001-1448A-010<br>ASHLEY L DEL BELLO<br>ADDRESS INTENTIONALLY OMITTED | 000741P001-1448A-010<br>ARTURO A DEL RIVERO<br>ADDRESS INTENTIONALLY OMITTED | 008787P001-1448A-010<br>PAUL DELAKIS OD<br>ADDRESS INTENTIONALLY OMITTED | 002794P001-1448A-010<br>DEBORAH DELANY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000014P001-1448S-010<br>DELAWARE ATTORNEY GENERAL<br>BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST 6TH FL<br>WILMINGTON DE 19801 | 000008P002-1448S-010<br>DELAWARE DIVISION OF REVENUE<br>CHRISTINA ROJAS<br>CARVEL STATE OFFICE BUILD 8TH FL<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | 000004P001-1448S-010<br>DELAWARE SECRETARY OF STATE<br>DIV OF CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903 | 000006P001-1448S-010<br>DELAWARE SECRETARY OF STATE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL ST STE 4<br>DOVER DE 19901 |
| 000007P001-1448S-010<br>DELAWARE STATE TREASURY<br>BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | 007260P001-1448A-010<br>TIFFANY DELEON OD<br>ADDRESS INTENTIONALLY OMITTED | 005459P001-1448A-010<br>KATHERINE DELGADILLO OD<br>ADDRESS INTENTIONALLY OMITTED | 004539P001-1448A-010<br>ERIC DELGADO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005930P001-1448A-010<br>MARK DELGADO OD<br>ADDRESS INTENTIONALLY OMITTED | 002007P001-1448A-010<br>CLAUDIA DELGADO<br>ADDRESS INTENTIONALLY OMITTED | 001180P001-1448A-010<br>LEIA R DELK<br>ADDRESS INTENTIONALLY OMITTED | 009760P001-1448A-010<br>DELL FINANCIAL SVC<br>ONE DELL WAY<br>ROUND ROCK TX 78682 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 011240P001-1448A-010<br>DELL FINANCIAL SVC LLC<br>MAIL STOP-PS2DF-23<br>ONE DELL WAY<br>ROUND ROCK TX 78682 | 002087P001-1448A-010<br>SHANTEAL K DELL<br>ADDRESS INTENTIONALLY OMITTED | 004699P001-1448A-010<br>GINA DELLARCIPRETE OD<br>ADDRESS INTENTIONALLY OMITTED | 009761P001-1448A-010<br>DELLLO RUSSO LASERVISION<br>LASER EYE PRACTICE OF NEW YORK<br>1 NORTH WASHINGTON AVE<br>BERGENFIELD NJ 07621 |
| 003450P001-1448A-010<br>AMANDA DELMORE OD<br>ADDRESS INTENTIONALLY OMITTED | 003795P001-1448A-010<br>BRYAN DELMORE OD<br>ADDRESS INTENTIONALLY OMITTED | 004872P001-1448A-010<br>JACQUELYN DELPLANCHE OD<br>ADDRESS INTENTIONALLY OMITTED | 008415P001-1448A-010<br>KAREN DELSERONE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009762P001-1448A-010<br>DELTA DENTAL OF CALIFORNIA<br>560 MISSION ST STE 1300<br>SAN FRANCISCO CA 94105 | 009763P001-1448A-010<br>DELTA DENTAL OF MINNESOTA<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-5772 | 009210P001-1448A-010<br>DELTA EYE CARE LLC<br>2222 MORRIS AVE<br>1ST FLOOR<br>UNION NJ 07083 | 008628P001-1448A-010<br>MATTHEW DELUCA OD<br>DBA FAMILY VISION CARE<br>ADDRESS INTENTIONALLY OMITTED |
| 000785P001-1448A-010<br>AMANDA L DELUCA ROBLES<br>ADDRESS INTENTIONALLY OMITTED | 007017P001-1448A-010<br>STEPHANIE DELVECCHIO OD<br>ADDRESS INTENTIONALLY OMITTED | 002249P001-1448A-010<br>VIRGINIA G DEMARCO<br>ADDRESS INTENTIONALLY OMITTED | 004094P001-1448A-010<br>DANIEL DEMARINO OD<br>DBA OPTOMETRIC EYE CARE<br>ADDRESS INTENTIONALLY OMITTED |
| 001540P001-1448A-010<br>CHRISTINE M DEMARTINO<br>ADDRESS INTENTIONALLY OMITTED | 009295P001-1448A-010<br>DAWN DEMARZO<br>4008 ARROWHEAD LN<br>LIVERPOOL NY 13090 | 004670P001-1448A-010<br>GEORGE DEMAS OD<br>ADDRESS INTENTIONALLY OMITTED | 002218P001-1448A-010<br>BRENNA M DEMASTRI<br>ADDRESS INTENTIONALLY OMITTED |
| 001479P001-1448A-010<br>WANDA M DEMEL<br>ADDRESS INTENTIONALLY OMITTED | 006126P001-1448A-010<br>MICHAEL DEMEO OD<br>ADDRESS INTENTIONALLY OMITTED | 002184P001-1448A-010<br>TAMMY DEMINTER<br>ADDRESS INTENTIONALLY OMITTED | 002008P001-1448A-010<br>KEVIN DEMOSTHENES<br>ADDRESS INTENTIONALLY OMITTED |
| 009764P001-1448A-010<br>DEMPSEY DESIGN<br>920 S SEMINARY AVE<br>PARK RIDGE IL 60068 | 007223P001-1448A-010<br>THOMAS DEMPSEY OD<br>ADDRESS INTENTIONALLY OMITTED | 000329P001-1448A-010<br>JORGE DENCAUSE<br>ADDRESS INTENTIONALLY OMITTED | 009765P001-1448A-010<br>DENIER ELECTRIC CO INC<br>PO BOX 932318<br>CLECELAND OH 44193 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

008539P001-1448A-010
LINDSEY DENISON OD
ADDRESS INTENTIONALLY OMITTED

000855P001-1448A-010
GREGORY W DENKMAN
ADDRESS INTENTIONALLY OMITTED

001463P001-1448A-010
JOEL DENLINGER
ADDRESS INTENTIONALLY OMITTED

003727P001-1448A-010
BRANDT DENNEHY OD
ADDRESS INTENTIONALLY OMITTED

003039P001-1448A-010
DENNIS SEMLER TULSA COUNTY TREASURER
PO BOX 21017
TULSA OK 74121-1017

006075P001-1448A-010
MELANIE DENTON OD
ADDRESS INTENTIONALLY OMITTED

006277P001-1448A-010
NANCY DENTON OD
ADDRESS INTENTIONALLY OMITTED

003462P001-1448A-010
AMBER DENTZ MD
ADDRESS INTENTIONALLY OMITTED

003177P001-1448A-010
DEPARTMENT OF L AND I  24106
PO BOX 34974
SEATTLE WA 98124-1974

009767P001-1448A-010
DEPENDABLE FIRE EQUIPMENT INC
100 NORTH LE BARON ST
WAUKEGAN IL 60085-3027

005801P001-1448A-010
LISA DEPIETTO OD
ADDRESS INTENTIONALLY OMITTED

007972P001-1448A-010
DEVIN DEPNER OD
ADDRESS INTENTIONALLY OMITTED

007659P001-1448A-010
ADAM DEPOE MD
ADDRESS INTENTIONALLY OMITTED

008503P001-1448A-010
LAURA DEPOE OD
ADDRESS INTENTIONALLY OMITTED

002460P001-1448A-010
DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911

002453P001-1448A-010
DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE RI 02903

011121P001-1448A-010
DEPT OF BUSINESS AND
PROFESSIONAL REGULATION'S
2601 BLAIR STONE RD
TALLAHASSEE FL 32399

011138P001-1448A-010
DEPT OF COMMERCE
BUSINESS AND LICENSE
1600 E CENTURY AVE STE 2
PO BOX 2057
BISMARCK ND 58502-2057

011124P001-1448A-010
DEPT OF COMMERCE AND ECONOMIC OPPORTUNITY
BUSINESS AND LICENSE
100 W RANDOLPH ST
CHICAGO IL 60601

011150P001-1448A-010
DEPT OF COMMERCE DIVISION OF CORPORATIONS
AND COMMERCIAL CODE
160 EAST 300 SOUTH MAIN FL
SALT LAKE CITY UT 84111

002427P001-1448A-010
DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD CT 06106

003040P001-1448A-010
DEPT OF FINANCE AND ADMINISTRATION
CORP INCOME TAX SECTION
PO BOX 919
LITTLE ROCK AR 72203-0919

009766P001-1448A-010
DEPT OF LABOR AND INDUSTRIES
PO BOX 24106
SEATTLE WA 98124-6524

003041P001-1448A-010
DEPT OF REVENUE SVC (CT)
PO BOX 2936
HARTFORD CT 06104-2936

011143P001-1448A-010
DEPT OF STATE
DIVISION OF LICENSING SVC
ONE COMMERCE PLAZA
99 WASHINGTON AVE
ALBANY NY 12231-0001

011140P001-1448A-010
DEPT OF STATE BUSINESS ACTION CENTER
PO BOX 820
TRENTON NJ 08605-0820

003042P001-1448A-010
DEPT OF TAX AND COLLECTIONS
70 WEST HEDDING ST
EAST WING 6TH FLOOR
SAN JOSE CA 95110-1767

004151P001-1448A-010
DAVID DEPUGH OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 005118P001-1448A-010<br>JEREMY DEPUGH OD<br>ADDRESS INTENTIONALLY OMITTED | 008964P001-1448A-010<br>SCOTT DERCO OD<br>ADDRESS INTENTIONALLY OMITTED | 009361P001-1448A-010<br>SCOTT L DERCO<br>188 GLEN SUMMER RD<br>HOLBROOK NY 11741 | 004604P001-1448A-010<br>FRANK DERIENZO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001179P001-1448A-010<br>CHRISTINE E DERONER<br>ADDRESS INTENTIONALLY OMITTED | 009768P001-1448A-010<br>DERRICK D THOMAS-MCKINNEY<br>1500 SANDY SPRINGS RD 32<br>HOUSTON TX 77042 | 008484P001-1448A-010<br>KRISTEN DERRY OD<br>ADDRESS INTENTIONALLY OMITTED | 002189P001-1448A-010<br>BRITTNI K DERRYBERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 007978P001-1448A-010<br>DARYN DERSTINE OD<br>ADDRESS INTENTIONALLY OMITTED | 002964P001-1448A-010<br>WILLIAM DERUS OD<br>ADDRESS INTENTIONALLY OMITTED | 009769P001-1448A-010<br>DES MOINES EYE SURGEONS LLP<br>5901 WESTOWN PWY STE 200<br>WEST DES MOINES IA 50266 | 009770P001-1448A-010<br>DES MONICA SHANKS<br>22427 TYLER DR<br>RICHTON PARK IL 60471 |
| 004755P001-1448A-010<br>HARSIDA DESAI OD<br>ADDRESS INTENTIONALLY OMITTED | 005577P001-1448A-010<br>KESHA DESAI OD<br>ADDRESS INTENTIONALLY OMITTED | 003815P001-1448A-010<br>CAMERON DESCHAMP OD<br>ADDRESS INTENTIONALLY OMITTED | 004486P001-1448A-010<br>ELINOR DESCOVICH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009211P001-1448A-010<br>DESERT MOUNTAIN EYECARE LLC<br>5504 MENAUL BLVD NE STE A<br>ALBUQUERQUE NM 87110 | 005205P001-1448A-010<br>JOHN DESHAIES OD<br>ADDRESS INTENTIONALLY OMITTED | 005026P001-1448A-010<br>JEFFREY DESIMONE OD<br>ADDRESS INTENTIONALLY OMITTED | 005756P001-1448A-010<br>LENA DESJARDINS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007809P001-1448A-010<br>DEVIN DESPAIN OD<br>ADDRESS INTENTIONALLY OMITTED | 004866P001-1448A-010<br>JACOB DESPAIN OD<br>ADDRESS INTENTIONALLY OMITTED | 005373P001-1448A-010<br>JOYCE DESROSIERS OD<br>ADDRESS INTENTIONALLY OMITTED | 001413P001-1448A-010<br>ANGELLE N DESSELLE<br>ADDRESS INTENTIONALLY OMITTED |
| 005206P001-1448A-010<br>JOHN DESTAFENO MD<br>ADDRESS INTENTIONALLY OMITTED | 005435P001-1448A-010<br>KAREN DETWILER OD<br>ADDRESS INTENTIONALLY OMITTED | 006729P001-1448A-010<br>RONALD DETWILER OD<br>ADDRESS INTENTIONALLY OMITTED | 007127P001-1448A-010<br>SUMATI DEUTSCHER OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000371P001-1448A-010
ENRIQUE DEVINE
ADDRESS INTENTIONALLY OMITTED

004975P001-1448A-010
JASON DEVINEY OD
ADDRESS INTENTIONALLY OMITTED

004860P001-1448A-010
JACK DEVORE OD
ADDRESS INTENTIONALLY OMITTED

005827P001-1448A-010
LORI DEWALL OD
ADDRESS INTENTIONALLY OMITTED

004095P001-1448A-010
DANIEL DEWINTER
ADDRESS INTENTIONALLY OMITTED

000325P001-1448A-010
DAYAMI DEWITT
ADDRESS INTENTIONALLY OMITTED

000163P001-1448A-010
JOHN DEWOLFE
ADDRESS INTENTIONALLY OMITTED

009771P001-1448A-010
DEX IMAGING LLC
PO BOX 17454
CLEARWATER FL 33762-0454

009772P001-1448A-010
DEX YP - ACCT # 18257620
PO BOX 207267
DALLAS TX 75320

009773P001-1448A-010
DEXTA CORP
957 ENTERPRISE WAY
NAPA CA 94558

009774P001-1448A-010
DEXYP
PO BOX 612287
DFW AIRPORT TX 75261-2287

003378P001-1448A-010
ALAN DEYONG OD
ADDRESS INTENTIONALLY OMITTED

009775P001-1448A-010
DFB INC
1205 N MILLER RD
TEMPE AZ 85281-3060

009776P001-1448A-010
DGH TECHNOLOGY INC
110 SUMIT DR
STE B
EXTON PA 19341

002746P001-1448A-010
AMAN DHALIWAL OD
ADDRESS INTENTIONALLY OMITTED

001243P001-1448A-010
KRISTINA DHANDA
ADDRESS INTENTIONALLY OMITTED

008791P001-1448A-010
NYSSA DHEDOUVILLE OD
ADDRESS INTENTIONALLY OMITTED

001732P001-1448A-010
KIM DI FRUSCIA
ADDRESS INTENTIONALLY OMITTED

001067P001-1448A-010
AMBER J DI MARTINO
ADDRESS INTENTIONALLY OMITTED

004703P001-1448A-010
GIULIO DIAMANTE  MD
ADDRESS INTENTIONALLY OMITTED

009777P001-1448A-010
DIAMATRIX LTD
210 NURSERY RD
THE WOODLANDS TX 77380

009778P001-1448A-010
DIAMOND CLEANERS INC
681 BEVERAGE HILL AVE
PAWTUCKET RI 02861

009779P001-1448A-010
DIAMOND FACTORY SVC MW
2611 S M139
BENTON HARBOR MI 49022

005119P001-1448A-010
JEREMY DIAMOND OD
ADDRESS INTENTIONALLY OMITTED

009780P001-1448A-010
DIAMOND SIGNS AND GRAPHICS
4516 RENAISSANCE PKWY
CLEVELAND OH 44128

009781P001-1448A-010
DIAMOND VISION LASER CENTER
2 WEST 46TH ST
STE 707
NEW YORK NY 10036

001842P001-1448A-010
HARITH J DIAS
ADDRESS INTENTIONALLY OMITTED

004841P001-1448A-010
ISABELLA DIAZ OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

005902P001-1448A-010
MARIA DIAZ OD
ADDRESS INTENTIONALLY OMITTED

001843P001-1448A-010
ALONDRA DIAZ
ADDRESS INTENTIONALLY OMITTED

000890P001-1448A-010
JENNYS DIAZ
ADDRESS INTENTIONALLY OMITTED

001303P001-1448A-010
LINDSEY DIAZ
ADDRESS INTENTIONALLY OMITTED

001223P001-1448A-010
MARIA P DIAZ
ADDRESS INTENTIONALLY OMITTED

001684P001-1448A-010
YVETTE P DIAZ
ADDRESS INTENTIONALLY OMITTED

002120P001-1448A-010
CASSANDRA DIBELLA
ADDRESS INTENTIONALLY OMITTED

002826P001-1448A-010
JACK DIBERARDINO OD
ADDRESS INTENTIONALLY OMITTED

004383P001-1448A-010
DR CELESTE DICARLO OD LLC
ADDRESS INTENTIONALLY OMITTED

008555P001-1448A-010
LOUISE DICHIARA OD
ADDRESS INTENTIONALLY OMITTED

008511P001-1448A-010
LAUREN DICKERMAN DO
ADDRESS INTENTIONALLY OMITTED

004955P001-1448A-010
JANE DICKERMAN MD
ADDRESS INTENTIONALLY OMITTED

004894P001-1448A-010
JAMES DICKMAN OD
ADDRESS INTENTIONALLY OMITTED

004152P001-1448A-010
DAVID DICKSON OD
ADDRESS INTENTIONALLY OMITTED

007419P001-1448A-010
WILLIAM DIECK OD
ADDRESS INTENTIONALLY OMITTED

006643P001-1448A-010
ROBERT DIEGEL
ADDRESS INTENTIONALLY OMITTED

009300P001-1448A-010
EDMUND KAZIMIR SWAN - PER DIEM
100 HANG DOG LN
WETHERSFIELD CT 06109

008785P001-1448A-010
NIKOLAS DIEMER
ADDRESS INTENTIONALLY OMITTED

004100P001-1448A-010
DANIEL J DIETERICHS
ADDRESS INTENTIONALLY OMITTED

006278P001-1448A-010
NANCY DIETZ OD
ADDRESS INTENTIONALLY OMITTED

006429P001-1448A-010
PAUL DIFIORE OD
ADDRESS INTENTIONALLY OMITTED

004331P001-1448A-010
DONALD DIGBY  MD
ADDRESS INTENTIONALLY OMITTED

003552P001-1448A-010
ANNA DIGESO OD
ADDRESS INTENTIONALLY OMITTED

003971P001-1448A-010
CHRISTOPHER DIGIORGIO OD
ADDRESS INTENTIONALLY OMITTED

008270P001-1448A-010
JANICE DIGIROLAMO OD
ADDRESS INTENTIONALLY OMITTED

005828P001-1448A-010
LORI DIGMANN OD
ADDRESS INTENTIONALLY OMITTED

005498P001-1448A-010
KAYE DILLAH OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

003361P001-1448A-010
ADAM DILLNER OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

003631P001-1448A-010
BARBARA DILLON OD
ADDRESS INTENTIONALLY OMITTED

007745P001-1448A-010
ANNETTE DILZER OD
ADDRESS INTENTIONALLY OMITTED

008047P001-1448A-010
DONALD DILZER OD
ADDRESS INTENTIONALLY OMITTED

001132P001-1448A-010
CHERIE DIMAIO
ADDRESS INTENTIONALLY OMITTED

004153P001-1448A-010
DAVID DIMARCO OD
ADDRESS INTENTIONALLY OMITTED

002016P001-1448A-010
JAMES D DIMAURO OD
ADDRESS INTENTIONALLY OMITTED

004251P001-1448A-010
DEBORAH DIMEGLIO
ADDRESS INTENTIONALLY OMITTED

009782P001-1448A-010
DIMENSIONS SURGERY CENTER
14999 HEALTH CTR DR #103
BOWIE MD 20716

001361P001-1448A-010
DANIELA A DINARDO
ADDRESS INTENTIONALLY OMITTED

007464P001-1448A-010
YANPENG DING OD
ADDRESS INTENTIONALLY OMITTED

004540P001-1448A-010
ERIC DINGLEY OD
ADDRESS INTENTIONALLY OMITTED

006860P001-1448A-010
SCOTT DINH OD
ADDRESS INTENTIONALLY OMITTED

003451P001-1448A-010
AMANDA DININGER OD
ADDRESS INTENTIONALLY OMITTED

005156P001-1448A-010
JESSIE DINKEL OD
ADDRESS INTENTIONALLY OMITTED

011055P001-1448A-010
ANGELA DION
5909 BURNHILL DR
AUSTIN TX 78745

009783P001-1448A-010
DIOPSYS INC
16 CHAPIN RD STE 912
PINE BROOK NJ 07058

009784P001-1448A-010
DIOPTICS MEDICAL PRODUCTS
500 GEORGE WASHINGTON HWY
SMITHFIELD RI 02917

005330P001-1448A-010
JOSEPH DIPASQUA OD
ADDRESS INTENTIONALLY OMITTED

002756P001-1448A-010
ANTHONY DIPASQUALE OD
ADDRESS INTENTIONALLY OMITTED

009785P001-1448A-010
DIRECTIONAL ADVANTAGE HOLDINGS LLC
4800 N FEDERAL HWY STE 200A
BOCA RATON FL 33431

003171P001-1448A-010
DIRECTOR OF INSURANCE
ILLINOIS DEPT OF INSURANCE
320 W WASHINGTON ST
SPRINGFIELD IL 62767

000014P001-1448A-010
DIRECTV
PO BOX 105249
ATLANTA GA 30348-5249

000014S001-1448A-010
DIRECTV
2230 E IMPERIAL HWY
EL SEGUNDO CA 90245

011230P001-1448A-010
DIRECTV 36347881013
PO BOX 105249
ATLANTA GA 30348-5249

007794P001-1448A-010
BLAKE DIRKS OD
ADDRESS INTENTIONALLY OMITTED

007474P001-1448A-010
ZACHARY DIRKS OD
ADDRESS INTENTIONALLY OMITTED

003949P001-1448A-010
CHRISTINE DISALVOOST OD
ADDRESS INTENTIONALLY OMITTED

004726P001-1448A-010
GREGORY DISANTO OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 009786P001-1448A-010<br>DISCOVER VISION CENTERS<br>4801 CLIFF AVE<br>STE 100<br>INDEPENDENCE MO 64055 | 003178P001-1448A-010<br>DISCOVERY BENEFITS INC<br>PO BOX 9528<br>FARGO ND 58106-9528 | 000015P001-1448A-010<br>DISH NETWORK<br>PO BOX 94063<br>PALATINE IL 60094-4063 | 000015S001-1448A-010<br>DISH NETWORK<br>9601 S MERIDIAN BLVD<br>ENGLEWOOD CO 80112 |
| 011229P001-1448A-010<br>DISH NETWORK DEBIT ACCOUNT<br>PO BOX 94063<br>PALATINE IL 60094-4063 | 004829P001-1448A-010<br>IRA DISKIN OD<br>ADDRESS INTENTIONALLY OMITTED | 006052P001-1448A-010<br>MAURY DISKIN OD<br>ADDRESS INTENTIONALLY OMITTED | 004253P001-1448A-010<br>DEBORAH R DISTEFANO  DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 002121P001-1448A-010<br>NELIA DISTEFANO<br>ADDRESS INTENTIONALLY OMITTED | 008674P001-1448A-010<br>MICHAEL DITTMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008885P001-1448A-010<br>ROBERT DITTOE OD<br>ADDRESS INTENTIONALLY OMITTED | 002142P001-1448A-010<br>AMANDA DIURNO<br>ADDRESS INTENTIONALLY OMITTED |
| 002445P001-1448A-010<br>DIVISION OF CONSUMER AFFAIRS<br>DEPT OF LAW AND PUBLIC SAFETY<br>PO BOX 45027<br>NEWARK NJ 07101 | 002457P001-1448A-010<br>DIVISION OF CONSUMER PROTECTION<br>DEPT OF COMMERCE<br>160 EAST 300<br>PO BOX 146704<br>SALT LAKE CITY UT 84114-6704 | 003656P001-1448A-010<br>BENJAMIN DIXON OD<br>ADDRESS INTENTIONALLY OMITTED | 007985P001-1448A-010<br>DAVID DIXON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008084P001-1448A-010<br>DUSTIN DIXON OD<br>ADDRESS INTENTIONALLY OMITTED | 004727P001-1448A-010<br>GREGORY DIXON OD<br>ADDRESS INTENTIONALLY OMITTED | 004879P001-1448A-010<br>JAIMEN DIXON OD<br>ADDRESS INTENTIONALLY OMITTED | 007207P001-1448A-010<br>THERESIA DIXON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001844P001-1448A-010<br>CRYSTAL DIXON<br>ADDRESS INTENTIONALLY OMITTED | 002256P001-1448A-010<br>KELLY S DIXON<br>ADDRESS INTENTIONALLY OMITTED | 008344P001-1448A-010<br>JOEL DIZON OD<br>ADDRESS INTENTIONALLY OMITTED | 009267P001-1448A-010<br>ANA NORA DIZON<br>140 JENKINSON WAY<br>SCARBOROUGH ON M1P 5H4<br>CANADA |
| 009787P001-1448A-010<br>DLS ELECTRIC (LONDON) INC<br>4287 SOUTH ROUTLEDGE<br>LONDON ON M6P 1A3<br>CANADA | 009788P001-1448A-010<br>DO NOT USE - CHANGED TO VMIC0000<br>44 MALL RD STE G16<br>BURLINGTON MA 01803 | 009789P001-1448A-010<br>DO NOT USE - USE STAARSUR03<br>PO BOX 515160<br>LOS ANGELES CA 90051 | 011187P001-1448A-010<br>DO NOT USE NEW VENDOR # ISTO0000<br>5605 CEDAR LAKE RD SOUTH<br>ST. LOUIS MN 55416 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

004522P001-1448A-010
EMILY DO OD
ADDRESS INTENTIONALLY OMITTED

004073P001-1448A-010
DM CAMPBELL DO PC
ADDRESS INTENTIONALLY OMITTED

005398P001-1448A-010
JULIE LEE DO
ADDRESS INTENTIONALLY OMITTED

005538P001-1448A-010
KENNAN DOAN OD
ADDRESS INTENTIONALLY OMITTED

008940P001-1448A-010
SAPHO DOAN OD
ADDRESS INTENTIONALLY OMITTED

007815P001-1448A-010
BRENDA DOBIE OD
ADDRESS INTENTIONALLY OMITTED

005747P001-1448A-010
LECH DOBKOWSKI
ADDRESS INTENTIONALLY OMITTED

008886P001-1448A-010
ROBERT DOBRUSIN OD
ADDRESS INTENTIONALLY OMITTED

003653P001-1448A-010
BELINDA DOBSON OD
ADDRESS INTENTIONALLY OMITTED

006861P001-1448A-010
SCOTT DOBSON OD
ADDRESS INTENTIONALLY OMITTED

002343P001-1448A-010
KELLY CONYER DOBSON
ADDRESS INTENTIONALLY OMITTED

011359P001-1448A-010
DOCTOR CONTRACTS - BAVAND
ADDRESS INTENTIONALLY OMITTED

011360P001-1448A-010
DOCTOR CONTRACTS - MOADEL
ADDRESS INTENTIONALLY OMITTED

009790P001-1448A-010
DOCTORS ADVANTAGE PRODUCTS LLC
2240 EAST HILL RD STE C
GRAND BLANC MI 48439

009791P001-1448A-010
DOCTORS OUTPATIENT SURGERY CENTER LLC
1005 CROSSPOINTE DR
STE #2
NAPLES FL 34110

009792P001-1448A-010
DOCUMENT IMAGING
280 WOOLWICH ST S
UNIT 600
BRESLAU ON N0B 1M0
CANADA

005207P001-1448A-010
JOHN DODD OD
ADDRESS INTENTIONALLY OMITTED

004274P001-1448A-010
DENNIS GREGORY DODERER DR PR
ADDRESS INTENTIONALLY OMITTED

002753P001-1448A-010
BEVERLY DODGE OD
ADDRESS INTENTIONALLY OMITTED

003827P001-1448A-010
CARL DODSON
ADDRESS INTENTIONALLY OMITTED

004430P001-1448A-010
DR GINA DOEDEN
MINNESOTA EYE CONSULTANTS
ADDRESS INTENTIONALLY OMITTED

003657P001-1448A-010
BENJAMIN DOERING OD
ADDRESS INTENTIONALLY OMITTED

004565P001-1448A-010
EROL DOGAN OD
ADDRESS INTENTIONALLY OMITTED

006906P001-1448A-010
SETH DOKKEN OD
ADDRESS INTENTIONALLY OMITTED

009190P001-1448A-010
WILLIAM DOLAN OD
BRIAN HARRIS OD
ADDRESS INTENTIONALLY OMITTED

000157P001-1448A-010
DAVID V DOLAN
ADDRESS INTENTIONALLY OMITTED

008406P001-1448A-010
JULIE DOLVEN OD
ADDRESS INTENTIONALLY OMITTED

009793P001-1448A-010
DOMAIN LISTINGS
PO BOX 19607
LAS VEGAS NV 89132-0607

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 001447P001-1448A-010<br>LYNELL DOMINGO<br>ADDRESS INTENTIONALLY OMITTED | 000326P001-1448A-010<br>ALICE DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001310P001-1448A-010<br>CLAUDIA L DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 011099P001-1448A-010<br>SUZANNE DOMINGUEZ-SPENCER<br>10445 NEW ASCOT DR<br>GREAT FALLS VA 22066 |
| 002102P001-1448A-010<br>KARA M DOMINIC<br>ADDRESS INTENTIONALLY OMITTED | 007392P001-1448A-010<br>WALTER DONACH OD<br>ADDRESS INTENTIONALLY OMITTED | 003669P001-1448A-010<br>BERNADINE DONALDSON OD<br>ADDRESS INTENTIONALLY OMITTED | 007960P001-1448A-010<br>DANA DONALDSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000150P001-1448A-010<br>HOA H DONALDSON<br>ADDRESS INTENTIONALLY OMITTED | 000891P001-1448A-010<br>MICHAEL A DONALDSON<br>ADDRESS INTENTIONALLY OMITTED | 008766P001-1448A-010<br>NICHOLAS DONAS MD<br>ADDRESS INTENTIONALLY OMITTED | 006644P001-1448A-010<br>ROBERT DONDIEGO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003497P001-1448A-010<br>ANDREA DONG OD<br>ADDRESS INTENTIONALLY OMITTED | 004017P001-1448A-010<br>CONNIE DONG OD<br>ADDRESS INTENTIONALLY OMITTED | 004235P001-1448A-010<br>DAVIN DONG OD<br>ADDRESS INTENTIONALLY OMITTED | 003844P001-1448A-010<br>CAROLYN SCHNEIDER DONLEY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001845P001-1448A-010<br>MYRIAM DONNAT<br>ADDRESS INTENTIONALLY OMITTED | 009794P001-1448A-010<br>DONNELLY MECHANICAL CORP<br>96-59 222ND STREET<br>QUEENS VILLAGE NY 11429-1313 | 004062P001-1448A-010<br>CYNTHIA DONNELLY OD<br>ADDRESS INTENTIONALLY OMITTED | 004541P001-1448A-010<br>ERIC DONNENFELD MD<br>ADDRESS INTENTIONALLY OMITTED |
| 000466P001-1448A-010<br>ERIC D DONNENFELD<br>ADDRESS INTENTIONALLY OMITTED | 006027P001-1448A-010<br>MATTHEW DONNER OD<br>ADDRESS INTENTIONALLY OMITTED | 006812P001-1448A-010<br>SAMUEL DONOFRIO OD<br>ADDRESS INTENTIONALLY OMITTED | 009795P001-1448A-010<br>DOOR REMEDIES LLC<br>237 E FIFTH ST<br>STE 201<br>EUREKA MO 63025 |
| 004963P001-1448A-010<br>JANICE DOOT OD<br>ADDRESS INTENTIONALLY OMITTED | 005027P001-1448A-010<br>JEFFREY DOOT OD<br>ADDRESS INTENTIONALLY OMITTED | 007929P001-1448A-010<br>D DOPKISS OD<br>ADDRESS INTENTIONALLY OMITTED | 005142P001-1448A-010<br>JESSICA DOPKISS OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

006770P001-1448A-010
RYAN DORAN OD
ADDRESS INTENTIONALLY OMITTED

009105P001-1448A-010
THOMAS DORAZIO MD
ADDRESS INTENTIONALLY OMITTED

000092P001-1448A-010
DORCHESTER COUNTY TREASURER
PO BOX 63058
CHARLOTTE NC 28263-3058

006127P001-1448A-010
MICHAEL DORFMAN OD
DAVIS VISION / LUCY DENICOLA
ADDRESS INTENTIONALLY OMITTED

006815P001-1448A-010
SANDER DORFZAUN OD
ADDRESS INTENTIONALLY OMITTED

008816P001-1448A-010
PETER DORMAS OD
ADDRESS INTENTIONALLY OMITTED

001257P001-1448A-010
GAZELLE S DORRANI
ADDRESS INTENTIONALLY OMITTED

001398P001-1448A-010
JARRETT WAYNE DOTSON
ADDRESS INTENTIONALLY OMITTED

003361P001-1448A-010
CATHY DOTY OD
ADDRESS INTENTIONALLY OMITTED

000464P001-1448A-010
LARA C DOTY
ADDRESS INTENTIONALLY OMITTED

004895P001-1448A-010
JAMES DOUB OD
ADDRESS INTENTIONALLY OMITTED

008814P001-1448A-010
PENNYE DOUD OD
ADDRESS INTENTIONALLY OMITTED

003043P001-1448A-010
DOUG BELDEN TAX COLLECTOR
PO BOX 30012
TAMPA FL 33630-3012

005999P001-1448A-010
MARY DOUGHERTY OD
WESTSIDE FAMILY VISION CENTER
ADDRESS INTENTIONALLY OMITTED

003044P001-1448A-010
DOUGLAS COUNTY TREASURER
PO BOX 2855
OMAHA NE 68103-2855

000059P001-1448S-010
DOUGLAS EMMETT 2010 LLC
CARMELA VILLAGRACIA
1003 BISHOP ST #440
#440
HONOLULU HI 96813

007520P001-1448A-010
DOUGLAS EMMETT 2010 LLC
1003 BISHOP ST
PAUAHI TOWER STE 440
HONOLULU HI 96813

008476P001-1448A-010
KIMBERLY DOUGLAS OD
ADDRESS INTENTIONALLY OMITTED

000303P001-1448A-010
DONNA DOUGLAS
ADDRESS INTENTIONALLY OMITTED

001846P001-1448A-010
LEAH DOUGLAS
ADDRESS INTENTIONALLY OMITTED

001068P001-1448A-010
AMIR DOURAGHI
ADDRESS INTENTIONALLY OMITTED

009128P001-1448A-010
TINA DOUROUDIAN OD
ADDRESS INTENTIONALLY OMITTED

005208P001-1448A-010
JOHN DOVIE OD
ADDRESS INTENTIONALLY OMITTED

001090P001-1448A-010
MELANIE L DOW
ADDRESS INTENTIONALLY OMITTED

008489P001-1448A-010
KRISTOPHER DOWDING OD
ADDRESS INTENTIONALLY OMITTED

000119P001-1448A-010
JUDY DOWNIE
ADDRESS INTENTIONALLY OMITTED

005143P001-1448A-010
JESSICA DOWNS OD
ADDRESS INTENTIONALLY OMITTED

008603P001-1448A-010
MATTHEW DOWNS OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

009217P001-1448A-010
DOWNTONW EYES OPTOMETRIC PLLC
800 NICOLLET MALL STE 260
MINNEAPOLIS MN 55402

009796P001-1448A-010
DOWNTOWN CLEVELAND ALLIANCE
1010 EUCLID AVE STE 300
CLEVELAND OH 44115

009797P001-1448A-010
DOWNTOWN DENVER EVENTS INC
1515 ARAPAHOE ST
TOWER 3 STE 100
DENVER CO 80202

003241P001-1448A-010
DOWNTOWN EYES CROSSTOWN PLLC
6601 LYNDALE AVE S
STE 160
RICHFIELD MN 55423

005840P001-1448A-010
LOUISE DOYLE DO
ADDRESS INTENTIONALLY OMITTED

006026P001-1448A-010
MATTHEW D DOYLE DR  PAY
ADDRESS INTENTIONALLY OMITTED

003511P001-1448A-010
ANDREW DOYLE OD
ADDRESS INTENTIONALLY OMITTED

006028P001-1448A-010
MATTHEW DOYLE OD
ADDRESS INTENTIONALLY OMITTED

008788P001-1448A-010
NINA DOYLE OD
ADDRESS INTENTIONALLY OMITTED

004573P001-1448A-010
EVA DOYLE
ADDRESS INTENTIONALLY OMITTED

004896P001-1448A-010
JAMES DOYLE
ADDRESS INTENTIONALLY OMITTED

006563P001-1448A-010
REBECCA RAY DOYLE
ADDRESS INTENTIONALLY OMITTED

002069P001-1448A-010
LORRIE ANN DOZIER
ADDRESS INTENTIONALLY OMITTED

009798P001-1448A-010
DP INDUSTRIES LLC
2810 SYENE RD
MADISON WI 53713

009799P001-1448A-010
DPI DIRECT
13257 KIRKHAM WAY
POWAY CA 92064

004425P001-1448A-010
DR AP GOVINDARAJULU MEDICINE
PROFESSIONAL CORP
ADDRESS INTENTIONALLY OMITTED

004432P001-1448A-010
DR KIANA KAYMANESH AND ASSOCIATES
ADDRESS INTENTIONALLY OMITTED

004434P001-1448A-010
DR PASQUALE VECCHIO OPTOMETRY
PROFFESIONAL CORP
ADDRESS INTENTIONALLY OMITTED

009255P001-1448A-010
DR TORREY J CARLSON AND ASSOCIATES PC
ADDRESS INTENTIONALLY OMITTED

003681P001-1448A-010
BEVERLY ALANA BROWN DR
ADDRESS INTENTIONALLY OMITTED

007856P001-1448A-010
CAMERAN DRAKE OD
ADDRESS INTENTIONALLY OMITTED

008308P001-1448A-010
JENNI DRAKE OD
ADDRESS INTENTIONALLY OMITTED

009085P001-1448A-010
TERRISA DRAKE OD
ADDRESS INTENTIONALLY OMITTED

006064P001-1448A-010
MEGAN DRAPER OD
ADDRESS INTENTIONALLY OMITTED

009365P001-1448A-010
STANLEY DRECKMAN
512 17TH ST EAST
WEST FARGO ND 58078

005028P001-1448A-010
JEFFREY DREIER OD
ADDRESS INTENTIONALLY OMITTED

005209P001-1448A-010
JOHN DRESELY OD
ADDRESS INTENTIONALLY OMITTED

005783P001-1448A-010
LINDA DRESSLER MD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002837P001-1448A-010<br>JEFFREY DREXLER OD<br>ADDRESS INTENTIONALLY OMITTED | 009800P001-1448A-010<br>DRI X CLEANING SPECIALISTS LLC<br>125 N CLAIREMONT AVE<br>EAU CLAIRE WI 54703 | 001078P001-1448A-010<br>JAMIN A DRISCOLL<br>ADDRESS INTENTIONALLY OMITTED | 001414P001-1448A-010<br>KRISTINA M DROLLINGER<br>ADDRESS INTENTIONALLY OMITTED |
| 004440P001-1448A-010<br>DRS AKRE AND CLARK LTD<br>ADDRESS INTENTIONALLY OMITTED | 004032P001-1448A-010<br>COURTNEY DRYER OD<br>ADDRESS INTENTIONALLY OMITTED | 009801P001-1448A-010<br>DS SVC<br>PO BOX 403628<br>ATLANTA GA 30384-3628 | 009802P001-1448A-010<br>DS SVC OF AMERICA INC<br>NATIONAL ACCOUNTS<br>PO BOX 403628<br>ATLANTA GA 30384-3628 |
| 009804P001-1448A-010<br>DUB PUBLISHING INC<br>11803 SMITH AVE<br>SANTA FE SPRINGS CA 90670 | 003477P001-1448A-010<br>AMY DUBOIS OD<br>ADDRESS INTENTIONALLY OMITTED | 001353P001-1448A-010<br>ELIZABETH DUBOSE WATSON<br>ADDRESS INTENTIONALLY OMITTED | 007848P001-1448A-010<br>BURT DUBOW OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003478P001-1448A-010<br>AMY DUBROW OD<br>ADDRESS INTENTIONALLY OMITTED | 000395P001-1448A-010<br>DAVID DUBUR<br>ADDRESS INTENTIONALLY OMITTED | 009805P001-1448A-010<br>DUCA AND ASSOCIATES PA<br>17 FAIRWAY VIEW DR<br>SUTTON MA 01590 | 001642P001-1448A-010<br>AMANDA A DUCHON<br>ADDRESS INTENTIONALLY OMITTED |
| 010947P001-1448A-010<br>MECHELLE DUCREE<br>62202 N 8TH ST<br>SLIDELL CA 70460 | 005700P001-1448A-010<br>LARA DUDEK MD PA<br>ADDRESS INTENTIONALLY OMITTED | 004027P001-1448A-010<br>CORTNEY DUDLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 005210P001-1448A-010<br>JOHN DUFFY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009806P001-1448A-010<br>DUGGINS HEATING AND COOLING INC<br>4761 WALKERTOWN PLZ BLVD<br>WALKERTOWN NC 27051 | 006645P001-1448A-010<br>ROBERT DUKE<br>ADDRESS INTENTIONALLY OMITTED | 005282P001-1448A-010<br>JOHNNY DUKES OD<br>ADDRESS INTENTIONALLY OMITTED | 006622P001-1448A-010<br>RITA CHERIAN DULGARIAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005085P001-1448A-010<br>JENNIFER DULL OD<br>ADDRESS INTENTIONALLY OMITTED | 001439P001-1448A-010<br>KELLI M DUNAGAN<br>ADDRESS INTENTIONALLY OMITTED | 004475P001-1448A-010<br>EDWIN DUNAWAY OD<br>ADDRESS INTENTIONALLY OMITTED | 001847P001-1448A-010<br>STACIE O DUNCOMBE<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 001643P001-1448A-010<br>CAITLIN A DUNHAM<br>ADDRESS INTENTIONALLY OMITTED | 004453P001-1448A-010<br>EDDIE DUNLAP OD<br>ADDRESS INTENTIONALLY OMITTED | 004964P001-1448A-010<br>JANICE DUNLAP OD<br>ADDRESS INTENTIONALLY OMITTED | 004671P001-1448A-010<br>GEORGE DUNN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005029P001-1448A-010<br>JEFFREY DUNN OD<br>ADDRESS INTENTIONALLY OMITTED | 006464P001-1448A-010<br>PETER DUNN OD<br>ADDRESS INTENTIONALLY OMITTED | 003698P001-1448A-010<br>BRAD DUNN<br>ADDRESS INTENTIONALLY OMITTED | 009285P001-1448A-010<br>CHRISTOPHER DUNN<br>5105 22ND ST<br>ARLINGTON VA 22207 |
| 001029P001-1448A-010<br>KENNETH J DUNN<br>ADDRESS INTENTIONALLY OMITTED | 009317P001-1448A-010<br>JEREMY KAWIKA DUNYON<br>4205 WESTLAKE AVE<br>WEST VALLEY UT 84120 | 008183P001-1448A-010<br>HAN DUONG OD<br>ADDRESS INTENTIONALLY OMITTED | 008218P001-1448A-010<br>HUONG DUONG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010999P001-1448A-010<br>TINA DUONG<br>150 BELMONT AVE<br>APT #201<br>JERSEY CITY NJ 07304 | 003603P001-1448A-010<br>ARTHUR DUPPSTADT OD<br>ADDRESS INTENTIONALLY OMITTED | 006413P001-1448A-010<br>PATRICK M DUPUY DR PR<br>ADDRESS INTENTIONALLY OMITTED | 009807P001-1448A-010<br>DUQUESNE LIGHT CO<br>PO BOX 10 PMT PROCESSING CT<br>PITTSBURGH PA 15230-0010 |
| 005829P001-1448A-010<br>LORI DUQUETTE OD<br>ADDRESS INTENTIONALLY OMITTED | 009808P001-1448A-010<br>DURALINE SYSTEMS INC<br>39 WESTERN HWY<br>STE 600<br>WEST NYACK NY 10994 | 000786P001-1448A-010<br>ANGELICA Y DURAN<br>ADDRESS INTENTIONALLY OMITTED | 005855P001-1448A-010<br>LYNN DURFEE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000084P001-1448A-010<br>DURHAM COUNTY TAX COLLECTOR<br>PO BOX 30090<br>DURHAM NC 27702-3090 | 002803P001-1448A-010<br>ERIKA DURING OD<br>ADDRESS INTENTIONALLY OMITTED | 011353P001-1448A-010<br>RUBINA DURRANI<br>MIKITA AND ROCCANOVA LLC<br>WILLIAM MIKITA ESQ<br>1301 HWY 36<br>BUILDING I STE 105<br>HAZLET NJ 07730 | 007850P001-1448A-010<br>C J DUSCKAS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000899P001-1448A-010<br>WILSHEY DUTERVILLE<br>ADDRESS INTENTIONALLY OMITTED | 007660P001-1448A-010<br>ADAM DUTSON OD<br>ADDRESS INTENTIONALLY OMITTED | 000065P001-1448A-010<br>DUVAL COUNTY TAX COLLECTOR<br>PO BOX 44009<br>JACKSONVILLE FL 32231-4009 | 003045P001-1448A-010<br>DUVAL COUNTY TAX COLLECTOR<br>PO BOX 44009<br>STE 130<br>JACKSONVILLE FL 32231-4009 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

005211P001-1448A-010
JOHN DUVALL MD
ARVADA EYE ASSOC
ADDRESS INTENTIONALLY OMITTED

007545P001-1448A-010
DV COLORADO LLC
4100 E MISSISSIPPI AVE STE 500
GLENDALE CO 80246

001317P001-1448A-010
MAKSYM DYACHOK
ADDRESS INTENTIONALLY OMITTED

004129P001-1448A-010
DARRELL DYE OD
ADDRESS INTENTIONALLY OMITTED

009809P001-1448A-010
DYER HART PRODUCTIONS
2764 PLEASANT RD STE A #10622
FORT MILL SC 29708-7299

008269P001-1448A-010
JANE VAN DYK OD
ADDRESS INTENTIONALLY OMITTED

009810P001-1448A-010
DYNAIRE SVC CORP
134 HERRICKS RD
MINEOLA NY 11501

009811P001-1448A-010
DYNAMIC HEATING AND COOLING REFRG
PO BOX 4473
EL PASO TX 79914

009812P001-1448A-010
DYNAMIC LABORTORIES INC
30 HAYNES CT
RONKONKOMA NY 11779

009813P001-1448A-010
E O JOHNSON CO INC
PO BOX 629
WAUSAU WI 54402-0629

009814P001-1448A-010
E/T OPHTHALMIC INSTRUMENTS
PO BOX 80454
CONYERS GA 30013

009256P001-1448A-010
DRS DERY AND EADS PA
ADDRESS INTENTIONALLY OMITTED

003242P001-1448A-010
EAGAN EYE CLINIC
3930 CEDAR GROVE PKWY
ENGAN MN 55122

009815P001-1448A-010
EAGLE FLEET MECHANICAL INC
PO BOX 212527
CHULA VISTA CA 91921

009816P001-1448A-010
EAGLE LABORATORIES
10201A TRADEMARK ST
RANCHO CUCAMONGA CA 91730

004642P001-1448A-010
GARY EAGLE OD
ADDRESS INTENTIONALLY OMITTED

008436P001-1448A-010
KEIRSTEN EAGLES OD
ADDRESS INTENTIONALLY OMITTED

009154P001-1448A-010
TRIXIE EAKIN OD
ADDRESS INTENTIONALLY OMITTED

009817P001-1448A-010
EAST TENNESSEE STATE UNIVERSITY
FINANCIAL SVC
PO BOX 70732
JOHNSON CITY TN 37614-0732

009818P001-1448A-010
EASTERN NEW YORK OPTOMETRIC SOCIETY INC
400 TROY SCHENECTADY RD
LATHAM NY 12110

007521P001-1448A-010
EASTGROUP PROPERTIES LP
PO BOX 534563
ATLANTA GA 30353-4563

002679P001-1448A-010
EASTGROUP PROPERTIES, LP
ERICA TODA
EAST COAST LOCKBOX (FOR RENT PAYMENTS ONLY)
PO BOX 53463
ATLANTA GA 30353-4563

010968P001-1448A-010
STEPHEN LEE EASTLAND
719 CREEKSIDE DR NW
KENNESAW GA 30144

000238P001-1448A-010
JAMIE EASTMAN
ADDRESS INTENTIONALLY OMITTED

004875P001-1448A-010
JAIME EASTON OD
ADDRESS INTENTIONALLY OMITTED

009819P001-1448A-010
EAU CLAIRE CHAMBER OF COMMERCE
PO BOX 1107
EAU CLAIRE WI 54702-1107

002599P001-1448A-010
EAU CLAIRE COUNTY TREASURER
721 OXFORD AVE STE 1250
EAU CLAIRE WI 54703-5478

009238P001-1448A-010
EAU CLAIRE COUNTY TREASURER
GLENDA J LYONS
721 OXFORD AVE STE 1250
EAU CLAIRE WI 54703-5478

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 006522P001-1448A-010<br>RALPH EAVES OD<br>ADDRESS INTENTIONALLY OMITTED | 007731P001-1448A-010<br>ANGELA EBELERJONES OD<br>ADDRESS INTENTIONALLY OMITTED | 006836P001-1448A-010<br>SARAH EBELING OD<br>ADDRESS INTENTIONALLY OMITTED | 006313P001-1448A-010<br>NEIL EBERHARDT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001665P001-1448A-010<br>MARY V EBINGER<br>ADDRESS INTENTIONALLY OMITTED | 009820P001-1448A-010<br>EBIZSOFTCOM INC<br>12555 ORANGE DR #222<br>DAVIE FL 33330 | 004154P001-1448A-010<br>DAVID EBLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 009821P001-1448A-010<br>EBSCO MAGS<br>PO BOX 830460<br>BIRMINGHAM AL 35283-0260 |
| 005405P001-1448A-010<br>JULIO ECHEGOYEN MD<br>ADDRESS INTENTIONALLY OMITTED | 009822P001-1448A-010<br>ECHEL CUMBA<br>35 MILFORD HAVEN DR<br>SCARBOROUGH ON M1G 3C7<br>CANADA | 009823P001-1448A-010<br>ECHELON EVENT MANAGEMENT<br>PO BOX 2487<br>GLEN ALLEN VA 23058 | 009030P001-1448A-010<br>STEPHEN ECKEL MD<br>ADDRESS INTENTIONALLY OMITTED |
| 004761P001-1448A-010<br>HEATH ECKHART OD<br>ADDRESS INTENTIONALLY OMITTED | 009824P001-1448A-010<br>ECLIPS CUSTOM CLIP ON SUNGLASSES<br>2700 RYDIN RD<br>STE A<br>RICHMOND CA 94804 | 009825P001-1448A-010<br>ECOM FOLDERS<br>PO BOX 1577<br>KOSCIUSKO MS 39090 | 009826P001-1448A-010<br>ECONOPRINT<br>330 LOCUST DR<br>VERONA WI 53593 |
| 001091P001-1448A-010<br>SASHA J ECTOR<br>ADDRESS INTENTIONALLY OMITTED | 006253P001-1448A-010<br>MOLLY EDDLEBLUTE OD<br>ADDRESS INTENTIONALLY OMITTED | 006129P001-1448A-010<br>MICHAEL EDELSTEIN OD<br>ADDRESS INTENTIONALLY OMITTED | 003243P001-1448A-010<br>EDINA EYE CLINIC PA<br>3939 W 50TH ST STE 200<br>EDINA MN 55424 |
| 003547P001-1448A-010<br>ANN EDMONDS OD<br>ADDRESS INTENTIONALLY OMITTED | 004749P001-1448A-010<br>HANNAH EDWARD<br>ADDRESS INTENTIONALLY OMITTED | 008245P001-1448A-010<br>JACQUETTA EDWARDS OD<br>ADDRESS INTENTIONALLY OMITTED | 000114P001-1448A-010<br>ALYSSA A EDWARDS<br>ADDRESS INTENTIONALLY OMITTED |
| 001415P001-1448A-010<br>HOLLY EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 001848P001-1448A-010<br>LA'CIERA D EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 000497P001-1448A-010<br>EEOC ATLANTA DISTRICT OFFICE<br>DARRELL GRAHAM ACTING DIRECTOR<br>SAM NUNN ATLANTA FEDERAL CENTER<br>100 ALABAMA ST SW STE 4R30<br>ATLANTA GA 30303 | 000498P001-1448A-010<br>EEOC BIRMINGHAM DISTRICT OFFICE<br>BRADLEY A ANDERSON DIRECTOR<br>RIDGE PARK PL<br>1130 22ND ST SOUTH STE 2000<br>BIRMINGHAM AL 35202 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

000499P001-1448A-010
EEOC CHARLOTTE DISTRICT OFFICE
REUBEN DANIELS JR DIRECTOR
129 WEST TRADE ST
STE 400
CHARLOTTE NC 28201

000500P001-1448A-010
EEOC CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000
CHICAGO IL 60661

000501P001-1448A-010
EEOC DALLAS DISTRICT OFFICE
BELINDA MCCALLISTER DIRECTOR
207 S HOUSTON ST
3RD FLOOR
DALLAS TX 75202

000502P001-1448A-010
EEOC HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BUILDING
1919 SMITH ST 6TH FLOOR
HOUSTON TX 77002

000503P001-1448A-010
EEOC INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS IN 46204

000504P001-1448A-010
EEOC LOS ANGELES DISTRICT OFFICE
ROSA VIRAMONTES DIRECTOR
ROYBAL FEDERAL BUILDING
255 EAST TEMPLE ST 4TH FLOOR
LOS ANGELES CA 90012

000505P001-1448A-010
EEOC MEMPHIS DISTRICT OFFICE
DELNER FRANKLIN-THOMAS DIRECTOR
1407 UNION AVE 9TH FLOOR
MEMPHIS TN 38104

000506P001-1448A-010
EEOC MIAMI DISTRICT OFFICE
MICHAEL FERRELL DIRECTOR
MIAMI TOWER
100 SE 2ND ST STE 1500
MAMI FL 33131

000507P001-1448A-010
EEOC NEW YORK DISTRICT OFFICE
KEVIN J BERRY DIRECTOR
33 WHITEHALL ST
5TH FLOOR
NEW YORK NY 10004

000508P001-1448A-010
EEOC PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA PA 19107-3127

000509P001-1448A-010
EEOC PHOENIX DISTRICT OFFICE
ELIZABETH CADLE DIRECTOR
3300 NORTH CENTRAL AVE
STE 690
PHOENIX AZ 85012-2504

000510P001-1448A-010
EEOC SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO CA 94102-3661

000511P001-1448A-010
EEOC ST LOUIS DISTRICT OFFICE
JAMES R NEELY JR DIRECTOR
ROBERT A YOUNG FEDERAL BUILDING
1222 SPRUCE ST RM 8 100
ST. LOUIS MO 63103

009827P001-1448A-010
EFAX
6922 HOLLYWOOD BLVD
STE 500
HOLLYWOOD CA 90028

011188P001-1448A-010
EFAX CORPORATE
PO BOX 51873
LOS ANGELES CA 90051-6173

033569P001-1448A-010
ANTHONY EFRE OD
ADDRESS INTENTIONALLY OMITTED

005865P001-1448A-010
MACKENZIE A EGAN OD LLC
ADDRESS INTENTIONALLY OMITTED

001293P001-1448A-010
MACKENZIE EGAN
ADDRESS INTENTIONALLY OMITTED

006369P001-1448A-010
NOAH EGER OD
ADDRESS INTENTIONALLY OMITTED

071134P001-1448A-010
SUSAN EGGEBRECHT OD
ADDRESS INTENTIONALLY OMITTED

001381P001-1448A-010
CLAUDIA T EGGENHAFER
ADDRESS INTENTIONALLY OMITTED

003627P001-1448A-010
AYA EGGER OD
ADDRESS INTENTIONALLY OMITTED

008891P001-1448A-010
ROBERT EICHHAMMER OD
ADDRESS INTENTIONALLY OMITTED

008728P001-1448A-010
MOHAMED EID OD
ADDRESS INTENTIONALLY OMITTED

001644P001-1448A-010
ANDREW J EIDEN
ADDRESS INTENTIONALLY OMITTED

005212P001-1448A-010
JOHN EIGENBRODT OD
ADDRESS INTENTIONALLY OMITTED

009828P001-1448A-010
EIGHT TO EIGHTY
2474 CHARLES CT
BELLMORE NY 11710

004155P001-1448A-010
DAVID EILBERT OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

009829P001-1448A-010
EINSTEIN INDUSTRIES INC
6825 FLANDERS DR
SAN DIEGO CA 92121

004716P001-1448A-010
GREG EIPPERT  MD
ADDRESS INTENTIONALLY OMITTED

009150P001-1448A-010
TRACYE EISELT OD
ADDRESS INTENTIONALLY OMITTED

004861P001-1448A-010
JACK EISNER OD
ADDRESS INTENTIONALLY OMITTED

006801P001-1448A-010
SAM EISNER OD
ADDRESS INTENTIONALLY OMITTED

000289P001-1448A-010
DOUGLAS EITEL
ADDRESS INTENTIONALLY OMITTED

000100P001-1448A-010
EL PASO COUNTY TAX ASSESSOR COLLECTOR
PO BOX 2992
EL PASO TX 79999-2992

000016P001-1448A-010
EL PASO ELECTRIC DEBIT
PO BOX 982
EL PASO TX 79960-0982

000016S001-1448A-010
EL PASO ELECTRIC DEBIT
100 NORTH STANTON
EL PASO TX 79901

009830P001-1448A-010
EL PASO FESTIVALS INC
333 N OREGON
2ND FLOOR
EL PASO TX 79901

003046P001-1448A-010
EL PASO TAX COLLECTOR
PO BOX 2992
EL PASO TX 79999-2992

008656P001-1448A-010
MERCY ELAHINEAL OD
ADDRESS INTENTIONALLY OMITTED

006252P001-1448A-010
MOHAMMED ELBASH  MD
ADDRESS INTENTIONALLY OMITTED

003354P001-1448A-010
ABDEL ELBASH MD
ADDRESS INTENTIONALLY OMITTED

010967P001-1448A-010
KEITH EDWARD ELBERT JR
2340 BANKSTONE DR SW
MARIETTA GA 30064

008090P001-1448A-010
EDWARD ELDER OD
ADDRESS INTENTIONALLY OMITTED

005531P001-1448A-010
KEN ELDER OD
ADDRESS INTENTIONALLY OMITTED

009831P001-1448A-010
ELEARNINGFORCE AMERICAS
3742 COLLIERS DR
STE 100
EDGEWATER MD 21037

009832P001-1448A-010
ELECOMPACK SYSTEMS INC
4085 SLADEVIEW CRESCENTS
UNIT 13
MISSISSAUGA ON L5L 5X3
CANADA

009833P001-1448A-010
ELECTRICAL SVC UNLIMITED INC
PO BOX 8201
GREENVILLE SC 29604

003604P001-1448A-010
ARTHUR ELEFTHERIO OD
ADDRESS INTENTIONALLY OMITTED

007522P001-1448A-010
ELEVATE ONE LLC
MATADOR EQUITY PARTNERS
12655 JEFFERSON BLVD
LOS ANGELES CA 90066

002643P001-1448A-010
ELEVATE ONE, LLC
LIZ TAYLOR
4100 E MISSISSIPPI AVE 450
GLENDALE CO 80246

006263P001-1448A-010
MONYA ELGART OD
ADDRESS INTENTIONALLY OMITTED

004588P001-1448A-010
FERNANDO ANDRE ELIAS DR PR
ADDRESS INTENTIONALLY OMITTED

001277P001-1448A-010
OLIVIA M ELIAS ESCALANTE
ADDRESS INTENTIONALLY OMITTED

005168P001-1448A-010
JIM ELIAS OD
ADDRESS INTENTIONALLY OMITTED

001278P001-1448A-010
DILENNY A ELIAS
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

009834P001-1448A-010
ELISA SKADAHL KURT LLC
402 BADGER LN
WAUNAKEE WI 53597

009835P001-1448A-010
ELITE BUILDING CARE INC
3843 S BRISTOL ST
#237
SANTA ANA CA 92704

009836P001-1448A-010
ELITE WINDOW DESIGN
619 WHITNEY AVE
STE 4
LANTANA FL 33462

003244P001-1448A-010
ELK RIVER EYE CLINIC PA
19022 FREEPORT AVE NW
STE H
ELK RIVER MN 55330

002821P001-1448A-010
HUSAM ELKASSEM OD
ADDRESS INTENTIONALLY OMITTED

006623P001-1448A-010
RITA ELLENT OD
ADDRESS INTENTIONALLY OMITTED

003707P001-1448A-010
BRADLEY ELLINGSON OD
ADDRESS INTENTIONALLY OMITTED

009086P001-1448A-010
TERRY ELLINGTON OD
ADDRESS INTENTIONALLY OMITTED

006430P001-1448A-010
PAUL ELLIOT OD
ADDRESS INTENTIONALLY OMITTED

004898P001-1448A-010
JAMES ELLIOTT OD
ADDRESS INTENTIONALLY OMITTED

005819P001-1448A-010
LORA ELLIOTT OD
ADDRESS INTENTIONALLY OMITTED

005213P001-1448A-010
JOHN ELLIS OD
ADDRESS INTENTIONALLY OMITTED

001541P001-1448A-010
ANDREA A ELLIS
ADDRESS INTENTIONALLY OMITTED

008324P001-1448A-010
JERRY ELLIS
ADDRESS INTENTIONALLY OMITTED

004496P001-1448A-010
ELIZABETH ELLISON OD
ADDRESS INTENTIONALLY OMITTED

005931P001-1448A-010
MARK ELLISON OD
ADDRESS INTENTIONALLY OMITTED

000729P001-1448A-010
TIMOTHY J ELLISON
ADDRESS INTENTIONALLY OMITTED

003609P001-1448A-010
ASHLEE ELMONT OD
ADDRESS INTENTIONALLY OMITTED

008326P001-1448A-010
JEREMY ELMORE OD
ADDRESS INTENTIONALLY OMITTED

004417P001-1448A-010
DR NEVIN WADIE ELNIMRI DR PR
ADDRESS INTENTIONALLY OMITTED

003998P001-1448A-010
CINDY ELRICH OD
ADDRESS INTENTIONALLY OMITTED

009837P001-1448A-010
ELROD ELECTRICAL SVC INC
3800 WALDENBROOK RD
GREENSBORO NC 27407

009838P001-1448A-010
ELSEVIER INC
PO BOX 9546
NEW YORK NY 10087-4546

003245P001-1448A-010
ELTON EYECARE INC
929 PORTLAND AVE S #1801
MINNEAPOLIS MN 55404

007225P001-1448A-010
THOMAS ELTON OD
ADDRESS INTENTIONALLY OMITTED

006791P001-1448A-010
SAHAR EMAMI OD
ADDRESS INTENTIONALLY OMITTED

002041P001-1448A-010
THERESE E EMANUEL
ADDRESS INTENTIONALLY OMITTED

008640P001-1448A-010
MEAGAN EMBREY OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

007798P001-1448A-010
BRAD EMDE OD
ADDRESS INTENTIONALLY OMITTED

006862P001-1448A-010
SCOTT EMELY OD
ADDRESS INTENTIONALLY OMITTED

003658P001-1448A-010
BENJAMIN EMER OD
ADDRESS INTENTIONALLY OMITTED

084439P001-1448A-010
KEITH EMERY OD
ADDRESS INTENTIONALLY OMITTED

004156P001-1448A-010
DAVID EMMERICH MD
ADDRESS INTENTIONALLY OMITTED

055932P001-1448A-010
MARK EMMERICH OD
ADDRESS INTENTIONALLY OMITTED

006301P001-1448A-010
NATHAN EMMERT
ADDRESS INTENTIONALLY OMITTED

004131P001-1448A-010
DARREN EMMETT OD
ADDRESS INTENTIONALLY OMITTED

003972P001-1448A-010
CHRISTOPHER EMMONS OD
ADDRESS INTENTIONALLY OMITTED

009839P001-1448A-010
EMPIRE OPTICAL INC
7633 VARNA AVE
NO HOLLYWOOD CA 91605

009840P001-1448A-010
EMPLOY TEST LLC
2940 JOHNSON FERRY RD B-275
MARIETTA GA 30062

011167P001-1448A-010
ENCON GROUP INC
500 1400 BLAIR PL
OTTAWA ON KIJ 9B8
CANADA

011167S001-1448A-010
ENCON GROUP INC
LLOYDS UNDERWRITERS
1155 RUE METCALFE STE 2220
MONTREAL QC H3B 2V6

003821P001-1448A-010
CAREY ENDERLE OD
ADDRESS INTENTIONALLY OMITTED

009841P001-1448A-010
ENDLESS WATERS INC
7901- S BEECHCRAFT AVE
GAITHERSBURG MD 20879

004853P001-1448A-010
J SCOTT ENDRES OD
ADDRESS INTENTIONALLY OMITTED

009842P001-1448A-010
ENDURANCE SPORTS MARKETING CORP
1001 GRAND AVE
WEST DES MOINES IA 50265

005695P001-1448A-010
LANCE ENGDAHL OD
ADDRESS INTENTIONALLY OMITTED

004856P001-1448A-010
JSTUART ENGELBERG OD
ADDRESS INTENTIONALLY OMITTED

006053P001-1448A-010
MAX H ENGELMANDR
ADDRESS INTENTIONALLY OMITTED

002194P001-1448A-010
THERESA J ENGEN
ADDRESS INTENTIONALLY OMITTED

005856P001-1448A-010
LYNN ENGLE OD
ADDRESS INTENTIONALLY OMITTED

000805P001-1448A-010
NADESHA P ENGLER
ADDRESS INTENTIONALLY OMITTED

002088P001-1448A-010
JENNA R ENGLISH
ADDRESS INTENTIONALLY OMITTED

001181P001-1448A-010
TAMMY ENGLISH
ADDRESS INTENTIONALLY OMITTED

005661P001-1448A-010
KRISTIN ENGSTROM OD
ADDRESS INTENTIONALLY OMITTED

002076P001-1448A-010
JEREMY M ENGWER
ADDRESS INTENTIONALLY OMITTED

009843P001-1448A-010
ENHANCED MEDICAL SVC
1202 HANLEY INDUSTRIAL CT
BRENTWOOD MO 63144

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

009844P001-1448A-010
ENTERCOM COMMUNICATIONS CORP
401 CITY AVE
STE 809
BALA CYNWYD PA 19004

011373P001-1448A-010
ENTERPRISE FLEET MANAGEMENT
PO BOX 801770
KANSAS CITY MO 64180

009845P001-1448A-010
ENTERPRISE RENT A CAR
PO BOX 801770
KANSAS CITY MO 64180

009846P001-1448A-010
ENTOS DESIGN INC
5400 LBJ FWY
STE 125
DALLAS TX 75240

009847P001-1448A-010
ENVIRONMENT MECHANICAL SVC INC
2500 SOUTH 27TH AVE
BROADVIEW IL 60155-3851

009848P001-1448A-010
ENVIRONMENTAL CONTROL
JANITORIAL OF BELLEVUE INC
7116 220TH ST SW 11
MOUNTLAKE TERRACE WA 98043

000513P001-1448A-010
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE 2310A
WASHINGTON DC 20460

000514P001-1448A-010
ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

000515P001-1448A-010
ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

000516P001-1448A-010
ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

000517P001-1448A-010
ENVIRONMENTAL PROTECTION AGENCY
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303

000518P001-1448A-010
ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

000519P001-1448A-010
ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS TX 75270

000520P001-1448A-010
ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

000521P001-1448A-010
ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129

000522P001-1448A-010
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

000523P001-1448A-010
ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE WA 98101

011374P001-1448A-010
ENVISION INFOSOFT PVT LTD
4224 DECATUR AVE N
NEW HOPE MN 55428

009849P001-1448A-010
ENVOLVE PEOPLECARE INC
1366 PAYSPHERE CIR
CHICAGO IL 60674

003812P001-1448A-010
CALLIE ENYART OD
ADDRESS INTENTIONALLY OMITTED

002323P001-1448A-010
JENNIFER A ENZ
ADDRESS INTENTIONALLY OMITTED

003643P001-1448A-010
BARRY EPHRAIM OD
ADDRESS INTENTIONALLY OMITTED

009850P001-1448A-010
EPLEE AND ASSOCIATES
PO BOX 2348
GREENVILLE SC 29602

009851P001-1448A-010
EPSTEIN BECKER AND GREEN PC
1227 25TH ST NW
STE700
WASHINGTON DC 20037

005882P001-1448A-010
MARC EPSTEIN OD
ADDRESS INTENTIONALLY OMITTED

008724P001-1448A-010
MITCHELL R EPSTEIN
ADDRESS INTENTIONALLY OMITTED

003925P001-1448A-010
CHEVERON ERGLE OD
ADDRESS INTENTIONALLY OMITTED

004976P001-1448A-010
JASON ERHARDT OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

009852P001-1448A-010
ERICKSEN ARBUTHNOT KILDUFF DAY AND
LINDSTROM INC
570 LENNON LN
WALNUT CREEK CA 94598

003605P001-1448A-010
ARTHUR ERICKSON OD
ADDRESS INTENTIONALLY OMITTED

006130P001-1448A-010
MICHAEL ERICKSON OD
ADDRESS INTENTIONALLY OMITTED

006994P001-1448A-010
STACIE ERRINGTON OD
ADDRESS INTENTIONALLY OMITTED

000171P001-1448A-010
BRENDA ESCARENO-FLORES
ADDRESS INTENTIONALLY OMITTED

002260P001-1448A-010
ANA I ESCOBAR
ADDRESS INTENTIONALLY OMITTED

006000P001-1448A-010
MARY ESDERS OD
ADDRESS INTENTIONALLY OMITTED

009853P001-1448A-010
ESI INC
2915 EVEREST LN N
PLYMOUTH MN 55447

008236P001-1448A-010
JACOB ESOUENAZI MD
ADDRESS INTENTIONALLY OMITTED

001311P001-1448A-010
MARISELA ESPARZA
ADDRESS INTENTIONALLY OMITTED

005834P001-1448A-010
LOUIS ESPEJO OD
ADDRESS INTENTIONALLY OMITTED

008604P001-1448A-010
MATTHEW ESPERON OD
ADDRESS INTENTIONALLY OMITTED

001583P001-1448A-010
AMANDA ESPINAL-RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

000304P001-1448A-010
BEATRIZ ESPINO
ADDRESS INTENTIONALLY OMITTED

001849P001-1448A-010
ANDREA E ESPINOSA
ADDRESS INTENTIONALLY OMITTED

001613P001-1448A-010
JANET J ESPINOZA
ADDRESS INTENTIONALLY OMITTED

004332P001-1448A-010
DONALD ESPIRITU OD
ADDRESS INTENTIONALLY OMITTED

003672P001-1448A-010
BETH ESPOSITO OD
WALMART VISION CENTER
ADDRESS INTENTIONALLY OMITTED

001792P001-1448A-010
JOSEPH M ESPOSITO
ADDRESS INTENTIONALLY OMITTED

000247P001-1448A-010
SHANA ESS
ADDRESS INTENTIONALLY OMITTED

009277P001-1448A-010
BILL H ESSARY
6555 STAGE RD STE 4
BARTLETT TN 38134

009854P001-1448A-010
ESSILOR LABORTORIES OF AMERICA INC
PAYMENT PROCESSING CENTER
PO BOX 815519
DALLAS TX 75381-5519

008536P001-1448A-010
LINDSAY ESTEL OD
ADDRESS INTENTIONALLY OMITTED

002605P001-1448A-010
MARK AND ANNE ESTEP
MARK ESTEP
114 STONEBROOK LOOP
ELIZABETHTON TN 37643

005315P001-1448A-010
JOSELYN ESTEVEZ OD
ADDRESS INTENTIONALLY OMITTED

001584P001-1448A-010
ALEXANDRA ESTEVEZ
ADDRESS INTENTIONALLY OMITTED

001850P001-1448A-010
NADERGE ESTINFIL
ADDRESS INTENTIONALLY OMITTED

001685P001-1448A-010
CELESTE ESTRADA
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

001851P001-1448A-010
EDDYNE ETIENNE
ADDRESS INTENTIONALLY OMITTED

009855P001-1448A-010
EUCLID SYSTEMS CORP
2776 TOWERVIEW RD
HERNDON VA 20171

009856P001-1448A-010
EUREKA WATER CO
OZARK WATER AND COFFEE SVC
PO BOX 26730
OKLAHOMA CITY OK 73126

009857P001-1448A-010
EUROPA EYEWEAR
255 CORPORATE WOODS PKWY
VERNON HILLS IL 60061

000751P001-1448A-010
NANCYLYNN EVANGELISTI
ADDRESS INTENTIONALLY OMITTED

006029P001-1448A-010
MATTHEW EVANS MD
ADDRESS INTENTIONALLY OMITTED

004157P001-1448A-010
DAVID EVANS OD
ADDRESS INTENTIONALLY OMITTED

002269P001-1448A-010
LISA E EVANS
ADDRESS INTENTIONALLY OMITTED

009858P001-1448A-010
EVDOXIA SISKOS
901 RIVER DR
ELMWOOD PARK NJ 07407

003749P001-1448A-010
BRIAN EVELAND OD
ADDRESS INTENTIONALLY OMITTED

009859P001-1448A-010
EVENT MARKETING SVC INC
901 S KINGS DR STE 100
CHARLOTTE NC 28204

011375P001-1448A-010
EVEREST INSURANCE CO OF CANADA
477 MARTINSVILLE RD
PO BOX 830
LIBERTY CORNER NJ 07938

000806P001-1448A-010
COLIN EVERSON
ADDRESS INTENTIONALLY OMITTED

000017P001-1448A-010
EVERSOURCE
PO BOX 660369
DALLAS TX 75266-0369

000017S001-1448A-010
EVERSOURCE
300 CADWELL DR
SPRINGFIELD MA 01104

011376P001-1448A-010
EXACT TARGET
26487 NETWORK PL
CHICAGO IL 60673-1264

009860P001-1448A-010
EXCHANGE CLUB CHARITABLE ORGANIZATION
799 ROOSEVELT RD
BLDG 3 STE 307
GLEN ELLYN IL 60137

009861P001-1448A-010
EXECUTIVE ANSWERING SVC LLC
PO BOX 1191
CHOCTAW OK 73020

009862P001-1448A-010
EXHIBITS ETC INC
325 NE 2ND AVE STE 102
DELRAY BEACH FL 33444

009863P001-1448A-010
EXPERIAN
PO BOX 886133
LOS ANGELES CA 90088-6133

009012P001-1448A-010
STEVEN T EXSTED
ADDRESS INTENTIONALLY OMITTED

009218P001-1448A-010
EYE ASSOCIATES OF CENTRAL MINNESOTA PA
628 ROOSEVELT RD STE 101
ST. CLOUD MN 56301

009864P001-1448A-010
EYE ASSOCIATES OF GAINESVILLE LLC
2521 NW 41 ST
GAINESVILLE FL 32606

009865P001-1448A-010
EYE CARE AND CURE
PO BOX 775915
CHICAGO IL 60677-5915

007546P001-1448A-010
EYE CLINIC OF NORTH DAKOTA
620 N 9TH ST
BISMARCK ND 58501

009866P001-1448A-010
EYE CONSULTANTS
JANINE
9911 N NEVADA ST
SPOKANE WA 99218

009867P001-1448A-010
EYE ECO INC
27226 VIA INDUSTRIA
STE B
TEMECULA CA 92590

003246P001-1448A-010
EYE GROUP LLC
2401 S WALDRON RD
FORT SMITH AR 72903

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 009868P001-1448A-010<br>EYE LASIK AUSTIN<br>6500 N MOPAC<br>BLDG 2 STE 2101<br>AUSTIN TX 78731 | 006835P001-1448A-010<br>SARAH BARTS EYE MD<br>ADDRESS INTENTIONALLY OMITTED | 009869P001-1448A-010<br>EYE SURGEONS OF INDIANA PC<br>8103 CLEARVISTA PKWY<br>INDIANAPOLIS IN 46256 | 009870P001-1448A-010<br>EYE VOLUME INC<br>10494 N 108 PL<br>SCOTTSDALE AZ 85259 |
| 003247P001-1448A-010<br>EYE-35 OPTOMETRISTS LTD FONTANA<br>18488 KENYON AVE SO<br>LAKEVILLE MN 55044 | 009871P001-1448A-010<br>EYEBRAIN MEDICAL INC<br>3184 AIRWAY AVE<br>UNIT C<br>COSTA MESA CA 92626 | 009872P001-1448A-010<br>EYEFINITY INCAUTO PAY<br>PO BOX 742608<br>LOS ANGELES CA 90074 | 003248P001-1448A-010<br>EYES ALL OVER INC<br>506 7TH ST W<br>SAINT PAUL MN 55102 |
| 009219P001-1448A-010<br>EYES AND OPTICS ELMHURST<br>4028 82ND ST<br>ELMHURST NY 11373 | 009220P001-1448A-010<br>EYES OF NM FAMILY OPTOMETRY LLC<br>7007 WYOMING BLVD NE STE C1<br>ALBUQUERQUE NM 87109 | 009873P001-1448A-010<br>EYES ON HOLD<br>18124 WEDGE PKWY #454<br>RENO NV 89511 | 009874P001-1448A-010<br>EYESUPPLY USA INC<br>PO BOX 864734<br>ORLANDO FL 32886-4734 |
| 009875P001-1448A-010<br>EYETH CONSULTANTS LLC<br>3436 COVALL CIR<br>ATLANTA GA 30349 | 009876P001-1448A-010<br>EYEVANCE PHARMACEUTICALS LLC<br>777 TAYLOR ST<br>FORT WORTH TX 76102 | 009041P001-1448A-010<br>STEVEN EYLER OD<br>ADDRESS INTENTIONALLY OMITTED | 005086P001-1448A-010<br>JENNIFER FABER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005214P001-1448A-010<br>JOHN FACCHIN OD<br>ADDRESS INTENTIONALLY OMITTED | 000030P001-1448S-010<br>FACEBOOK INC<br>1601 WILLOW RD<br>MENLO PARK CA 94025 | 009878P001-1448A-010<br>FACILITY CONCESSION SVC INC<br>PO BOX 7130<br>THE WOODLANDS TX 77387-7130 | 000259P001-1448A-010<br>ELEN ROSE B FACTOR<br>ADDRESS INTENTIONALLY OMITTED |
| 006752P001-1448A-010<br>ROUSHANAK FADAVI<br>ADDRESS INTENTIONALLY OMITTED | 004518P001-1448A-010<br>EMIL FADEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006131P001-1448A-010<br>MICHAEL FAGIN OD<br>ADDRESS INTENTIONALLY OMITTED | 009879P001-1448A-010<br>FAGRON/JCB LABORATORIES LLC<br>8710 E 34TH ST NORTH<br>WICHITA KS 67226 |
| 009185P001-1448A-010<br>WHITNEY FAHRMAN MD<br>ADDRESS INTENTIONALLY OMITTED | 009328P001-1448A-010<br>KATHY FAIRBANKS<br>4710 13TH AVE SW<br>NAPLES FL 34116 | 003047P001-1448A-010<br>FAIRFAX COUNTY 3911<br>FIRE MARSHALLS OFFICE<br>12099 GOVERNMENT CTR PKW 3 RD FL<br>FAIRFAX VA 22035 | 000107P001-1448A-010<br>FAIRFAX COUNTY DEPT OF TAX ADMINISTRATION<br>PO BOX 10201<br>FAIRFAX VA 22035-0201 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 002584P001-1448A-010<br>FAIRFIELD TOWN TAX COLLECTOR<br>PO BOX 638<br>FAIRFIELD CT 06824 | 009880P001-1448A-010<br>FAIRVIEW PHARMACY<br>WDDS<br>711 KASOTA AVE<br>MINNEAPOLIS MN 55414 | 004239P001-1448A-010<br>DEAN FAIT OD<br>ADDRESS INTENTIONALLY OMITTED | 005331P001-1448A-010<br>JOSEPH FALBO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009881P001-1448A-010<br>FALCON INVESTMENT ADVISORS LLC<br>21 CUSTOM HOUSE ST 10TH FL<br>BOSTON MA 02110 | 001852P001-1448A-010<br>CYNTHIA FALCON<br>ADDRESS INTENTIONALLY OMITTED | 008709P001-1448A-010<br>MICHELLE FALK OD<br>ADDRESS INTENTIONALLY OMITTED | 006465P001-1448A-010<br>PETER FALK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003249P001-1448A-010<br>FALK OPTOMETRIC GROUP INC<br>1593 HEADWATERS LN<br>WOODBURY MN 55129 | 004158P001-1448A-010<br>DAVID FALKENHAIN MD<br>ADDRESS INTENTIONALLY OMITTED | 009882P001-1448A-010<br>FALL FOR GREENVILLE INC<br>VICTORIA IRIEL<br>PO BOX 2207<br>GREENVILLE SC 29602 | 000787P001-1448A-010<br>BRIANNA L FALLERS<br>ADDRESS INTENTIONALLY OMITTED |
| 001464P001-1448A-010<br>DARREN P FALLON<br>ADDRESS INTENTIONALLY OMITTED | 009221P001-1448A-010<br>FAMILY EYE CARE CENTER OF AUSTIN INC<br>200 14TH ST NW<br>AUSTIN MN 55912 | 003250P001-1448A-010<br>FAMILY EYE CLINIC AND CONTACT LENS CENTER<br>1160 WAYZATA BLVD E<br>WAYZATA MN 55391 | 007470P001-1448A-010<br>YUN FAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001362P001-1448A-010<br>CATHERINE FANCETT<br>ADDRESS INTENTIONALLY OMITTED | 007797P001-1448A-010<br>BONITA FANELLI OD<br>ADDRESS INTENTIONALLY OMITTED | 001666P001-1448A-010<br>JOSEPH A FANNIN<br>ADDRESS INTENTIONALLY OMITTED | 005215P001-1448A-010<br>JOHN FANNING OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003859P001-1448A-010<br>CATHRINE FARAH OD<br>ADDRESS INTENTIONALLY OMITTED | 008755P001-1448A-010<br>NEDA FARAHMAND OD<br>ADDRESS INTENTIONALLY OMITTED | 007986P001-1448A-010<br>DAVID FARBEROW OD<br>ADDRESS INTENTIONALLY OMITTED | 003684P001-1448A-010<br>BILAL FARHAT MD<br>ADDRESS INTENTIONALLY OMITTED |
| 001304P001-1448A-010<br>CLAUDIA FARIAS<br>ADDRESS INTENTIONALLY OMITTED | 008651P001-1448A-010<br>MELISSA FARLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 007547P001-1448A-010<br>FARMINGTON EXCHANGE LLC<br>ACRE GROUP LLC<br>270 FARMINGTON AVE<br>FARMINGTON CT 06032 | 002634P001-1448A-010<br>FARMINGTON EXCHANGE, LLC  ACRE GROUP LLC<br>ACRE GROUP LLC<br>ANDY WLAZ<br>270 FARMINGTON AVE STE 138<br>FARMINGTON CT 06032 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000062P001-1448A-010<br>FARMINGTON TAX COLLECTOR<br>PO BOX 150462<br>HARTFORD CT 06115-0462 | 004096P001-1448A-010<br>DANIEL FARNSWORTH OD<br>ADDRESS INTENTIONALLY OMITTED | 003424P001-1448A-010<br>ALLAN FARQUHAR MD<br>ADDRESS INTENTIONALLY OMITTED | 003479P001-1448A-010<br>AMY FARRALL OD<br>DBA VISION CENTER OF DELAWARE<br>ADDRESS INTENTIONALLY OMITTED |
| 000483P001-1448A-010<br>LEE C FARRELL<br>ADDRESS INTENTIONALLY OMITTED | 002122P001-1448A-010<br>JASON A FARRINGTON<br>ADDRESS INTENTIONALLY OMITTED | 002823P001-1448A-010<br>IBRAHIM FARUQ OD<br>ADDRESS INTENTIONALLY OMITTED | 005933P001-1448A-010<br>MARK FAST OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009883P001-1448A-010<br>FAST SIGNS<br>4275 OKEECHOBEE BLVD<br>STE H<br>WEST PALM BEACH FL 33409 | 001378P001-1448A-010<br>DELANEY T FAULDER<br>ADDRESS INTENTIONALLY OMITTED | 008529P001-1448A-010<br>LEON FAVEDE OD<br>ADDRESS INTENTIONALLY OMITTED | 009884P001-1448A-010<br>FAVORITE HEALTHCARE STAFFING INC<br>PO BOX 26225<br>OVERLAND PARK KS 66225 |
| 005332P001-1448A-010<br>JOSEPH FAZZINI OD<br>ADDRESS INTENTIONALLY OMITTED | 007548P001-1448A-010<br>FC RICHMOND II LLC<br>PO BOX 4857<br>PORTLAND OR 97208-4857 | 002700P001-1448A-010<br>FC RICHMOND II, LLC<br>MARTHA TAYLOR<br>PO BOX 75987<br>BALTIMORE MD 21275-5987 | 009885P001-1448A-010<br>FDOT<br>TOLL BY PLATE<br>PO BOX 71237<br>CHARLOTTE NC 28272-1237 |
| 006248P001-1448A-010<br>MITCH FEARING OD<br>ADDRESS INTENTIONALLY OMITTED | 001230P001-1448A-010<br>JENNA FEATHER<br>ADDRESS INTENTIONALLY OMITTED | 000819P001-1448A-010<br>AMBER L FEATHERKILE<br>ADDRESS INTENTIONALLY OMITTED | 004122P001-1448A-010<br>DANIELLE FEDER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004352P001-1448A-010<br>DORON FEDER OD<br>ADDRESS INTENTIONALLY OMITTED | 004987P001-1448A-010<br>JAY FEDER OD<br>ADDRESS INTENTIONALLY OMITTED | 009886P001-1448A-010<br>FEDERAL EXPRESS-USE THIS ACCOUNT<br>PO BOX 660481<br>DALLAS TX 75266-0481 | 006938P001-1448A-010<br>SHAWNA FEELEY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000250P001-1448A-010<br>KALLIE FEENY<br>ADDRESS INTENTIONALLY OMITTED | 007265P001-1448A-010<br>TIM FEHLAUER OD<br>ADDRESS INTENTIONALLY OMITTED | 008031P001-1448A-010<br>DEREK FEIFKE OD<br>ADDRESS INTENTIONALLY OMITTED | 003512P001-1448A-010<br>ANDREW FEINBERG  MD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

011377P001-1448A-010
GORDON FEINBLATT
233 E REDWOOD ST
BALTIMORE MD 21202

005763P001-1448A-010
LEONARD FEINER
ADDRESS INTENTIONALLY OMITTED

007788P001-1448A-010
BERNARD FEINMAN OD
ADDRESS INTENTIONALLY OMITTED

008768P001-1448A-010
NICHOLAS FEIPEL OD
ADDRESS INTENTIONALLY OMITTED

003608P001-1448A-010
ARYEH FEIT OD
ADDRESS INTENTIONALLY OMITTED

008798P001-1448A-010
PATRICIA FEITEN OD
ADDRESS INTENTIONALLY OMITTED

006212P001-1448A-010
MICHELLE FEKETE OD
ADDRESS INTENTIONALLY OMITTED

005426P001-1448A-010
KARA FELDBERG OD
ADDRESS INTENTIONALLY OMITTED

004018P001-1448A-010
CONNIE FELDMAN OD
ADDRESS INTENTIONALLY OMITTED

008190P001-1448A-010
HARVEY FELDMAN OD
ADDRESS INTENTIONALLY OMITTED

006863P001-1448A-010
SCOTT FELDMAN OD
ADDRESS INTENTIONALLY OMITTED

008649P001-1448A-010
MELANIE FELICIANO OD
ADDRESS INTENTIONALLY OMITTED

004041P001-1448A-010
CRAIG FELLERS OD
ADDRESS INTENTIONALLY OMITTED

007312P001-1448A-010
TOM FELSTET OD
ADDRESS INTENTIONALLY OMITTED

003750P001-1448A-010
BRIAN FENGEL OD
ADDRESS INTENTIONALLY OMITTED

002896P001-1448A-010
MICHAEL FENN OD
ADDRESS INTENTIONALLY OMITTED

007420P001-1448A-010
WILLIAM FERENCE
ADDRESS INTENTIONALLY OMITTED

003854P001-1448A-010
CATHERINE FERENTINI OD
ADDRESS INTENTIONALLY OMITTED

004899P001-1448A-010
JAMES FERGUSON OD
ADDRESS INTENTIONALLY OMITTED

008588P001-1448A-010
MARK FERGUSON OD
ADDRESS INTENTIONALLY OMITTED

001733P001-1448A-010
JONNA FERGUSON
ADDRESS INTENTIONALLY OMITTED

000280P001-1448A-010
WENDY E FERGUSON
ADDRESS INTENTIONALLY OMITTED

004826P001-1448A-010
INES FERNANDEZ OD
ADDRESS INTENTIONALLY OMITTED

000887P001-1448A-010
ARIELLE FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

002366P001-1448A-010
CECILIA T FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

001853P001-1448A-010
GEANNI A FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

002009P001-1448A-010
LATOYA FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

000305P001-1448A-010
ROSA FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001854P001-1448A-010<br>YAMILKA FERNANDEZ-BONILLA<br>ADDRESS INTENTIONALLY OMITTED | 001855P001-1448A-010<br>JULIA J FERRAZZANO<br>ADDRESS INTENTIONALLY OMITTED | 006847P001-1448A-010<br>SAUNDRA FERRERA OD<br>ADDRESS INTENTIONALLY OMITTED | 004057P001-1448A-010<br>CURTIS FERRIMAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004728P001-1448A-010<br>GREGORY FERRUCCI OD<br>ADDRESS INTENTIONALLY OMITTED | 006731P001-1448A-010<br>RONALD FERRUCCI OD<br>ADDRESS INTENTIONALLY OMITTED | 009887P001-1448A-010<br>FESTIVAL 513<br>PO BOX 24066<br>CINCINNATI OH 45224 | 009888P001-1448A-010<br>FESTIVALS OF CEDARBURG INC<br>PO BOX 406<br>CEDARBURG WI 53012 |
| 006945P001-1448A-010<br>SHEILA FETTERS OD<br>ADDRESS INTENTIONALLY OMITTED | 007298P001-1448A-010<br>TODD FETTIG OD<br>ADDRESS INTENTIONALLY OMITTED | 008767P001-1448A-010<br>NICHOLAS FEUCHT OD<br>ADDRESS INTENTIONALLY OMITTED | 000290P001-1448A-010<br>SYLVIA L FEUDA<br>ADDRESS INTENTIONALLY OMITTED |
| 009889P001-1448A-010<br>FICHTE ENDL AND ELMER EYECARE<br>6500 PORTER RD STE 2020<br>NIAGRA FALLS NY 14304 | 008250P001-1448A-010<br>JAMES FICK OD<br>ADDRESS INTENTIONALLY OMITTED | 003751P001-1448A-010<br>BRIAN FIDDLER OD<br>ADDRESS INTENTIONALLY OMITTED | 000877P001-1448A-010<br>BRITTNEY L FIDLIN<br>ADDRESS INTENTIONALLY OMITTED |
| 004594P001-1448A-010<br>FRANCES FIECHTER OD<br>ADDRESS INTENTIONALLY OMITTED | 009179P001-1448A-010<br>WADE FIEGL OD<br>ADDRESS INTENTIONALLY OMITTED | 001686P001-1448A-010<br>ANGIE C FIEGL<br>ADDRESS INTENTIONALLY OMITTED | 008432P001-1448A-010<br>KATIE FIELD OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005979P001-1448A-010<br>MARSHALL FIELD OD<br>ADDRESS INTENTIONALLY OMITTED | 001202P001-1448A-010<br>DANA J FIELDHOUSE<br>ADDRESS INTENTIONALLY OMITTED | 008473P001-1448A-010<br>KIMBERLY A FIELDS<br>DBA FIELDS FAMILY EYE CARE<br>ADDRESS INTENTIONALLY OMITTED | 007987P001-1448A-010<br>DAVID FIERCE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011020P001-1448A-010<br>ALYSSA JEMINI FIGUEROA<br>434 W YORK ST<br>PHILADELPHIA PA 19133 | 000892P001-1448A-010<br>CHELSEA M FIGUEROA<br>ADDRESS INTENTIONALLY OMITTED | 001294P001-1448A-010<br>MELISSA FIGUEROA<br>ADDRESS INTENTIONALLY OMITTED | 000291P001-1448A-010<br>MICHELLE FIGUEROA<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002367P001-1448A-010<br>DESPINA FIKARIS SHIKAR<br>ADDRESS INTENTIONALLY OMITTED | 001330P001-1448A-010<br>KATHLEEN FILIAGGI<br>ADDRESS INTENTIONALLY OMITTED | 006584P001-1448A-010<br>RICHARD FILIPOWSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 002290P001-1448A-010<br>GUILIANA FILLION<br>ADDRESS INTENTIONALLY OMITTED |
| 002291P001-1448A-010<br>MARIKA FILLION<br>ADDRESS INTENTIONALLY OMITTED | 001515P001-1448A-010<br>BRIELLE FILTCH<br>ADDRESS INTENTIONALLY OMITTED | 009890P001-1448A-010<br>FILUTOWSKI CATARACT AND LASIK INSTITUTE<br>1070 GREENWOOD BLVD<br>LAKE MARY FL 32746 | 009243P001-1448A-010<br>FINANCIAL SVC REGULATORY AUTHORITY OF ONTARIO<br>PO BOX 9572 STN A<br>TORONTO ON M5W 2K3<br>CANADA |
| 006374P001-1448A-010<br>NORMAN FINE OD<br>ADDRESS INTENTIONALLY OMITTED | 007040P001-1448A-010<br>STEPHEN FINE OD<br>ADDRESS INTENTIONALLY OMITTED | 005182P001-1448A-010<br>JODY FINK OD<br>ADDRESS INTENTIONALLY OMITTED | 001524P001-1448A-010<br>SARAH N FINKENTHAL<br>ADDRESS INTENTIONALLY OMITTED |
| 008491P001-1448A-010<br>KURT FINKLANG OD<br>ADDRESS INTENTIONALLY OMITTED | 009106P001-1448A-010<br>THOMAS FINLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 003950P001-1448A-010<br>CHRISTINE FINNEY OD<br>ADDRESS INTENTIONALLY OMITTED | 005817P001-1448A-010<br>LOIS FIORE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009891P001-1448A-010<br>FIREMASTER<br>DEPT 1019<br>PO BOX 121019<br>DALLAS TX 75312-1019 | 005815P001-1448A-010<br>LLOYD FIRESTONE OD<br>ADDRESS INTENTIONALLY OMITTED | 009892P001-1448A-010<br>FIRST AID FORCE<br>913 MANORBROOK CT<br>KITCHENER ON N2P 2Y2<br>CANADA | 011110P001-1448A-010<br>FIRST BANK<br>101 NORTH SPRING ST<br>GREENSBORO NC 27401 |
| 009893P001-1448A-010<br>FIRST BAPTIST CHURCH OF NAPLES INC<br>3000 ORANGE BLOSSOM DR<br>NAPLES FL 34109 | 002715P001-1448A-010<br>FIRST BERKSHIRE BUSINESS TRUST<br>JASON PROVDA<br>PO BOX 823201<br>PHILADELPHIA PA 19182 | 007549P001-1448A-010<br>FIRST BERKSHIRE BUSINESS TRUST<br>PO BOX 823201<br>PHILADELPHIA PA 19182-3201 | 009894P001-1448A-010<br>FIRST CHOICE COFFEE SVC<br>3535 COMMERCIAL AVE<br>NORTHBROOK IL 60062-1848 |
| 002624P001-1448A-010<br>FIRST CIRCLE REALTY INC<br>MICHAEL ALFONSO<br>20 NEWMAN AVE STE 1005<br>RUMFORD RI 02916 | 007550P001-1448A-010<br>FIRST CIRCLE REALTY INC<br>PEREGRINE PROPERTY MANG<br>20 NEWMAN AVE<br>RUMFORD RI 02916 | 009895P001-1448A-010<br>FIRST COMMUNICATIONS LLC - DEBIT<br>3340 W MARKET ST<br>AKRON OH 44333 | 009896P001-1448A-010<br>FIRST UNIFORM INC<br>3616 LATROBE DR<br>CHARLOTTE NC 28211 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

005934P001-1448A-010
MARK FISCHER OD
ADDRESS INTENTIONALLY OMITTED

009897P001-1448A-010
FISH WINDOW CLEANING
PO BOX 22268
BILLINGS MT 59104

000469P001-1448A-010
DANIEL E FISH
ADDRESS INTENTIONALLY OMITTED

007793P001-1448A-010
BETHANY FISHBEIN OD
ADDRESS INTENTIONALLY OMITTED

009898P001-1448A-010
FISHER BIOMEDICAL INC
740 COMMERCE DR STE 13
VENICE FL 33401

009899P001-1448A-010
FISHER BROYLES LLP
1200 ABERNATHY RD
NORTHPARK TOWN CENTER
ATLANTA GA 30328

009900P001-1448A-010
FISHER CONTRACTING CORP
4133 BURNS RD
PALM BEACH GARDENS FL 33410

004381P001-1448A-010
DR BRET FISHER DR PR
ADDRESS INTENTIONALLY OMITTED

004625P001-1448A-010
G BRIT FISHER III DO
ADDRESS INTENTIONALLY OMITTED

004159P001-1448A-010
DAVID FISHER OD
ADDRESS INTENTIONALLY OMITTED

004643P001-1448A-010
GARY FISHER OD
SIGMA EYEHEALTH CENTERS
ADDRESS INTENTIONALLY OMITTED

008213P001-1448A-010
HOLLY FISHER OD
ADDRESS INTENTIONALLY OMITTED

007135P001-1448A-010
SUSAN FISHER OD
ADDRESS INTENTIONALLY OMITTED

009901P001-1448A-010
FISHERMANS FEAST OF BOSTON
PO BOX 130076
HANOVER ST STATION
BOSTON MA 02113

004814P001-1448A-010
HOWARD FISHMAN MD
ADDRESS INTENTIONALLY OMITTED

009902P001-1448A-010
FISHTOWN NEIGHBORS ASSOCIATION
PO BOX 3744
PHILADELPHIA PA 19125

004160P001-1448A-010
DAVID FISSEL OD
ADDRESS INTENTIONALLY OMITTED

009903P001-1448A-010
FIT FOR LIFE FARM LLC
2704 OLD STATE RTE 34
LIMESTONE TN 37681

004244P001-1448A-010
DEANN FITZGERALD OD
ADDRESS INTENTIONALLY OMITTED

002241P001-1448A-010
MARIAH F A FITZGERALD
ADDRESS INTENTIONALLY OMITTED

007916P001-1448A-010
CHRISTOPHER FITZPATRICK OD
ADDRESS INTENTIONALLY OMITTED

004097P001-1448A-010
DANIEL FITZPATRICK OD
ADDRESS INTENTIONALLY OMITTED

008408P001-1448A-010
KALENE FIX OD
ADDRESS INTENTIONALLY OMITTED

003049P001-1448A-010
FL DEPT OF HEALTH IN DUVAL COUNTY
900 UNIVERSITY BLVD N
STE 300 MC 45
JACKSONVILLE FL 32211-5504

002635P001-1448A-010
FLAGSHIP CHURCH STREET LLC
KARL STONECIPHER
2701 COLTSGATE RD
STE 300
CHARLOTTE NC 28211

005216P001-1448A-010
JOHN FLAIM OD
ADDRESS INTENTIONALLY OMITTED

004252P001-1448A-010
DEBORAH FLANAGAN OD
ADDRESS INTENTIONALLY OMITTED

009904P001-1448A-010
FLATIRON MEDIA LLC
20 WEST 22ND ST
STE 908
NEW YORK NY 10010

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

002764P001-1448A-010
BRIAN FLATT OD
ADDRESS INTENTIONALLY OMITTED

007551P001-1448A-010
FLDR TLC OVERTON CENTRE LP
PO BOX 978649 LB9592
DALLAS TX 75267-8649

002683P001-1448A-010
FLDRTLC OVERTON CENTRE, LP
CHRISTINA THOMPSON
OVERTON CTR - TOWER II
PO BOX 678649 LB 9592
DALLAS TX 75267-8649

003480P001-1448A-010
AMY FLECK OD
ADDRESS INTENTIONALLY OMITTED

002829P001-1448A-010
JACQUELYN FLEMING OD
ADDRESS INTENTIONALLY OMITTED

006400P001-1448A-010
PATRICIA FLIPPINBELL OD
ADDRESS INTENTIONALLY OMITTED

003350P001-1448A-010
ABBEY FLORA OD
ADDRESS INTENTIONALLY OMITTED

009905P001-1448A-010
FLORAL IMAGE MONTANA
PO BOX 115
BOZEMAN MT 59771

005160P001-1448A-010
JILL FLORENZ OD
ADDRESS INTENTIONALLY OMITTED

000836P001-1448A-010
JENNIFER FLORES
ADDRESS INTENTIONALLY OMITTED

001856P001-1448A-010
NEHEMIE FLOREXIL
ADDRESS INTENTIONALLY OMITTED

000998P001-1448A-010
VALENTINA FLOREZ
ADDRESS INTENTIONALLY OMITTED

000602P001-1448A-010
FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BUILDING
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

002389P001-1448A-010
FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

011256P001-1448A-010
FLORIDA DEPT BUSNESS AND PROFESSIONAL
REGULATION DIVISION OF DRUGS
DEVICES AND COSMETICS
2601 BLAIR STONE RD
TALLAHASSEE FL 32399-1047

000537P001-1448A-010
FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

003050P001-1448A-010
FLORIDA DEPT OF HEALTH
1105 EAST KENNEDY BLVD 2ND FL
TAMPA FL 33602

011253P001-1448A-010
FLORIDA DEPT OF HEALTH
BUREAU OF RADIATION CONTROL
4052 BALD CYRESS WAY BIN C21
BIN C21
TALLAHASSEE FL 32399-1741

000694P001-1448A-010
FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

002506P001-1448A-010
FLORIDA DEPT OF REVENUE
FLORIDA REEMPLOYMENT TAX
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0112

003051P001-1448A-010
FLORIDA DEPT OF REVENUE
2468 METROCENTRE BLVD
WEST PALM BEACH FL 33407-3105

003251P001-1448A-010
FLORIDA EYE CLINIC PA
160 BOSTON AVE
ALTAMONTE SPRINGS FL 32701-4798

009906P001-1448A-010
FLORIDA RADON MOLD AND AIR CONDITIONING LLC
201 QUAIL FOREST BLVD 304
NAPLES FL 34105

002467P001-1448A-010
FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

009907P001-1448A-010
FLORIDASAFETY AND CPR LLC
2338 IMMOKALEE RD
STE 164
NAPLES FL 34110

006132P001-1448A-010
MICHAEL FLORIDIA OD
ADDRESS INTENTIONALLY OMITTED

000788P001-1448A-010
CLARITA FLOYD SANCHEZ
ADDRESS INTENTIONALLY OMITTED

005087P001-1448A-010
JENNIFER FLYNN OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

005634P001-1448A-010
KIRK FLYNN OD
ADDRESS INTENTIONALLY OMITTED

006483P001-1448A-010
PHILIP FLYNN OD
ADDRESS INTENTIONALLY OMITTED

009908P001-1448A-010
FMW GROUP INC
PO BOX 1264
LOOMIS CA 95650

006431P001-1448A-010
PAUL FOELLER OD
ADDRESS INTENTIONALLY OMITTED

003781P001-1448A-010
BRITTANY FOERG OD
ADDRESS INTENTIONALLY OMITTED

008043P001-1448A-010
DIERDRE FOGLE OD
ADDRESS INTENTIONALLY OMITTED

000939P001-1448A-010
ASHLEY N FOGU
ADDRESS INTENTIONALLY OMITTED

003495P001-1448A-010
ANASTASIOS FOKAS OD
ADDRESS INTENTIONALLY OMITTED

009909P001-1448A-010
FOLEY HOAG LLP
155 SEAPORT BLVD
BOSTON MA 02210

004729P001-1448A-010
GREGORY FOLEY OD
ADDRESS INTENTIONALLY OMITTED

008534P001-1448A-010
LINDA FOLEY OD
ADDRESS INTENTIONALLY OMITTED

004161P001-1448A-010
DAVID FOLKERS OD
ADDRESS INTENTIONALLY OMITTED

001784P001-1448A-010
CHRISTOPHER D FOLSOM
ADDRESS INTENTIONALLY OMITTED

005883P001-1448A-010
MARC FONER OD
ADDRESS INTENTIONALLY OMITTED

008129P001-1448A-010
FRANK FONG OD
ADDRESS INTENTIONALLY OMITTED

005374P001-1448A-010
JOYCE FONG OD
ADDRESS INTENTIONALLY OMITTED

006466P001-1448A-010
PETER FONG OD
ADDRESS INTENTIONALLY OMITTED

001857P001-1448A-010
GISELLE P FONSECA
ADDRESS INTENTIONALLY OMITTED

005935P001-1448A-010
MARK FONTAINE OD
ADDRESS INTENTIONALLY OMITTED

008892P001-1448A-010
ROBERT FONTANA OD
ADDRESS INTENTIONALLY OMITTED

006864P001-1448A-010
SCOTT FONTANA OD
ADDRESS INTENTIONALLY OMITTED

007552P001-1448A-010
FOOTHILLS RETAIL PLAZA INC
2120 WEST INA RD
STE 200
TUCSON AZ 85741

002627P001-1448A-010
FOOTHILLS RETAIL PLAZA, LLC
STEVEN  NANNINI
2120 WEST INA RD
STE 200
TUCSON AZ 85741

009910P001-1448A-010
FORD AND HARRISON LLP
PO BOX 890836
CHARLOTTE NC 28289-0836

007819P001-1448A-010
BRET FORD OD
ADDRESS INTENTIONALLY OMITTED

006133P001-1448A-010
MICHAEL FORD OD
ADDRESS INTENTIONALLY OMITTED

008990P001-1448A-010
SHANE FORD OD
DBA ARKANSES EYE CARE GROUP
ADDRESS INTENTIONALLY OMITTED

009911P001-1448A-010
FORD'S APOTHECARY
544 ST GEORGE BLVD
MONCTON NB E1E 2B5
CANADA

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

006236P001-1448A-010
MINA FORDYCE OD
ADDRESS INTENTIONALLY OMITTED

010987P001-1448A-010
DEXTER L FOREMAN
9222 ST ANDREWS PL
COLLEGE PARK MD 20740

005739P001-1448A-010
LAWRENCE FORGACS OD
ADDRESS INTENTIONALLY OMITTED

006030P001-1448A-010
MATTHEW FORGIT OD
ADDRESS INTENTIONALLY OMITTED

008589P001-1448A-010
MARK FORGUES JR OD
ADDRESS INTENTIONALLY OMITTED

008629P001-1448A-010
MATTHEW FORGUES OD
ADDRESS INTENTIONALLY OMITTED

007814P001-1448A-010
BREANN FORLITI OD
ADDRESS INTENTIONALLY OMITTED

009181P001-1448A-010
WAYNE FORMAN OD
ADDRESS INTENTIONALLY OMITTED

005619P001-1448A-010
KIM FORNISS OD
ADDRESS INTENTIONALLY OMITTED

000139P001-1448A-010
TERRY L FORREST
ADDRESS INTENTIONALLY OMITTED

001420P001-1448A-010
JAMES D FORRESTER
ADDRESS INTENTIONALLY OMITTED

002789P001-1448A-010
DAVID FORRISTAL OD
ADDRESS INTENTIONALLY OMITTED

005064P001-1448A-010
JENA FORSCH OD
ADDRESS INTENTIONALLY OMITTED

008328P001-1448A-010
JESSICA FORSCH OD
ADDRESS INTENTIONALLY OMITTED

000820P001-1448A-010
TASNUVA PIA FORTE
ADDRESS INTENTIONALLY OMITTED

008792P001-1448A-010
OLIVIA FORTHOFER OD
ADDRESS INTENTIONALLY OMITTED

008517P001-1448A-010
LAWRENCE FORUR OD
ADDRESS INTENTIONALLY OMITTED

006813P001-1448A-010
SAMUEL FORZLEY OD
ADDRESS INTENTIONALLY OMITTED

008861P001-1448A-010
RICHARD FOSS OD
ADDRESS INTENTIONALLY OMITTED

000789P001-1448A-010
ANGELA L FOSSETT
ADDRESS INTENTIONALLY OMITTED

004730P001-1448A-010
GREGORY FOSTER OD
ADDRESS INTENTIONALLY OMITTED

008290P001-1448A-010
JEFF FOSTER OD
ADDRESS INTENTIONALLY OMITTED

006386P001-1448A-010
PAIGE FOSTER OD
ADDRESS INTENTIONALLY OMITTED

008991P001-1448A-010
SHANE FOSTER OD
ADDRESS INTENTIONALLY OMITTED

009912P001-1448A-010
FOSTERTHOMAS INC
1788 FOREST DR
ANNAPOLIS MD 21401

007752P001-1448A-010
ANTHONY FOTI OD
ADDRESS INTENTIONALLY OMITTED

009913P001-1448A-010
FOULKES VISION INSTITUTE
477 E BUTTERFIELD RD
STE 101
LOMBARD IL 60148

009914P001-1448A-010
FOUR SEASONS FLOWERS LLC
13289 BLACK MOUNTAIN RD
STE 5
SAN DIEGO CA 92129

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

003654P001-1448A-010
BEN FOWLER OD
ADDRESS INTENTIONALLY OMITTED

007922P001-1448A-010
CHRISTY FOWLER OD
ADDRESS INTENTIONALLY OMITTED

009080P001-1448A-010
TARA FOWLER OD
ADDRESS INTENTIONALLY OMITTED

001754P001-1448A-010
KIMBERLY D FOWLER
ADDRESS INTENTIONALLY OMITTED

007421P001-1448A-010
WILLIAM FOX III OD
ADDRESS INTENTIONALLY OMITTED

005985P001-1448A-010
MARTIN FOX MD
ADDRESS INTENTIONALLY OMITTED

003570P001-1448A-010
ANTHONY FOX OD
ADDRESS INTENTIONALLY OMITTED

005857P001-1448A-010
LYNN FOX OD
ADDRESS INTENTIONALLY OMITTED

006401P001-1448A-010
PATRICIA FOX OD
ADDRESS INTENTIONALLY OMITTED

006907P001-1448A-010
SETH FOX OD
ADDRESS INTENTIONALLY OMITTED

006939P001-1448A-010
SHAWNA FOX OD
ADDRESS INTENTIONALLY OMITTED

009915P001-1448A-010
FOX VALLEY FIRE AND SAFETY CO INC
2730 PINNACLE DR
ELGIN IL 60124

005989P001-1448A-010
MARTIN L FOX
ADDRESS INTENTIONALLY OMITTED

003535P001-1448A-010
ANGELA FOXPUTNAM OD
ADDRESS INTENTIONALLY OMITTED

011228P001-1448A-010
FPL AUTO PAY FISHER EYE
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

000018P001-1448A-010
FPL DEBIT ACCOUNT
FPL GENERAL MAIL FACILITY
MIAMI FL 33188-0001

000018S001-1448A-010
FPL DEBIT ACCOUNT
700 UNIVERSE BLVD
JUNO BEACH FL 33408

005903P001-1448A-010
MARIA FRAGOULIS OD
ADDRESS INTENTIONALLY OMITTED

005174P001-1448A-010
JOANNA FRAME OD
ADDRESS INTENTIONALLY OMITTED

000152P001-1448A-010
KAREN E FRANCEK
ADDRESS INTENTIONALLY OMITTED

005333P001-1448A-010
JOSEPH FRANCESCHINI OD
ADDRESS INTENTIONALLY OMITTED

002219P001-1448A-010
RYAN J FRANCESCHINI
ADDRESS INTENTIONALLY OMITTED

003052P001-1448A-010
FRANCHISE STATE BOARD
PO BOX 942857
SACRAMENTO CA 94257-0611

000009P001-1448S-010
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MSA340
PO BOX 2952
SACRAMENTO CA 95812-2952

002723P001-1448A-010
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

006585P001-1448A-010
RICHARD FRANCIS MD
ADDRESS INTENTIONALLY OMITTED

008029P001-1448A-010
DENNIS FRANCIS OD
ADDRESS INTENTIONALLY OMITTED

001516P001-1448A-010
LYNN D FRANCK
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

006432P001-1448A-010
PAUL FRANCKE MD
ADDRESS INTENTIONALLY OMITTED

093319P001-1448A-010
JILL FRANCO
1383 ADOBE DR
#4
PACIFICA CA 94044

000292P001-1448A-010
WILLY FRANCOIS
ADDRESS INTENTIONALLY OMITTED

008518P001-1448A-010
LAWRENCE FRANK MD
ADDRESS INTENTIONALLY OMITTED

004770P001-1448A-010
HEIDI FRANK OD
ADDRESS INTENTIONALLY OMITTED

005004P001-1448A-010
JEFF FRANK OD
SPEX EXPRESS
ADDRESS INTENTIONALLY OMITTED

005173P001-1448A-010
JOAN FRANK OD
ADDRESS INTENTIONALLY OMITTED

008524P001-1448A-010
LAWRENCE S FRANK OD
ADDRESS INTENTIONALLY OMITTED

004058P001-1448A-010
CURTIS FRANK
ADDRESS INTENTIONALLY OMITTED

007086P001-1448A-010
STEVEN FRANKEL OD
ADDRESS INTENTIONALLY OMITTED

008159P001-1448A-010
GINA FRANKFORD OD
ADDRESS INTENTIONALLY OMITTED

006538P001-1448A-010
RANDI FRANKL OD
ADDRESS INTENTIONALLY OMITTED

008954P001-1448A-010
SARAH FRANKLIN DO
ADDRESS INTENTIONALLY OMITTED

001030P001-1448A-010
JUDITH A FRANKLIN GUY
ADDRESS INTENTIONALLY OMITTED

006918P001-1448A-010
SHANNON FRANKLIN OD
ADDRESS INTENTIONALLY OMITTED

001517P001-1448A-010
CASSANDRA R FRANKLIN
ADDRESS INTENTIONALLY OMITTED

005409P001-1448A-010
JUSTIN FRANKS OD
ADDRESS INTENTIONALLY OMITTED

006433P001-1448A-010
PAUL FRASCELLA MD
ADDRESS INTENTIONALLY OMITTED

003467P001-1448A-010
AMI FRASER OD
ADDRESS INTENTIONALLY OMITTED

006390P001-1448A-010
PAMELA FRASER OD
ADDRESS INTENTIONALLY OMITTED

006489P001-1448A-010
PHILLIP FRATERRIGO OD
ADDRESS INTENTIONALLY OMITTED

004758P001-1448A-010
HAYDEN FRECHETTE OD
ADDRESS INTENTIONALLY OMITTED

005784P001-1448A-010
LINDA FRECHETTE OD
ADDRESS INTENTIONALLY OMITTED

004844P001-1448A-010
IVY FREDERICK OD
ADDRESS INTENTIONALLY OMITTED

005716P001-1448A-010
LAURA FREDERICK OD
ADDRESS INTENTIONALLY OMITTED

004965P001-1448A-010
JANICE FREDERICKSON OD
ADDRESS INTENTIONALLY OMITTED

008565P001-1448A-010
MARC FREDERIKSEN OD
ADDRESS INTENTIONALLY OMITTED

009121P001-1448A-010
TIMOTHY FREDERIKSEN OD
ADDRESS INTENTIONALLY OMITTED

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 004900P001-1448A-010<br>JAMES FREEDMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 006576P001-1448A-010<br>REX FREEMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 003412P001-1448A-010<br>ALI FREESE<br>ADDRESS INTENTIONALLY OMITTED | 007422P001-1448A-010<br>WILLIAM FREITAS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009916P001-1448A-010<br>FREMONT CHAMBER OF COMMERCE<br>3503 PHINNEY AVE N<br>SEATTLE WA 98103 | 003379P001-1448A-010<br>ALAN FRENCH OD<br>ADDRESS INTENTIONALLY OMITTED | 006865P001-1448A-010<br>SCOTT FRENCH OD<br>ADDRESS INTENTIONALLY OMITTED | 009917P001-1448A-010<br>FRENCH QUARTER FESTIVALS INC<br>400 NORTH PETERS ST<br>STE 205<br>NEW ORLEANS LA 70130 |
| 006914P001-1448A-010<br>SHANE FRERICHS OD<br>ADDRESS INTENTIONALLY OMITTED | 004901P001-1448A-010<br>JAMES FRESHWATER OD<br>ADDRESS INTENTIONALLY OMITTED | 000052P001-1448A-010<br>FRESNO COUNTY TAX COLLECTOR<br>PO BOX 1192<br>FRESNO CA 93715-1192 | 000837P001-1448A-010<br>MARIA A FRIAS<br>ADDRESS INTENTIONALLY OMITTED |
| 001585P001-1448A-010<br>SALLY FRIAS<br>ADDRESS INTENTIONALLY OMITTED | 007480P001-1448A-010<br>ZUZANA FRIBERG OD<br>ADDRESS INTENTIONALLY OMITTED | 006289P001-1448A-010<br>NATALEE FRIE OD<br>ADDRESS INTENTIONALLY OMITTED | 005217P001-1448A-010<br>JOHN FRIEDERICH<br>ADDRESS INTENTIONALLY OMITTED |
| 008171P001-1448A-010<br>GREG FRIEDERICHS OD<br>ADDRESS INTENTIONALLY OMITTED | 006771P001-1448A-010<br>RYAN FRIEDMAN MD<br>ADDRESS INTENTIONALLY OMITTED | 003380P001-1448A-010<br>ALAN FRIEDMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 003498P001-1448A-010<br>ANDREA FRIEDMAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003644P001-1448A-010<br>BARRY FRIEDMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 009042P001-1448A-010<br>STEVEN FRIEDMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007469P001-1448A-010<br>YORAM FRIEDMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002070P001-1448A-010<br>JULIA K FRIEDMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008995P001-1448A-010<br>SHANNON FRIEDMEYER OD<br>ADDRESS INTENTIONALLY OMITTED | 004715P001-1448A-010<br>GRAY FRIEDRICHS MD<br>ADDRESS INTENTIONALLY OMITTED | 005088P001-1448A-010<br>JENNIFER FRIEHE OD<br>ADDRESS INTENTIONALLY OMITTED | 009918P001-1448A-010<br>FRIENDS OF THE ABC ZILKER PARK<br>KITE FESTIVAL INC<br>9475 US 290<br>AUSTIN TX 78724 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 008675P001-1448A-010<br>MICHAEL FRISCHE OD<br>ADDRESS INTENTIONALLY OMITTED | 004063P001-1448A-010<br>CYNTHIA FRISCHMANN OD<br>ADDRESS INTENTIONALLY OMITTED | 004162P001-1448A-010<br>DAVID FRITZ OD<br>ADDRESS INTENTIONALLY OMITTED | 004360P001-1448A-010<br>DOUGLAS FROHLICH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000242P001-1448A-010<br>KORIN FRONDA<br>ADDRESS INTENTIONALLY OMITTED | 005565P001-1448A-010<br>KENT FRONK OD<br>ADDRESS INTENTIONALLY OMITTED | 004977P001-1448A-010<br>JASON FRONK<br>ADDRESS INTENTIONALLY OMITTED | 006329P001-1448A-010<br>NICHOLAS FROUMIS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008323P001-1448A-010<br>JERROLD FRUCHTMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007004P001-1448A-010<br>STANLEY FRUZYNSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 001858P001-1448A-010<br>ALEXANDER FUENTES<br>ADDRESS INTENTIONALLY OMITTED | 011045P001-1448A-010<br>MARCE-DALIA FUENTES<br>2331 MUNGER ST<br>HOUSTON, TX 77023 |
| 011084P001-1448A-010<br>NANCY FUENTES<br>3422 CULVER ST<br>DALLAS TX 75223 | 002052P001-1448A-010<br>ERIN M FUGER<br>ADDRESS INTENTIONALLY OMITTED | 004902P001-1448A-010<br>JAMES FUJIMOTO OD<br>ADDRESS INTENTIONALLY OMITTED | 011279P001-1448A-010<br>FULCRUM PROPERTY GROUP<br>JACKBRAHA<br>9100 IH 10 WEST<br>STE 230<br>SAN ANTONIO TX 78230 |
| 001859P001-1448A-010<br>KARIMAH N FULLER<br>ADDRESS INTENTIONALLY OMITTED | 001182P001-1448A-010<br>LISA RENAE FULLER<br>ADDRESS INTENTIONALLY OMITTED | 002010P001-1448A-010<br>NATESHA T FULLER<br>ADDRESS INTENTIONALLY OMITTED | 003862P001-1448A-010<br>CATHY FULP OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002585P001-1448A-010<br>FULTON COUNTY TAX COMMISSIONER<br>PO BOX 105052<br>ATLANTA GA 30348-5052 | 004333P001-1448A-010<br>DONALD FULTON OD<br>ADDRESS INTENTIONALLY OMITTED | 000940P001-1448A-010<br>TYLER ALAN FULTON<br>ADDRESS INTENTIONALLY OMITTED | 008823P001-1448A-010<br>PHILIP FUNDERBURK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007226P001-1448A-010<br>THOMAS FUNK OD<br>ADDRESS INTENTIONALLY OMITTED | 008018P001-1448A-010<br>DEANNE FUNKHOUSER OD<br>ADDRESS INTENTIONALLY OMITTED | 004778P001-1448A-010<br>HELEN FURE OD<br>ADDRESS INTENTIONALLY OMITTED | 006134P001-1448A-010<br>MICHAEL FURLONG MD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

009919P001-1448A-010
FURLONG VISION CORRECTION
2107 N 1ST ST
#101
SAN JOSE CA 95131

004334P001-1448A-010
DONALD FURMAN OD
ADDRESS INTENTIONALLY OMITTED

008703P001-1448A-010
MONICA FURNISS OD
ADDRESS INTENTIONALLY OMITTED

005764P001-1448A-010
LEONARD FUZAYLOV
ADDRESS INTENTIONALLY OMITTED

003252P001-1448A-010
FYC INC
1281 9TH AVEUNE #3803
SAN DIEGO CA 92101

003253P001-1448A-010
FYV INC
1281 9TH AVE #3803
SAN DIEGO CA 92101

007041P001-1448A-010
STEPHEN GAAL OD
ADDRESS INTENTIONALLY OMITTED

006790P001-1448A-010
SABRINA GAAN OD
ADDRESS INTENTIONALLY OMITTED

002882P001-1448A-010
MAHA GABARIN OD
ADDRESS INTENTIONALLY OMITTED

004335P001-1448A-010
DONALD GABEL OD
ADDRESS INTENTIONALLY OMITTED

007402P001-1448A-010
WAYNE GABEL OD
ADDRESS INTENTIONALLY OMITTED

004568P001-1448A-010
EUGENE GABIANELLI MD
SURGEON FEES ONLY
ADDRESS INTENTIONALLY OMITTED

002277P001-1448A-010
EUGENE GABIANELLI
ADDRESS INTENTIONALLY OMITTED

005668P001-1448A-010
KRISTINA GABRENYA OD
ADDRESS INTENTIONALLY OMITTED

005219P001-1448A-010
JOHN GABRIEL OD
ADDRESS INTENTIONALLY OMITTED

008175P001-1448A-010
GREGORY GACHOWSKI OD
ADDRESS INTENTIONALLY OMITTED

003645P001-1448A-010
BARRY GAFFNEY OD
ADDRESS INTENTIONALLY OMITTED

005120P001-1448A-010
JEREMY GAFFNEY OD
ADDRESS INTENTIONALLY OMITTED

005978P001-1448A-010
MARSHA GAGE OD
ADDRESS INTENTIONALLY OMITTED

004731P001-1448A-010
GREGORY GAGLIOTI OD
ADDRESS INTENTIONALLY OMITTED

006347P001-1448A-010
NICOLE GAIBROIS OD
ADDRESS INTENTIONALLY OMITTED

011060P001-1448A-010
CHELSEA GAINES
617 CR 805A
#2
CLEBURNE TX 76031

005674P001-1448A-010
KRUPA GAJERA OD
ADDRESS INTENTIONALLY OMITTED

002357P001-1448A-010
KRUPA GAJERA
ADDRESS INTENTIONALLY OMITTED

006368P001-1448A-010
NITA GALA OD
ADDRESS INTENTIONALLY OMITTED

006915P001-1448A-010
SHANE GALAN OD
ADDRESS INTENTIONALLY OMITTED

004644P001-1448A-010
GARY GALANTE OD
ADDRESS INTENTIONALLY OMITTED

003813P001-1448A-010
CALLIOPE GALATIS OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

000989P001-1448A-010
ANA J GALAVIZ
ADDRESS INTENTIONALLY OMITTED

001391P001-1448A-010
JUANA GALAVIZ
ADDRESS INTENTIONALLY OMITTED

009920P001-1448A-010
GALAXYCON LLC
5300 NW 12TH AVE STE 2
FT. LAUDERDALE FL 33309

001586P001-1448A-010
ELIZABETH GALEANO
ADDRESS INTENTIONALLY OMITTED

001407P001-1448A-010
JAQUELINE GALINDEZ
ADDRESS INTENTIONALLY OMITTED

008345P001-1448A-010
JOHAN GALL OD
ADDRESS INTENTIONALLY OMITTED

001440P001-1448A-010
KIRSTEN M GALLAGHER
ADDRESS INTENTIONALLY OMITTED

000961P001-1448A-010
DOUGLAS GALLARDO
ADDRESS INTENTIONALLY OMITTED

000790P001-1448A-010
CARMEN GALLEGO
ADDRESS INTENTIONALLY OMITTED

003481P001-1448A-010
AMY GALLEGOS OD
ADDRESS INTENTIONALLY OMITTED

004582P001-1448A-010
EZRA GALLER MD
ADDRESS INTENTIONALLY OMITTED

006586P001-1448A-010
RICHARD GALLERANI OD
ADDRESS INTENTIONALLY OMITTED

007553P001-1448A-010
GALLERIA ACQUISITION
CUSHMAN AND WAKEFIELD OF CA DEPT# TX5200
PO BOX 511335
LOS ANGLES CA 90051-7890

002692P001-1448A-010
GALLERIA ACQUISITION INC
JULIE PATTON
PO BOX 511335
LOS ANGELES CA 90051-7890

001157P001-1448A-010
JESSICA L GALLICCHIO
ADDRESS INTENTIONALLY OMITTED

002273P001-1448A-010
HELEN GALLINS
ADDRESS INTENTIONALLY OMITTED

001985P001-1448A-010
JENNIFER L GALLO
ADDRESS INTENTIONALLY OMITTED

006974P001-1448A-010
SLADE GALLOWAY OD
ADDRESS INTENTIONALLY OMITTED

002903P001-1448A-010
NARINEH GALOOSTIAN OD
ADDRESS INTENTIONALLY OMITTED

000762P001-1448A-010
MELINDA S GALOVIC
ADDRESS INTENTIONALLY OMITTED

009203P001-1448A-010
YELENA GALUZA OD
ADDRESS INTENTIONALLY OMITTED

001860P001-1448A-010
ALCIRA N GALVIS
ADDRESS INTENTIONALLY OMITTED

006213P001-1448A-010
MICHELLE GAMBINI OD
ADDRESS INTENTIONALLY OMITTED

001044P001-1448A-010
CASSIDEE GAMBLE
ADDRESS INTENTIONALLY OMITTED

007885P001-1448A-010
CHARLES GAMBOA OD
ADDRESS INTENTIONALLY OMITTED

009921P001-1448A-010
GAME ON ENTERTAINMENT LLC
PO BOX 3252
CHANDLER AZ 85244

000752P001-1448A-010
ARODIS GAMEZ RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

004236P001-1448A-010
DAWN GAMMON OD
THE EYEWEAR GALLERY
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 004083P001-1448A-010<br>DANA GAMPEL DR<br>ADDRESS INTENTIONALLY OMITTED | 008225P001-1448A-010<br>IRVING GAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008268P001-1448A-010<br>JANE GAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007087P001-1448A-010<br>STEVEN GANDER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007818P001-1448A-010<br>BRENT GANDOLFI OD<br>ADDRESS INTENTIONALLY OMITTED | 000445P001-1448A-010<br>MARY E GANSNER<br>ADDRESS INTENTIONALLY OMITTED | 007368P001-1448A-010<br>VICTOR GANSON OD<br>ADDRESS INTENTIONALLY OMITTED | 000900P001-1448A-010<br>PRESTON J GANTT<br>ADDRESS INTENTIONALLY OMITTED |
| 009922P001-1448A-010<br>GAR BROADCASTING LLC<br>912 S CAPITAL OF TX HWY<br>STE 400<br>AUSTIN TX 78746 | 006866P001-1448A-010<br>SCOTT GARBOWITZ OD<br>ADDRESS INTENTIONALLY OMITTED | 008453P001-1448A-010<br>KENDRA GARBRECHT OD<br>ADDRESS INTENTIONALLY OMITTED | 007881P001-1448A-010<br>CHANTEL GARCIA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004273P001-1448A-010<br>DENNIS GARCIA OD<br>ADDRESS INTENTIONALLY OMITTED | 005909P001-1448A-010<br>MARIBEL GARCIA OD<br>ADDRESS INTENTIONALLY OMITTED | 000973P001-1448A-010<br>AMY K GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 011057P001-1448A-010<br>ARIENE GARCIA<br>2601 SHENANDOAH DR<br>PASADENA TX 77502 |
| 010946P001-1448A-010<br>EDUARDO GARCIA<br>10116 CAMINITO ZAR<br>SAN DIEGO CA 92126 | 001244P001-1448A-010<br>ERNESTO J GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 002053P001-1448A-010<br>JACQUELINE O GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 005290P001-1448A-010<br>JONATHAN DAVID GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 001605P001-1448A-010<br>LISA M GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 001606P001-1448A-010<br>RODOLFO GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 000974P001-1448A-010<br>VANESSA GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 000153P001-1448A-010<br>VERONICA GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 001050P001-1448A-010<br>VICENTE GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 001861P001-1448A-010<br>YENI GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 002347P001-1448A-010<br>JONATHAN D GARCIAJULIAN<br>ADDRESS INTENTIONALLY OMITTED | 005121P001-1448A-010<br>JEREMY GARD OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

009923P001-1448A-010
GARDEN CITY FIRE DEPT
347 STEWART AVE
GARDEN CITY NY 11530

003362P001-1448A-010
ADAM GARDNER OD
ADDRESS INTENTIONALLY OMITTED

007732P001-1448A-010
ANGELA GARDNER OD
ADDRESS INTENTIONALLY OMITTED

005030P001-1448A-010
JEFFREY GARDNER OD
ADDRESS INTENTIONALLY OMITTED

005220P001-1448A-010
JOHN GARDNER OD
ADDRESS INTENTIONALLY OMITTED

006214P001-1448A-010
MICHELLE GARDNER OD
ADDRESS INTENTIONALLY OMITTED

005361P001-1448A-010
JOSHUA ADAM GARDNER
ADDRESS INTENTIONALLY OMITTED

004261P001-1448A-010
DEEPIKA GARG OD
ADDRESS INTENTIONALLY OMITTED

007682P001-1448A-010
ALEXANDER GARIBAY OD
ADDRESS INTENTIONALLY OMITTED

004497P001-1448A-010
ELIZABETH GARITA OD
ADDRESS INTENTIONALLY OMITTED

000924P001-1448A-010
YELENA GARKOVENKO
ADDRESS INTENTIONALLY OMITTED

006330P001-1448A-010
NICHOLAS GARN OD
ADDRESS INTENTIONALLY OMITTED

008297P001-1448A-010
JEFFREY GARNER OD
ADDRESS INTENTIONALLY OMITTED

007277P001-1448A-010
TIMOTHY GARNER OD
ADDRESS INTENTIONALLY OMITTED

005388P001-1448A-010
JULIA GARR OD
ADDRESS INTENTIONALLY OMITTED

006525P001-1448A-010
RANDA M GARRANA DRPAY
ADDRESS INTENTIONALLY OMITTED

011352P001-1448A-010
RANDA M GARRANA MD
BORAH GOLDSTEIN ALTSCHULER NAHINS
AND GOIDEL PC MARK KRASSNER
377 BROADWAY
NEW YORK NY 10013

004637P001-1448A-010
GARRANA_RMG APC DO NOTUSE
ADDRESS INTENTIONALLY OMITTED

000452P001-1448A-010
AARON E GARRETT
ADDRESS INTENTIONALLY OMITTED

005460P001-1448A-010
KATHERINE GARRINGER OD
ADDRESS INTENTIONALLY OMITTED

002103P001-1448A-010
LORI L GARRIS
ADDRESS INTENTIONALLY OMITTED

005625P001-1448A-010
KIMBERLY GARVEY OD
ADDRESS INTENTIONALLY OMITTED

010964P001-1448A-010
JAMES D GARVIN
667 PEEPLES ST SW
APT 18
ATLANTA GA 30310

007770P001-1448A-010
BETTINA GARY OD
ADDRESS INTENTIONALLY OMITTED

009924P001-1448A-010
GARY R TYLOCK MD PROFESSIONAL ASSOCIATION
3100 NORTH MACARTHUR BLVD
IRVING TX 75062

001458P001-1448A-010
MELINDA A GARZA
ADDRESS INTENTIONALLY OMITTED

002011P001-1448A-010
WAYNE D GASAWAY JR
ADDRESS INTENTIONALLY OMITTED

005589P001-1448A-010
KEVIN GASIOROWSKI OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009925P001-1448A-010<br>GASPARILLA DISTANCE CLASSIC ASSOCIATION<br>PO BOX 1881<br>TAMPA FL 33601-1881 | 001704P001-1448A-010<br>STEFFEN C GASTHAUS<br>ADDRESS INTENTIONALLY OMITTED | 008298P001-1448A-010<br>JEFFREY GATES OD<br>ADDRESS INTENTIONALLY OMITTED | 009926P001-1448A-010<br>GATEWAY DIGITAL PRESS<br>9777 GREEN PK INDUSTRIAL DR<br>ST. LOUIS MO 63123-7259 |
| 009927P001-1448A-010<br>GATEWAY DIGITAL PRESS-EFT<br>9777 GREEN PK IND DR<br>ST LOUIS MO 63123 | 006732P001-1448A-010<br>RONALD GAUDIO OD<br>ADDRESS INTENTIONALLY OMITTED | 007988P001-1448A-010<br>DAVID GAUDREAU OD<br>ADDRESS INTENTIONALLY OMITTED | 008796P001-1448A-010<br>PARYA GAUDREAU OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002054P001-1448A-010<br>ROBIN I GAULT<br>ADDRESS INTENTIONALLY OMITTED | 000856P001-1448A-010<br>ALICIA L GAUTHIER<br>ADDRESS INTENTIONALLY OMITTED | 004344P001-1448A-010<br>DONNA GAVIN OD<br>ADDRESS INTENTIONALLY OMITTED | 009928P001-1448A-010<br>GAY DAYS INC<br>PO BOX 796<br>GOTHA FL 34734 |
| 000901P001-1448A-010<br>DANIELLE C GAYLORD<br>ADDRESS INTENTIONALLY OMITTED | 000737P001-1448A-010<br>JOHN M GEARY<br>ADDRESS INTENTIONALLY OMITTED | 009095P001-1448A-010<br>TEWODROS GEDAMU OD<br>ADDRESS INTENTIONALLY OMITTED | 004695P001-1448A-010<br>GERRY GEE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009929P001-1448A-010<br>GEER GAS CORP<br>PO BOX 16396<br>COLUMBUS OH 43216 | 005031P001-1448A-010<br>JEFFREY GEER OD<br>DBA FAMILY EYE CARE<br>ADDRESS INTENTIONALLY OMITTED | 005089P001-1448A-010<br>JENNIFER GEERTZ OD<br>ADDRESS INTENTIONALLY OMITTED | 008354P001-1448A-010<br>JOHN GEEVARGHESE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000382P001-1448A-010<br>NIKKI-LYN D GEHRKE<br>ADDRESS INTENTIONALLY OMITTED | 011007P001-1448A-010<br>BRIANNA GEIER<br>2098 OLIVER WAY<br>MERRICK NY 11566 | 001533P001-1448A-010<br>KATY L GEINOSKY<br>ADDRESS INTENTIONALLY OMITTED | 003360P001-1448A-010<br>ABRAM GEISENDORFER MD<br>QUINCY MEDICAL GROUP<br>ADDRESS INTENTIONALLY OMITTED |
| 005518P001-1448A-010<br>KELLY GELARDEN OD<br>ADDRESS INTENTIONALLY OMITTED | 006961P001-1448A-010<br>SHIRA GELB OD<br>ADDRESS INTENTIONALLY OMITTED | 003855P001-1448A-010<br>CATHERINE GELINAS OD<br>ADDRESS INTENTIONALLY OMITTED | 007684P001-1448A-010<br>ALEXANDRA GELT OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

009930P001-1448A-010
GEMINA PETRUZZELLI
PO BOX 86
GLENN MI 49416

005936P001-1448A-010
MARK GENDALL
ADDRESS INTENTIONALLY OMITTED

009931P001-1448A-010
GENERAL VISION SVC LLC
520 8TH AVE
STE 900
NEW YORK NY 10018

007554P001-1448A-010
GENESIS BUILDING LTD
6055 ROCKSIDE WOODS BLVD
STE 100
INDEPENDENCE OH 44131

002661P001-1448A-010
GENESIS BUILDING, LTD
KRIS KUKUKICH
6055 ROCKSIDE WOODS BLVD
STE 100
INDEPENDENCE OH 44131

003973P001-1448A-010
CHRISTOPHER GENTILE OD
ADDRESS INTENTIONALLY OMITTED

002334P001-1448A-010
DEBRA GENTILE
ADDRESS INTENTIONALLY OMITTED

004428P001-1448A-010
DR CHRIS GENTILE
ADDRESS INTENTIONALLY OMITTED

002884P001-1448A-010
MARIA GEORGATOS OD
ADDRESS INTENTIONALLY OMITTED

002042P001-1448A-010
BREIGHTON P GEORGE
ADDRESS INTENTIONALLY OMITTED

002897P001-1448A-010
MICHAEL GEORGEFF OD
ADDRESS INTENTIONALLY OMITTED

007555P001-1448A-010
GEORGELIS HOLDINGS LP
2168 EMBASSY DR
LANCASTER PA 17603

002630P001-1448A-010
GEORGELIS HOLDINGS, LP
TANYA GEORGELIS
2168 EMBASSY DR
LANCASTER PA 17603

003053P001-1448A-010
GEORGETOWN COUNTY TREASURER
PO BOX 1422
COLUMBIA SC 29202-1422

002390P001-1448A-010
GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

011122P001-1448A-010
GEORGIA DEPT OF ECONOMIC DEVELOPMENT
BUSINESS AND LICENSE
TECHNOLOGY SQUARE 75 5TH ST NW
STE 1200
ATLANTA GA 30308

000603P001-1448A-010
GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PL ROOM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

000538P001-1448A-010
GEORGIA DEPT OF NATURAL RESORUSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

000539P001-1448A-010
GEORGIA DEPT OF NATURAL RESORUSES
COMMISIONERS OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA GA 30334

002468P001-1448A-010
GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
STE A
HAPEVILLE GA 30354

000695P001-1448A-010
GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CENTER BLVD
ATLANTA GA 30345

009932P001-1448A-010
GEORGIA EYE INSTITUTE
PO BOX 102635
ATLANTA GA 30368

009933P001-1448A-010
GEORGIA FARM BUREAU FEDERATION
PO BOX 7068
MACON GA 31209-7068

009934P001-1448A-010
GEORGIA OPTOMETRIC ASSOCIATION
400 WEST PEACHTREE ST NW
STE 201
ATLANTA GA 30308

000019P001-1448A-010
GEORGIA POWER
96 ANNEX
ALTLANTA GA 30396-0001

000019S001-1448A-010
GEORGIA POWER
241 RALPH MCGILL BLVD NE
ATLANTA GA 30308

011227P001-1448A-010
GEORGIA POWER
96 ANNEX
ATLANTA GA 30396-0001

008421P001-1448A-010
KARIM GEORGY OD
ADDRESS INTENTIONALLY OMITTED

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 004903P001-1448A-010<br>JAMES GERAETS OD<br>ADDRESS INTENTIONALLY OMITTED | 001862P001-1448A-010<br>JENNIFER GERALD<br>ADDRESS INTENTIONALLY OMITTED | 006135P001-1448A-010<br>MICHAEL GERBER OD<br>ADDRESS INTENTIONALLY OMITTED | 009132P001-1448A-010<br>TOD GERHARDT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007403P001-1448A-010<br>WAYNE GERIG OD<br>ADDRESS INTENTIONALLY OMITTED | 000941P001-1448A-010<br>STEPHANIE GERLACH<br>ADDRESS INTENTIONALLY OMITTED | 009935P001-1448A-010<br>GERMAN FEST MILWAUKEE<br>W140 N5762 LILLY RD<br>MENOMONEE FALLS WI 53051-5958 | 002592P001-1448A-010<br>GERMANTOWN CITY<br>PO BOX 38809<br>GERMANTOWN TN 38183-0809 |
| 007730P001-1448A-010<br>BLAIR GERRATT OD<br>ADDRESS INTENTIONALLY OMITTED | 009131P001-1448A-010<br>TOBY GERSHON OD<br>ADDRESS INTENTIONALLY OMITTED | 006031P001-1448A-010<br>MATTHEW GERSTBERGER OD<br>ADDRESS INTENTIONALLY OMITTED | 006646P001-1448A-010<br>ROBERT GERTZ  MD<br>ADDRESS INTENTIONALLY OMITTED |
| 004792P001-1448A-010<br>HILARY GESFORD OD<br>ADDRESS INTENTIONALLY OMITTED | 009936P001-1448A-010<br>GESTALT LLC<br>5808 LOUIS AVE<br>MINNETONKA MN 55345 | 009937P001-1448A-010<br>GETTY IMAGES<br>PO BOX 953604<br>ST. LOUIS MO 63195-3604 | 009938P001-1448A-010<br>GETZLER HENRICH AND ASSOCIATES LLC<br>295 MADISON AVE<br>20TH FLOOR<br>NEW YORK NY 10017 |
| 009939P001-1448A-010<br>GH CORRELL<br>DBA OPHTHALMIC EQUIPMENT SPECIA<br>10621 MCAFEE RD<br>SODDY DAISY TN 37379 | 004413P001-1448A-010<br>DR M MEHDI GHAJARNIA DR PR<br>ADDRESS INTENTIONALLY OMITTED | 007687P001-1448A-010<br>ALI GHANBARI OD<br>ADDRESS INTENTIONALLY OMITTED | 006808P001-1448A-010<br>SAMI GHANNAM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005848P001-1448A-010<br>LUIZA GHEORGHEYOUSSEFI OD<br>ADDRESS INTENTIONALLY OMITTED | 009208P001-1448A-010<br>ZULEIKA GHODSI MD<br>ADDRESS INTENTIONALLY OMITTED | 006136P001-1448A-010<br>MICHAEL GHOSSN OD<br>ADDRESS INTENTIONALLY OMITTED | 007330P001-1448A-010<br>TRANG GIA NGO DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 001192P001-1448A-010<br>JENNIFER C GIANCATERINO<br>ADDRESS INTENTIONALLY OMITTED | 005717P001-1448A-010<br>LAURA GIANCOLA OD<br>ADDRESS INTENTIONALLY OMITTED | 005334P001-1448A-010<br>JOSEPH GIANFRIDDO OD<br>ADDRESS INTENTIONALLY OMITTED | 007353P001-1448A-010<br>VALERIE GIANGRANDE OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

004696P001-1448A-010
GIBBONS OPTICAL LLC
ADDRESS INTENTIONALLY OMITTED

009099P001-1448A-010
THERESA GIBBS OD
ADDRESS INTENTIONALLY OMITTED

009940P001-1448A-010
GIBBS SVC CO INC
PO BOX 15776
NORTH LITTLE ROCK AR 72231

008452P001-1448A-010
KENDALL GIBBS
ADDRESS INTENTIONALLY OMITTED

007556P001-1448A-010
GIBRALTAR ASSOCIATES INC LVI20
9000 BROOKTREE RD
STE 101
WEXFORD PA 15090

002671P001-1448A-010
GIBRALTAR ASSOCIATES, INC
LOU MASSAGLIA
9000 BROOKTREE RD
STE 100
WEXFORD PA 15090

003841P001-1448A-010
CAROLYN GIBSON OD
ADDRESS INTENTIONALLY OMITTED

004827P001-1448A-010
INGER GIBSON OD
ADDRESS INTENTIONALLY OMITTED

008955P001-1448A-010
SARAH GIBSON OD
ADDRESS INTENTIONALLY OMITTED

005221P001-1448A-010
JOHN GIESEL
ADDRESS INTENTIONALLY OMITTED

008652P001-1448A-010
MELISSA GIESLER OD
ADDRESS INTENTIONALLY OMITTED

005682P001-1448A-010
KYLE GILBERT OD
ADDRESS INTENTIONALLY OMITTED

000386P001-1448A-010
JAMIE M GILBERT
ADDRESS INTENTIONALLY OMITTED

009371P001-1448A-010
THOMAS GILBERT
1558 OXBOW DR
BLACKLICK OH 43004

000420P001-1448A-010
THOMAS D GILBERT
ADDRESS INTENTIONALLY OMITTED

007270P001-1448A-010
TIMOTHY ANDREW GILES DR PR
ADDRESS INTENTIONALLY OMITTED

007900P001-1448A-010
CHRISTINA GILES OD
ADDRESS INTENTIONALLY OMITTED

001793P001-1448A-010
TIMOTHY A GILES
ADDRESS INTENTIONALLY OMITTED

008379P001-1448A-010
JONELL GILL OD
ADDRESS INTENTIONALLY OMITTED

005446P001-1448A-010
KARENJEET SAHOTA GILL OD
ADDRESS INTENTIONALLY OMITTED

008519P001-1448A-010
LAWRENCE GILL OD
ADDRESS INTENTIONALLY OMITTED

002906P001-1448A-010
NUINDER GILL OD
ADDRESS INTENTIONALLY OMITTED

009056P001-1448A-010
SUKHDEV GILL OD
ADDRESS INTENTIONALLY OMITTED

002934P001-1448A-010
SHAHEEN GILLANI OD
ADDRESS INTENTIONALLY OMITTED

006387P001-1448A-010
PAIGE GILLENWATERS OD
ADDRESS INTENTIONALLY OMITTED

007227P001-1448A-010
THOMAS GILLETTE MD
ADDRESS INTENTIONALLY OMITTED

008105P001-1448A-010
EMILE GILLEZEAU OD
PICKERING OPTOMETRIC CLINIC
ADDRESS INTENTIONALLY OMITTED

007652P001-1448A-010
AARON GILLIAM OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006617P001-1448A-010<br>RICK GILLIAM OD<br>ADDRESS INTENTIONALLY OMITTED | 006647P001-1448A-010<br>ROBERT GILLIGAN OD<br>ADDRESS INTENTIONALLY OMITTED | 003381P001-1448A-010<br>ALAN GILLOGLY OD<br>ADDRESS INTENTIONALLY OMITTED | 006954P001-1448A-010<br>SHERRY GILMER MD<br>ADDRESS INTENTIONALLY OMITTED |
| 001863P001-1448A-010<br>KANITKIWA GILMORE<br>ADDRESS INTENTIONALLY OMITTED | 004498P001-1448A-010<br>ELIZABETH GILTHVEDT OD<br>ADDRESS INTENTIONALLY OMITTED | 003610P001-1448A-010<br>ASHLEY GILTNER OD<br>ADDRESS INTENTIONALLY OMITTED | 003752P001-1448A-010<br>BRIAN GIN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006989P001-1448A-010<br>STACEY GIN OD<br>ADDRESS INTENTIONALLY OMITTED | 006100P001-1448A-010<br>MERRY GINDORF OD<br>ADDRESS INTENTIONALLY OMITTED | 004790P001-1448A-010<br>HERMAN GINGER OD<br>ADDRESS INTENTIONALLY OMITTED | 003443P001-1448A-010<br>ALVIN GINIER OD<br>OPTOMETRY<br>ADDRESS INTENTIONALLY OMITTED |
| 005740P001-1448A-010<br>LAWRENCE GINSBERG OD<br>ADDRESS INTENTIONALLY OMITTED | 007123P001-1448A-010<br>STEWART GINSBERG OD<br>ADDRESS INTENTIONALLY OMITTED | 007378P001-1448A-010<br>VINCENT GIOVANNUCCI OD<br>ADDRESS INTENTIONALLY OMITTED | 005151P001-1448A-010<br>JESSICA N GIRON<br>ADDRESS INTENTIONALLY OMITTED |
| 001448P001-1448A-010<br>ANTHONY GISH<br>ADDRESS INTENTIONALLY OMITTED | 002684P001-1448A-010<br>GK II 1800 BERING LLC<br>SHANNON WILLIAMS<br>PO BOX 205168<br>DALLAS TX 75320-5168 | 007557P001-1448A-010<br>GKII 1800 BERING LLC<br>PO BOX 205168<br>DALLAS TX 75320-5168 | 009941P001-1448A-010<br>GLACIAL MULTIMEDIA INC<br>619 BRIGHTON AVE STE 201<br>PORTLAND ME 04102 |
| 005671P001-1448A-010<br>KRISTOPHER GLANVILLE OD<br>ADDRESS INTENTIONALLY OMITTED | 004686P001-1448A-010<br>GERALD GLASER<br>ADDRESS INTENTIONALLY OMITTED | 005547P001-1448A-010<br>KENNETH GLASS OD<br>ADDRESS INTENTIONALLY OMITTED | 001203P001-1448A-010<br>REBECCA GLASS<br>ADDRESS INTENTIONALLY OMITTED |
| 009942P001-1448A-010<br>GLASSDOOR<br>100 SHORELINE HWY BLDG A<br>MILL VALLEY CA 94941 | 004427P001-1448A-010<br>DR ANTHONY GLASSER 1099<br>ADDRESS INTENTIONALLY OMITTED | 007042P001-1448A-010<br>STEPHEN GLASSER OD<br>ADDRESS INTENTIONALLY OMITTED | 001133P001-1448A-010<br>ANTHONY M GLASSER<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 001150P001-1448A-010<br>JACOB GLASSER<br>ADDRESS INTENTIONALLY OMITTED | 006265P001-1448A-010<br>MORRIS GLASSMAN MD<br>ADDRESS INTENTIONALLY OMITTED | 001107P001-1448A-010<br>CYNTHIA L GLAYZER<br>ADDRESS INTENTIONALLY OMITTED | 007669P001-1448A-010<br>ALAN GLAZIER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009943P001-1448A-010<br>GLC ON THE GO INC<br>1290 WESTON RD<br>STE 316<br>WESTON FL 33326 | 007989P001-1448A-010<br>DAVID GLENN OD<br>ADDRESS INTENTIONALLY OMITTED | 004345P001-1448A-010<br>DONNA GLENN OD<br>LAKEFOREST MALL<br>ADDRESS INTENTIONALLY OMITTED | 004645P001-1448A-010<br>GARY GLENN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005335P001-1448A-010<br>JOSEPH GLENNON OD<br>ADDRESS INTENTIONALLY OMITTED | 001337P001-1448A-010<br>SHELBY L GLINSKY<br>ADDRESS INTENTIONALLY OMITTED | 002937P001-1448A-010<br>SHANNON GLITZ OD<br>ADDRESS INTENTIONALLY OMITTED | 009944P001-1448A-010<br>GLOBAL BODYBUILDING ORGANIZATION LLC<br>PO BOX 270125<br>FLOWER MOUND TX 75027-0125 |
| 009945P001-1448A-010<br>GLOBAL EXPERIENCE SPECIALISTS INC<br>PO BOX 96174<br>CHICAGO IL 60693 | 009946P001-1448A-010<br>GLOBAL SPECTRUM LP<br>3001 CIVIC CTR CIR NE<br>RIO RANCHO NM 87144 | 009947P001-1448A-010<br>GLOBALWIDE MEDIA INC<br>2945 TOWNSGATE RD<br>STE 350<br>WESTLAKE VILLAGE CA 91361 | 000401P001-1448A-010<br>KIMBERLY ANN GLOVER<br>ADDRESS INTENTIONALLY OMITTED |
| 003886P001-1448A-010<br>CHARLENE GLYNN OD<br>ADDRESS INTENTIONALLY OMITTED | 009948P001-1448A-010<br>GO2 PARTNERS INC<br>701 LEE ST STE 1050<br>DES PLAINES IL 60016 | 006558P001-1448A-010<br>REBECCA GOAD OD<br>ADDRESS INTENTIONALLY OMITTED | 000251P001-1448A-010<br>CALLEN M GOBERNATZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009949P001-1448A-010<br>GODBY SAFE AND LOCK<br>1048 HYPOLUXO RD<br>LANTANA FL 33462 | 005937P001-1448A-010<br>MARK GODDARD OD<br>ADDRESS INTENTIONALLY OMITTED | 008355P001-1448A-010<br>JOHN GODFREY OD<br>ADDRESS INTENTIONALLY OMITTED | 005566P001-1448A-010<br>KENT GODFREY<br>ADDRESS INTENTIONALLY OMITTED |
| 001703P001-1448A-010<br>LINDA GODINA<br>ADDRESS INTENTIONALLY OMITTED | 008862P001-1448A-010<br>RICHARD GOELLNER OD<br>ADDRESS INTENTIONALLY OMITTED | 008743P001-1448A-010<br>PAUL GOEMANS OD<br>ADDRESS INTENTIONALLY OMITTED | 004098P001-1448A-010<br>DANIEL GOERL OD<br>ADDRESS INTENTIONALLY OMITTED |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

006648P001-1448A-010
ROBERT GOERSS OD
ADDRESS INTENTIONALLY OMITTED

005122P001-1448A-010
JEREMY GOETSCH OD
ADDRESS INTENTIONALLY OMITTED

002877P001-1448A-010
LINDSEY GOETZ OD
ADDRESS INTENTIONALLY OMITTED

001864P001-1448A-010
KRISTIN A GOETZ
ADDRESS INTENTIONALLY OMITTED

008117P001-1448A-010
ERIN GOGA OD
ADDRESS INTENTIONALLY OMITTED

006552P001-1448A-010
RAYMOND GOGA OD
ADDRESS INTENTIONALLY OMITTED

007666P001-1448A-010
AIDIN GOGERDCHI OD
ADDRESS INTENTIONALLY OMITTED

007018P001-1448A-010
STEPHANIE GOGGIN OD
ADDRESS INTENTIONALLY OMITTED

006309P001-1448A-010
NEGAR GOHARI OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

009950P001-1448A-010
GOLD COAST OPHTHALMIC INSTRUMENT
3600 S CONGRESS AVE
STE C
BOYNTON BEACH FL 33426

004646P001-1448A-010
GARY GOLD OD
ADDRESS INTENTIONALLY OMITTED

000021P001-1448S-010
GOLDBERG KOHN
RANDALL L KLEIN
55 EAST MONROE STREET
SUITE 3300
CHICAGO IL 60603

009951P001-1448A-010
GOLDBERG KOHN
55 E MONROE ST
STE 3300
CHICAGO IL 60603

004163P001-1448A-010
DAVID GOLDBERG OD
ADDRESS INTENTIONALLY OMITTED

004614P001-1448A-010
FRED GOLDBERG OD
ADDRESS INTENTIONALLY OMITTED

004830P001-1448A-010
IRA GOLDBERG OD
ADDRESS INTENTIONALLY OMITTED

003513P001-1448A-010
ANDREW GOLDEN OD
ADDRESS INTENTIONALLY OMITTED

009952P001-1448A-010
GOLDEN VALLEY BREWERY RESTAURANT
1520 NW BETHANY BLVD
BEAVERTON OR 97006

001167P001-1448A-010
ALISON GOLDEN
ADDRESS INTENTIONALLY OMITTED

007841P001-1448A-010
BRUCE GOLDMAN OD
ADDRESS INTENTIONALLY OMITTED

006540P001-1448A-010
RANDY GOLDMAN OD
NEEDHAM EYE
ADDRESS INTENTIONALLY OMITTED

009222P001-1448A-010
GOLDSMITH EYE CARE PC
112 MAIN ST EAST
NEW PRAGUE MN 56071

007266P001-1448A-010
TIM GOLDSMITH OD
ADDRESS INTENTIONALLY OMITTED

007407P001-1448A-010
WENDY GOLDSMITH OD
ADDRESS INTENTIONALLY OMITTED

007423P001-1448A-010
WILLIAM GOLDSMITH OD
ADDRESS INTENTIONALLY OMITTED

001865P001-1448A-010
ASHLEY A GOLDSMITH
ADDRESS INTENTIONALLY OMITTED

002071P001-1448A-010
RAYLEEN M GOLDSMITH
ADDRESS INTENTIONALLY OMITTED

007228P001-1448A-010
THOMAS GOLDSTEIN OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 008078P001-1448A-010<br>DR TRACI GOLDSTEIN<br>METROPOLITAN VISION CORRECTION ASSOCIATES<br>ADDRESS INTENTIONALLY OMITTED | 005005P001-1448A-010<br>JEFF GOLDTHORPE OD<br>ADDRESS INTENTIONALLY OMITTED | 006137P001-1448A-010<br>MICHAEL GOLITZ OD<br>ADDRESS INTENTIONALLY OMITTED | 007799P001-1448A-010<br>BRAD GOLLINGER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003494P001-1448A-010<br>ANA MARIE GOMES OD<br>ADDRESS INTENTIONALLY OMITTED | 004904P001-1448A-010<br>JAMES GOMEZ OD<br>ADDRESS INTENTIONALLY OMITTED | 001866P001-1448A-010<br>AIDALY GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 000330P001-1448A-010<br>CARLOS A GOMEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001867P001-1448A-010<br>FRANCES GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 000807P001-1448A-010<br>REBECCA M GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 001245P001-1448A-010<br>SAMUEL E GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 001449P001-1448A-010<br>THERESA GOMEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009292P001-1448A-010<br>DAVID GONG<br>4301 W 24TH PL<br># 1021C<br>LAWRENCE KS 66049 | 005068P001-1448A-010<br>JENNA GONGOLA OD<br>ADDRESS INTENTIONALLY OMITTED | 008038P001-1448A-010<br>DIANA GONZALEZ OD<br>VISION SOURCE<br>ADDRESS INTENTIONALLY OMITTED | 004771P001-1448A-010<br>HEIDI GONZALEZ OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005311P001-1448A-010<br>JORGE GONZALEZ OD<br>ADDRESS INTENTIONALLY OMITTED | 000999P001-1448A-010<br>ASHLEY GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 000260P001-1448A-010<br>CESAR A GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 001123P001-1448A-010<br>DANIEL A GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001382P001-1448A-010<br>DAVID G GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 009303P001-1448A-010<br>ERIC GONZALEZ<br>2859 SOMERSET RD<br>LAKE WORTH FL 33462 | 001354P001-1448A-010<br>ILSE E GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 000261P001-1448A-010<br>JULIO GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010959P001-1448A-010<br>LAURA GONZALEZ<br>7518 SPATTERDOCK DR<br>BOYNTON BEACH FL 33437 | 011046P001-1448A-010<br>MARCELA MARYLU TAVERA GONZALEZ<br>6027 HORNWOOD DR<br>HOUSTON TX 77081 | 001000P001-1448A-010<br>RACHEL GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 000467P001-1448A-010<br>RANDALLE G GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

---

000307P001-1448A-010
SUSAN GONZALEZ
ADDRESS INTENTIONALLY OMITTED

000262P001-1448A-010
YASMIN GONZALEZ
ADDRESS INTENTIONALLY OMITTED

000185P001-1448A-010
BEATRIZ GONZALEZ-ESTRADA
ADDRESS INTENTIONALLY OMITTED

002123P001-1448A-010
ELIZABETH GONZALEZ-FRANCO
ADDRESS INTENTIONALLY OMITTED

004397P001-1448A-010
DR GEORGE GOODMAN INC
ADDRESS INTENTIONALLY OMITTED

007088P001-1448A-010
STEVEN GOODMAN OD
ADDRESS INTENTIONALLY OMITTED

000465P001-1448A-010
GEORGE E GOODMAN
ADDRESS INTENTIONALLY OMITTED

005494P001-1448A-010
KATIE GOODMANTHOMAS OD
ADDRESS INTENTIONALLY OMITTED

008531P001-1448A-010
LILA GOODWIN OD
ADDRESS INTENTIONALLY OMITTED

001355P001-1448A-010
TAUNYA N GOODWIN
ADDRESS INTENTIONALLY OMITTED

000024P001-1448S-010
GOOGLE INC
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043

009953P001-1448A-010
GOOGLE INC
DEPT 33654
PO BOX 39000
SAN FRANCISCO CA 94139

008725P001-1448A-010
MOLLY GORDER OD
ADDRESS INTENTIONALLY OMITTED

004708P001-1448A-010
GORDON C JENSEN INC DR PR
ADDRESS INTENTIONALLY OMITTED

006138P001-1448A-010
MICHAEL GORDON MD INC
ADDRESS INTENTIONALLY OMITTED

003835P001-1448A-010
CAROL GORDON OD
ADDRESS INTENTIONALLY OMITTED

004628P001-1448A-010
GAIL GORDON OD
ADDRESS INTENTIONALLY OMITTED

008956P001-1448A-010
SARAH GORDON OD
ADDRESS INTENTIONALLY OMITTED

006867P001-1448A-010
SCOTT GORDON OD
ADDRESS INTENTIONALLY OMITTED

009063P001-1448A-010
SUSAN GORDON OD
ADDRESS INTENTIONALLY OMITTED

001868P001-1448A-010
AUSTEN GORDON
ADDRESS INTENTIONALLY OMITTED

001667P001-1448A-010
LUKAS GORDON
ADDRESS INTENTIONALLY OMITTED

010969P001-1448A-010
TIFFANY E GORDON
3306 TREE TRL PKWY
NORCROSS GA 30093

002072P001-1448A-010
CHRISTINA J GORDONPEQUIGNOT
ADDRESS INTENTIONALLY OMITTED

004164P001-1448A-010
DAVID GORE OD
ADDRESS INTENTIONALLY OMITTED

008921P001-1448A-010
RYAN GORGER OD
ADDRESS INTENTIONALLY OMITTED

001001P001-1448A-010
RACHEL GORGY
ADDRESS INTENTIONALLY OMITTED

003942P001-1448A-010
CHRISTINA GORMAN OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 006568P001-1448A-010<br>REEMA GOSALIA OD<br>AP GEORGIA<br>ADDRESS INTENTIONALLY OMITTED | 006829P001-1448A-010<br>SARA GOSS OD<br>ADDRESS INTENTIONALLY OMITTED | 005393P001-1448A-010<br>JULIE GOSSARD OD<br>ADDRESS INTENTIONALLY OMITTED | 002037P001-1448A-010<br>GARY J GOSSELIN<br>ADDRESS INTENTIONALLY OMITTED |
| 004135P001-1448A-010<br>DARRYL GOSSETT OD<br>ADDRESS INTENTIONALLY OMITTED | 003974P001-1448A-010<br>CHRISTOPHER GOSWICK  DO<br>ADDRESS INTENTIONALLY OMITTED | 005938P001-1448A-010<br>MARK GOTCHER OD<br>ADDRESS INTENTIONALLY OMITTED | 005939P001-1448A-010<br>MARK GOTTLIEB OD<br>AP GEORGIA<br>ADDRESS INTENTIONALLY OMITTED |
| 008903P001-1448A-010<br>ROBIN GOUIN OD<br>ADDRESS INTENTIONALLY OMITTED | 006322P001-1448A-010<br>NELSON GOULD OD<br>ADDRESS INTENTIONALLY OMITTED | 000402P001-1448A-010<br>STACY ANNE GOULD<br>ADDRESS INTENTIONALLY OMITTED | 002313P001-1448A-010<br>ELIZABETH M GOULET<br>ADDRESS INTENTIONALLY OMITTED |
| 008676P001-1448A-010<br>MICHAEL GOWEN OD<br>ADDRESS INTENTIONALLY OMITTED | 001627P001-1448A-010<br>MICHELLE M GOWLAND<br>ADDRESS INTENTIONALLY OMITTED | 000763P001-1448A-010<br>FERESHTA GULMAKAI GOZARI<br>ADDRESS INTENTIONALLY OMITTED | 005144P001-1448A-010<br>JESSICA GRACE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008164P001-1448A-010<br>GRACE VISION INC<br>ADDRESS INTENTIONALLY OMITTED | 004713P001-1448A-010<br>GRACE WOO CONSULTING DR PR<br>ADDRESS INTENTIONALLY OMITTED | 006237P001-1448A-010<br>MINDY GRADOWITZ OD<br>ADDRESS INTENTIONALLY OMITTED | 007424P001-1448A-010<br>WILLIAM GRADY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001755P001-1448A-010<br>CAROLYN F GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 001794P001-1448A-010<br>KATLIND N GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 002242P001-1448A-010<br>KRISTINA B GRAHAMJACKSON<br>ADDRESS INTENTIONALLY OMITTED | 005895P001-1448A-010<br>MARGARET GRAND OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003829P001-1448A-010<br>CARLOS LORENZO GRANDEL<br>ADDRESS INTENTIONALLY OMITTED | 002623P001-1448A-010<br>GRANDVIEW HOLDINGS - DERBYSHIRE GROUP LLC<br>SAM WARBINGTON<br>1801 5TH AVE NORTH<br>STE 300<br>BIRMINGHAM AL 35203 | 006032P001-1448A-010<br>MATTHEW GRANGE MD<br>ADDRESS INTENTIONALLY OMITTED | 003254P001-1448A-010<br>GRANITE FALLS EYECARE INC<br>219 14TH ST<br>BENSON MN 56215 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011378P001-1448A-010
GRANITE NETWORK INTEGRATION
PO BOX 983119
BOSTON MA 02298-3119

000020P001-1448A-010
GRANITE TELECOMMUNICATIONS
100 NEWPORT AVE EXT
QUINCY MA 02171

011226P001-1448A-010
GRANITE TELECOMMUNICATIONS
CLIENT ID #311
PO BOX 983119
BOSTON MA 02298-3119

007158P001-1448A-010
TAMARA GRANNER
ADDRESS INTENTIONALLY OMITTED

0001002P001-1448A-010
TAMARA J GRANNER
ADDRESS INTENTIONALLY OMITTED

007806P001-1448A-010
BRADLEY GRANT OD
ADDRESS INTENTIONALLY OMITTED

007936P001-1448A-010
COLIN GRANT OD
ADDRESS INTENTIONALLY OMITTED

007930P001-1448A-010
DALE GRANT OD
ADDRESS INTENTIONALLY OMITTED

008388P001-1448A-010
JOSEPH GRANT OD
ADDRESS INTENTIONALLY OMITTED

002580P001-1448A-010
GRANT THORNTON
SHERRY LAM
1301 INTERNATIONAL PKWY
STE 300
FORT LAUDERDALE FL 33323

009954P001-1448A-010
GRANT THORNTON LLP
PO BOX 532019
ATLANTA GA 30353-2019

003255P001-1448A-010
GRANVILLE INC
3234 WEST LAKE ST
MINNEAPOLIS MN 55416

009955P001-1448A-010
GRAPHICON INC
8459 CASTLEWOOD DR
STE C
INDIANAPOLIS IN 46250

005336P001-1448A-010
JOSEPH GRASSO OD
PINCKNEYVILLE EYECARE
ADDRESS INTENTIONALLY OMITTED

006649P001-1448A-010
ROBERT GRASSO OD
ADDRESS INTENTIONALLY OMITTED

004361P001-1448A-010
DOUGLAS GRATWOHL OD
ADDRESS INTENTIONALLY OMITTED

008251P001-1448A-010
JAMES GRAU JR OD
ADDRESS INTENTIONALLY OMITTED

004320P001-1448A-010
DIRK GRAVES OD
ADDRESS INTENTIONALLY OMITTED

001416P001-1448A-010
KATHY S GRAVIS
ADDRESS INTENTIONALLY OMITTED

001079P001-1448A-010
MARY B GRAVLIN
ADDRESS INTENTIONALLY OMITTED

004647P001-1448A-010
GARY GRAY OD
ADDRESS INTENTIONALLY OMITTED

001408P001-1448A-010
ALMA J GRAY
ADDRESS INTENTIONALLY OMITTED

008590P001-1448A-010
MARK GRAYTOK OD
ADDRESS INTENTIONALLY OMITTED

007019P001-1448A-010
STEPHANIE GRAZIANI OD
ADDRESS INTENTIONALLY OMITTED

003256P001-1448A-010
GRAZIANI OPTOMETRY LLC
9467 IRON MOUNTAIN WAY
ARVADA CO 80007

000439P001-1448A-010
CATHERINE GRAZIANO
ADDRESS INTENTIONALLY OMITTED

009956P001-1448A-010
GREAT AMERICAN FOODIE FEST NV LLC
10170 W TROPICANA AVE
STE 156-317
LAS VEGAS NV 89147-8465

002471P001-1448A-010
GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FLOOR
DES MOINES IA 50319

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 009957P001-1448A-010<br>GREAT WESTERN SPECIALTY SYSTEMS INC<br>8410A WASHINGTON ST NE<br>ALBUQUERQUE NM 87113 | 011241P001-1448A-010<br>GREATAMERICA FINANCIAL SVC CORP<br>625 FIRST ST<br>CEDAR RAPIDS IA 52401-2030 | 004905P001-1448A-010<br>JAMES GRECO JR OD<br>ADDRESS INTENTIONALLY OMITTED | 009958P001-1448A-010<br>GREEK ORTHODOX COMMUNITY OF NEW ORLEANS<br>1200 ROBERT E LEE BLVD<br>NEW ORLEANS LA 70122 |
| 009959P001-1448A-010<br>GREEN LEAF PRINTING<br>6 LAFAYETTE AVE<br>SUFFERN NY 10901 | 003870P001-1448A-010<br>CHAD GREEN OD<br>ADDRESS INTENTIONALLY OMITTED | 004042P001-1448A-010<br>CRAIG GREEN OD<br>ADDRESS INTENTIONALLY OMITTED | 008161P001-1448A-010<br>GLENN GREEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005590P001-1448A-010<br>KEVIN GREEN OD<br>ADDRESS INTENTIONALLY OMITTED | 009960P001-1448A-010<br>GREEN PEAK PARTNERS<br>PO BOX 6064<br>DENVER CO 80206 | 009961P001-1448A-010<br>GREEN STREET PROMOTIONS INC<br>PO BOX 219<br>HOPE ND 58046 | 000857P001-1448A-010<br>APRIL R GREEN<br>ADDRESS INTENTIONALLY OMITTED |
| 001869P001-1448A-010<br>ASHLEY N GREEN<br>ADDRESS INTENTIONALLY OMITTED | 001124P001-1448A-010<br>JONELLE GREEN<br>ADDRESS INTENTIONALLY OMITTED | 002148P001-1448A-010<br>LASHANNA GREEN<br>ADDRESS INTENTIONALLY OMITTED | 002032P001-1448A-010<br>NANCY A GREEN<br>ADDRESS INTENTIONALLY OMITTED |
| 006650P001-1448A-010<br>ROBERT GREENBAUM OD<br>ADDRESS INTENTIONALLY OMITTED | 004978P001-1448A-010<br>JASON GREENBERG DR  PAY<br>ADDRESS INTENTIONALLY OMITTED | 009043P001-1448A-010<br>STEVEN GREENBERG MD<br>ADDRESS INTENTIONALLY OMITTED | 008566P001-1448A-010<br>MARC GREENBERG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005940P001-1448A-010<br>MARK GREENBERG OD<br>ADDRESS INTENTIONALLY OMITTED | 000494P001-1448A-010<br>JASON B GREENBERG<br>ADDRESS INTENTIONALLY OMITTED | 005986P001-1448A-010<br>MARTIN GREENE OD<br>ADDRESS INTENTIONALLY OMITTED | 007299P001-1448A-010<br>TODD GREENE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001031P001-1448A-010<br>O'SHARA K GREENE<br>ADDRESS INTENTIONALLY OMITTED | 005364P001-1448A-010<br>JOSHUA GREENLEE OD<br>ADDRESS INTENTIONALLY OMITTED | 006947P001-1448A-010<br>SHELDON GREENSPAN OD<br>ADDRESS INTENTIONALLY OMITTED | 000197P001-1448A-010<br>JESSICA GREENSPAN<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003257P001-1448A-010<br>GREENVILLE AVE SURGICAL PARTNERS LTD<br>4108 W 15TH ST<br>STE 100<br>PLANO TX 75093 | 000093P001-1448A-010<br>GREENVILLE COUNTY TAX COLLECTOR<br>PO BOX 100221 DEPT 390<br>COLUMBIA SC 29202-3221 | 003054P001-1448A-010<br>GREENVILLE COUNTY TAX COLLECTOR<br>DEPT 390<br>PO BOX 100221<br>COLUMBIA SC 29202-3221 | 001756P001-1448A-010<br>CHRISTOPHER A GREGA<br>ADDRESS INTENTIONALLY OMITTED |
| 002725P001-1448A-010<br>GREGORY F X DALY, COLLECTOR<br>COLLECTOR OF REVENUE EARNINGS TAX DIVISION<br>1200 MARKET ST<br>RM 410<br>ST. LOUIS MO 63103-2841 | 005222P001-1448A-010<br>JOHN GREGORY OD<br>ADDRESS INTENTIONALLY OMITTED | 006001P001-1448A-010<br>MARY GREGORY OD<br>ADDRESS INTENTIONALLY OMITTED | 009962P001-1448A-010<br>GREINER CONSTRUCTION INC<br>121 SOUTH 8TH ST<br>STE 1200<br>MINNEAPOLIS MN 55402 |
| 005877P001-1448A-010<br>MANNY GREITZER OD<br>DBA OPTICAL OPTIONS<br>ADDRESS INTENTIONALLY OMITTED | 009963P001-1448A-010<br>GRENE LASER<br>1851 N WEBB RD<br>WICHITA KS 67206 | 005987P001-1448A-010<br>MARTIN GRESAK OD<br>ADDRESS INTENTIONALLY OMITTED | 001785P001-1448A-010<br>JANINE R GRESHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 001032P001-1448A-010<br>CHRISTY A GRIDER<br>ADDRESS INTENTIONALLY OMITTED | 003951P001-1448A-010<br>CHRISTINE GRIESHOP OD<br>ADDRESS INTENTIONALLY OMITTED | 003558P001-1448A-010<br>ANNE GRIFFIN OD<br>ADDRESS INTENTIONALLY OMITTED | 003560P001-1448A-010<br>ANNE JESSICA GRIFFIN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006411P001-1448A-010<br>PATRICK GRIFFIN OD<br>COURTYARDS AT TALEGA<br>ADDRESS INTENTIONALLY OMITTED | 007043P001-1448A-010<br>STEPHEN GRIFFIN OD<br>ADDRESS INTENTIONALLY OMITTED | 000975P001-1448A-010<br>DANIELLE GRIFFIN<br>ADDRESS INTENTIONALLY OMITTED | 004970P001-1448A-010<br>JARROD GRIFFIS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006868P001-1448A-010<br>SCOTT GRIFFITH MD<br>ADDRESS INTENTIONALLY OMITTED | 007977P001-1448A-010<br>DANNI GRIFFITH OD<br>ADDRESS INTENTIONALLY OMITTED | 002308P001-1448A-010<br>DAWNE R GRIFFITH<br>ADDRESS INTENTIONALLY OMITTED | 000902P001-1448A-010<br>MERCEDES O GRIFFITH<br>ADDRESS INTENTIONALLY OMITTED |
| 006756P001-1448A-010<br>ROYCE GRIMSRUD OD<br>ADDRESS INTENTIONALLY OMITTED | 004662P001-1448A-010<br>GENE GRINMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008591P001-1448A-010<br>MARK GRISAR OD<br>ADDRESS INTENTIONALLY OMITTED | 004084P001-1448A-010<br>DANA GRIST OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

009964P001-1448A-010
GROH AND ASSOCIATES INC
22480 NEW YORK AVE
PORT CHARLOTTE FL 33952

004043P001-1448A-010
CRAIG GRONINGER OD
ADDRESS INTENTIONALLY OMITTED

008099P001-1448A-010
ELIZABETH GRONINGER OD
ADDRESS INTENTIONALLY OMITTED

004802P001-1448A-010
HOLLY GROSS MD
ADDRESS INTENTIONALLY OMITTED

007990P001-1448A-010
DAVID GROSS OD
ADDRESS INTENTIONALLY OMITTED

009265P001-1448A-010
AMY GROSS
111 VALLEY RD
LARCHMONT NY 10538

000130P001-1448A-010
LAUREN E GROSS
ADDRESS INTENTIONALLY OMITTED

004165P001-1448A-010
DAVID GROSSWALD OD
ADDRESS INTENTIONALLY OMITTED

006267P001-1448A-010
MURPHY GROTEWOLD OD
ADDRESS INTENTIONALLY OMITTED

011357P001-1448A-010
GROUPON
SARA JACOBS
600 WEST CHICAGO AVE
STE 400
CHICAGO IL 60654

008176P001-1448A-010
GREGORY GROVES OD
ADDRESS INTENTIONALLY OMITTED

005802P001-1448A-010
LISA GROVES OD
ADDRESS INTENTIONALLY OMITTED

007824P001-1448A-010
BRIAN GRUDEM MD
ADDRESS INTENTIONALLY OMITTED

001870P001-1448A-010
LIZA M GRULLART DE JESUS
ADDRESS INTENTIONALLY OMITTED

001871P001-1448A-010
RICHARD R GRULLON
ADDRESS INTENTIONALLY OMITTED

008893P001-1448A-010
ROBERT GRZESIAK OD
ADDRESS INTENTIONALLY OMITTED

009965P001-1448A-010
GSBMF LLC
PO BOX 346
PORT JEFFERSON NY 11777

002865P001-1448A-010
KIM SHUIT GSCHWIND OD
ADDRESS INTENTIONALLY OMITTED

001421P001-1448A-010
ALLEGRA GSELL
ADDRESS INTENTIONALLY OMITTED

009966P001-1448A-010
GT CLEANING
DBA GT CLEANING LLC
203 ELLWOOD DR
PITTSBURGH PA 15209

008548P001-1448A-010
LORI GUAGENTIENGLER OD
ADDRESS INTENTIONALLY OMITTED

000753P001-1448A-010
CLAUDIA GUAJARDO
ADDRESS INTENTIONALLY OMITTED

009967P001-1448A-010
GUARDIAN PROTECTION SVC
174 THORN HILL RD
WARRENDALE PA 15086

007767P001-1448A-010
AUGUSTUS GUARENTE OD
ADDRESS INTENTIONALLY OMITTED

002220P001-1448A-010
NORINA L GUELLER
ADDRESS INTENTIONALLY OMITTED

004862P001-1448A-010
JACK GUENTHER OD
ADDRESS INTENTIONALLY OMITTED

007425P001-1448A-010
WILLIAM GUERRERO OD
ADDRESS INTENTIONALLY OMITTED

001279P001-1448A-010
MARIELA GUERRERO
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000773P001-1448A-010
SUZETTE J GUERRERO
ADDRESS INTENTIONALLY OMITTED

001542P001-1448A-010
TONI J GUEVARA
ADDRESS INTENTIONALLY OMITTED

004166P001-1448A-010
DAVID GUHL OD
ADDRESS INTENTIONALLY OMITTED

004873P001-1448A-010
JACQUELYN GUIDA OD
ADDRESS INTENTIONALLY OMITTED

002590P001-1448A-010
GUILFORD COUNTY TAX DEPT
PO BOX 71072
CHARLOTTE NC 28272-1072

008275P001-1448A-010
JASON GUILFORD OD
ADDRESS INTENTIONALLY OMITTED

000471P001-1448A-010
SAMANTHA S GUILLAUME
ADDRESS INTENTIONALLY OMITTED

001872P001-1448A-010
JOHN E GUIMOND
ADDRESS INTENTIONALLY OMITTED

008646P001-1448A-010
MY GUINOO OD
ADDRESS INTENTIONALLY OMITTED

009968P001-1448A-010
GULDEN OPHTHALMICS
225 CADWALADER AVE
ELKINS PARK PA 19027-2020

011434P001-1448A-010
GULDEN OPTHALMICS
225 CADWALADER AVE
ELKINS PARK PA 19027

003824P001-1448A-010
CARISSA GULER OD
FOR NORTH DAKOTA CENTERS USE ONLY
ADDRESS INTENTIONALLY OMITTED

009107P001-1448A-010
THOMAS GULLEY OD
ADDRESS INTENTIONALLY OMITTED

003544P001-1448A-010
ANITA GULMIRI OD
ADDRESS INTENTIONALLY OMITTED

001450P001-1448A-010
DANA R GUNN
ADDRESS INTENTIONALLY OMITTED

001873P001-1448A-010
KIARA S GUNN
ADDRESS INTENTIONALLY OMITTED

005591P001-1448A-010
KEVIN GUNNERSON OD
WAL-MART VISION CTR
ADDRESS INTENTIONALLY OMITTED

008337P001-1448A-010
JING GUO OD
ADDRESS INTENTIONALLY OMITTED

007774P001-1448A-010
BALAJI GUPTA OD
ADDRESS INTENTIONALLY OMITTED

006247P001-1448A-010
MITA GUPTA OD
ADDRESS INTENTIONALLY OMITTED

002933P001-1448A-010
SARIKA GUPTA OD
ADDRESS INTENTIONALLY OMITTED

000387P001-1448A-010
SANGEETA GUPTA
ADDRESS INTENTIONALLY OMITTED

006587P001-1448A-010
RICHARD GURLEY OD
ADDRESS INTENTIONALLY OMITTED

006619P001-1448A-010
RICKY GURPRASAD OD
ADDRESS INTENTIONALLY OMITTED

005914P001-1448A-010
MARINA GURVICH OD
ADDRESS INTENTIONALLY OMITTED

003779P001-1448A-010
BRITT GUSTAFSON OD
ADDRESS INTENTIONALLY OMITTED

007224P001-1448A-010
THOMAS E GUSTAFSON OD
ADDRESS INTENTIONALLY OMITTED

000774P001-1448A-010
ERIK R GUSTAVSON
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006772P001-1448A-010<br>RYAN GUSTUS OD<br>ADDRESS INTENTIONALLY OMITTED | 005223P001-1448A-010<br>JOHN GUTFLEISCH OD<br>ADDRESS INTENTIONALLY OMITTED | 008579P001-1448A-010<br>MARIO GUTIERREZ OD<br>ADDRESS INTENTIONALLY OMITTED | 001874P001-1448A-010<br>LORENA R GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005727P001-1448A-010<br>LAUREN GUZIK OD<br>ADDRESS INTENTIONALLY OMITTED | 006279P001-1448A-010<br>NANCY GUZMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 003357P001-1448A-010<br>ABIGAIL DE GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 000808P001-1448A-010<br>ANGELA M GUZMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000482P001-1448A-010<br>NANCY GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 005305P001-1448A-010<br>JORDAN GWALTNEY OD<br>ADDRESS INTENTIONALLY OMITTED | 005224P001-1448A-010<br>JOHN GWIN OD<br>ADDRESS INTENTIONALLY OMITTED | 003055P001-1448A-010<br>GWINNETT COUNTY GEORGIA<br>PO BOX 1045<br>LAWRENCEVILLE GA 30046 |
| 000072P001-1448A-010<br>GWINNETT COUNTY TAX COMMISSIONER<br>PO BOX 372<br>LAWRENCEVILLE GA 30046 | 009293P001-1448A-010<br>DAVID GWYNETTE<br>9418 PINCKNEY LN<br>MURRELLS INLET SC 29576 | 000888P001-1448A-010<br>KAREN J GYKE<br>ADDRESS INTENTIONALLY OMITTED | 009970P001-1448A-010<br>H AND H INDUSTRIES INC<br>2801 SYENE RD<br>MADISON WI 53713 |
| 009969P001-1448A-010<br>H W BRYK AND SONS INC<br>4300 MILITARY RD<br>NIAGARA FALLS NY 14305 | 001561P001-1448A-010<br>ROSARY T HA<br>ADDRESS INTENTIONALLY OMITTED | 006651P001-1448A-010<br>ROBERT HAAK OD<br>ADDRESS INTENTIONALLY OMITTED | 004876P001-1448A-010<br>JAIME HAALAND OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007963P001-1448A-010<br>DANIEL HAAS OD<br>GOLDEN VISION<br>ADDRESS INTENTIONALLY OMITTED | 007203P001-1448A-010<br>THERESA HAAS OD<br>ADDRESS INTENTIONALLY OMITTED | 000226P001-1448A-010<br>AMANDA M HAASE<br>ADDRESS INTENTIONALLY OMITTED | 003452P001-1448A-010<br>AMANDA HABER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008773P001-1448A-010<br>NICHOLE HABERKORN OD<br>ADDRESS INTENTIONALLY OMITTED | 003590P001-1448A-010<br>AQIL HABIB OD<br>ADDRESS INTENTIONALLY OMITTED | 008592P001-1448A-010<br>MARK HABIG OD<br>ADDRESS INTENTIONALLY OMITTED | 008657P001-1448A-010<br>MEREDITH HACKLEY OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

002876P001-1448A-010
LINDA HADALLER OD
DBA SIMCOE OPTOMETRIC CLINIC
ADDRESS INTENTIONALLY OMITTED

001363P001-1448A-010
RONA HADCOCK
ADDRESS INTENTIONALLY OMITTED

004167P001-1448A-010
DAVID HADDAD OD
EUROVISION OPTICAL II
ADDRESS INTENTIONALLY OMITTED

004798P001-1448A-010
HOANG VY HADR  PAY
ADDRESS INTENTIONALLY OMITTED

006936P001-1448A-010
SHAWN HAFERKAMP OD
ADDRESS INTENTIONALLY OMITTED

007807P001-1448A-010
BRADY HAFERMAN OD
ADDRESS INTENTIONALLY OMITTED

002033P001-1448A-010
SANDRA LYNN HAGAR
ADDRESS INTENTIONALLY OMITTED

004461P001-1448A-010
EDWARD HAGEN OD
ADDRESS INTENTIONALLY OMITTED

004398P001-1448A-010
DR HANNI HAGEN
ADDRESS INTENTIONALLY OMITTED

006550P001-1448A-010
RAY HAGER OD
ADDRESS INTENTIONALLY OMITTED

008729P001-1448A-010
MOJGAN HAGHSHENAS OD
ADDRESS INTENTIONALLY OMITTED

008380P001-1448A-010
JORDAN HAGLER OD
ADDRESS INTENTIONALLY OMITTED

003715P001-1448A-010
BRANCE HAGOOD OD
ADDRESS INTENTIONALLY OMITTED

007719P001-1448A-010
ANDREW HAHN OD
ADDRESS INTENTIONALLY OMITTED

007020P001-1448A-010
STEPHANIE HAHN OD
ADDRESS INTENTIONALLY OMITTED

009146P001-1448A-010
TRACI HAHN OD
ADDRESS INTENTIONALLY OMITTED

008059P001-1448A-010
DOUGLAS HAIGH OD
ADDRESS INTENTIONALLY OMITTED

004907P001-1448A-010
JAMES HAINES OD
ADDRESS INTENTIONALLY OMITTED

002378P001-1448A-010
CHRISTINE W HAIR
ADDRESS INTENTIONALLY OMITTED

007324P001-1448A-010
TRACY HAIRSTON OD
ADDRESS INTENTIONALLY OMITTED

009971P001-1448A-010
HAL PORET LLC
142 HUNTER AVE
SLEEPY HALLOW NY 10591

003618P001-1448A-010
ASHWYNN HALBERT OD
ADDRESS INTENTIONALLY OMITTED

005699P001-1448A-010
LANNY HALE MD
ADDRESS INTENTIONALLY OMITTED

007705P001-1448A-010
AMANDA HALE OD
ADDRESS INTENTIONALLY OMITTED

004908P001-1448A-010
JAMES HALE OD
ADDRESS INTENTIONALLY OMITTED

005519P001-1448A-010
KELLY HALE OD
ADDRESS INTENTIONALLY OMITTED

001645P001-1448A-010
AMY HALE
ADDRESS INTENTIONALLY OMITTED

002278P001-1448A-010
SHAMEIKA HALE
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020  04:32:33 PM

| | | | |
|---|---|---|---|
| 006139P001-1448A-010<br>MICHAEL HALKIAS OD<br>ADDRESS INTENTIONALLY OMITTED | 009972P001-1448A-010<br>HALL BOOTH SMITH PC<br>191 PEACHTREE ST NE STE 2900<br>ATLANTA GA 30303-1775 | 003433P001-1448A-010<br>ALLISON HALL OD<br>ADDRESS INTENTIONALLY OMITTED | 004265P001-1448A-010<br>DENA HALL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004543P001-1448A-010<br>ERIC HALL OD<br>VISION ASSOCIATES<br>ADDRESS INTENTIONALLY OMITTED | 005225P001-1448A-010<br>JOHN HALL OD<br>ADDRESS INTENTIONALLY OMITTED | 005380P001-1448A-010<br>JUAWANA HALL OD<br>ADDRESS INTENTIONALLY OMITTED | 008477P001-1448A-010<br>KIMBERLY HALL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006215P001-1448A-010<br>MICHELLE HALL OD<br>ADDRESS INTENTIONALLY OMITTED | 006733P001-1448A-010<br>RONALD HALL OD<br>ADDRESS INTENTIONALLY OMITTED | 007426P001-1448A-010<br>WILLIAM HALL OD<br>ADDRESS INTENTIONALLY OMITTED | 001757P001-1448A-010<br>DENITA Y HALL<br>ADDRESS INTENTIONALLY OMITTED |
| 011027P001-1448A-010<br>CHRISTOPHER HALLAGER<br>236 NORTON AVE<br>COATESVILLE PA 19320 | 006402P001-1448A-010<br>PATRICIA HALLER OD<br>ADDRESS INTENTIONALLY OMITTED | 000990P001-1448A-010<br>COURTNEY A HALLSTROM<br>ADDRESS INTENTIONALLY OMITTED | 009973P001-1448A-010<br>HALPERN OPHTHALMOLOGY<br>200 BANNING ST<br>DOVER DE 19904 |
| 003420P001-1448A-010<br>ALISON HALPIN OD<br>ADDRESS INTENTIONALLY OMITTED | 000172P001-1448A-010<br>GRACE W HAMADEH<br>ADDRESS INTENTIONALLY OMITTED | 009223P001-1448A-010<br>HAMAKIOTES DEMETRA LLC<br>171 E 84TH ST<br>NEW YORK NY 10028 | 007558P001-1448A-010<br>HAMDEN THREE INVESTORS LLC<br>2319 WHITENEY AVE<br>STE 1A<br>HAMDEN CT 06518-3534 |
| 011263P001-1448A-010<br>HAMDEN THREE INVESTORS LLC<br>MARKCALABRO<br>2319 WHITMEY AVE<br>STE 1A<br>HAMDEN CT 06518 | 003836P001-1448A-010<br>CAROL HAMEL OD<br>ADDRESS INTENTIONALLY OMITTED | 008744P001-1448A-010<br>PAUL HAMEL OD<br>ADDRESS INTENTIONALLY OMITTED | 004168P001-1448A-010<br>DAVID HAMILL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000073P001-1448A-010<br>HAMILTON COUNTY TREASURER<br>33 N 9TH ST STE 112<br>NOBLESVILLE IN 46060 | 008214P001-1448A-010<br>HOLLY HAMILTON OD<br>ADDRESS INTENTIONALLY OMITTED | 005592P001-1448A-010<br>KEVIN HAMILTON OD<br>ADDRESS INTENTIONALLY OMITTED | 006817P001-1448A-010<br>SANDRA HAMILTON OD<br>ADDRESS INTENTIONALLY OMITTED |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

06/10/2020 04:32:33 PM

009134P001-1448A-010
TODD HAMILTON OD
ADDRESS INTENTIONALLY OMITTED

000173P001-1448A-010
JOURDAN HAMILTON
ADDRESS INTENTIONALLY OMITTED

002025P001-1448A-010
RENEE HAMILTON
ADDRESS INTENTIONALLY OMITTED

006571P001-1448A-010
REGINA HAMLINCUTRIGHT OD
ADDRESS INTENTIONALLY OMITTED

006588P001-1448A-010
RICHARD HAMM OD
ADDRESS INTENTIONALLY OMITTED

001607P001-1448A-010
JULIA C HAMME
ADDRESS INTENTIONALLY OMITTED

009349P001-1448A-010
PAM HAMMEN
10324 COUNTY RD
A
MT. HOREB WI 53578

005758P001-1448A-010
LENARD HAMMER OD
ADDRESS INTENTIONALLY OMITTED

001646P001-1448A-010
PAULA HAMMER
ADDRESS INTENTIONALLY OMITTED

006140P001-1448A-010
MICHAEL HAMMERSCHMIDT OD
ADDRESS INTENTIONALLY OMITTED

003753P001-1448A-010
BRIAN HAMMES OD
ADDRESS INTENTIONALLY OMITTED

004169P001-1448A-010
DAVID HAMMES OD
ADDRESS INTENTIONALLY OMITTED

007559P001-1448A-010
HAMMES PARTNERS III LP
1400 N WATER ST STE 500
MILWAUKEE WI 53202

002614P001-1448A-010
HAMMES REALTY SERVICES, LLC
KELLIE VANBLARCOM
1400 NORTH WATER ST 500
MILWAUKEE WI 53202

004033P001-1448A-010
COURTNEY HAMMOND OD
ADDRESS INTENTIONALLY OMITTED

007427P001-1448A-010
WILLIAM HAMMONDS MD
ADDRESS INTENTIONALLY OMITTED

008894P001-1448A-010
ROBERT HAMP OD
ADDRESS INTENTIONALLY OMITTED

011379P001-1448A-010
HAMPTON INN GROUP SALES
7930 JONES BRANCH DR
MCLEAN VA 22102

001734P001-1448A-010
KATE HAMPTON
ADDRESS INTENTIONALLY OMITTED

005306P001-1448A-010
JORDAN HAMRIC OD
ADDRESS INTENTIONALLY OMITTED

007857P001-1448A-010
CAMERON HAMRICK OD
ADDRESS INTENTIONALLY OMITTED

003545P001-1448A-010
ANITA HAN OD
ADDRESS INTENTIONALLY OMITTED

006652P001-1448A-010
ROBERT HANAK OD
ADDRESS INTENTIONALLY OMITTED

006449P001-1448A-010
PAULA HANDELL OD
ADDRESS INTENTIONALLY OMITTED

006870P001-1448A-010
SCOTT HANES OD
ADDRESS INTENTIONALLY OMITTED

009287P001-1448A-010
COLLEEN HANIKA
1200 IMPERIAL DR
NAPLES FL 34110

004772P001-1448A-010
HEIDI HANISCH
ADDRESS INTENTIONALLY OMITTED

008706P001-1448A-010
MICHELE HANLEY OD
DBA IRWIN EYE CARE
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 003417P001-1448A-010<br>ALICIA HANNA OD<br>ADDRESS INTENTIONALLY OMITTED | 001108P001-1448A-010<br>KARISSA M HANNA<br>ADDRESS INTENTIONALLY OMITTED | 001647P001-1448A-010<br>KELSEY HANNEMANN<br>ADDRESS INTENTIONALLY OMITTED | 006653P001-1448A-010<br>ROBERT HANNIGAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008284P001-1448A-010<br>JAYEANNA HANNING OD<br>ADDRESS INTENTIONALLY OMITTED | 002755P001-1448A-010<br>ANNEMARIE HANNINGTON OD<br>ADDRESS INTENTIONALLY OMITTED | 009974P001-1448A-010<br>HANSA OPHTHALMICS LLC-AKA PRECISION<br>4083 NW 79TH AVE<br>DORAL FL 33166 | 003931P001-1448A-010<br>CHRIS HANSEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004717P001-1448A-010<br>GREG HANSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 008512P001-1448A-010<br>LAUREN HANSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 005803P001-1448A-010<br>LISA HANSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 006141P001-1448A-010<br>MICHAEL HANSEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008833P001-1448A-010<br>RACHEL HANSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 001687P001-1448A-010<br>CRAIG A HANSEN<br>ADDRESS INTENTIONALLY OMITTED | 005941P001-1448A-010<br>MARK HANSENMD<br>ADDRESS INTENTIONALLY OMITTED | 004269P001-1448A-010<br>DENISE HANSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008593P001-1448A-010<br>MARK HANSON OD<br>ADDRESS INTENTIONALLY OMITTED | 007300P001-1448A-010<br>TODD HANSON OD<br>ADDRESS INTENTIONALLY OMITTED | 009289P001-1448A-010<br>DANA HANSON<br>4929 N ORANGE BLOSSOM TRL<br>ORLANDO FL 32810 | 005226P001-1448A-010<br>JOHN HANSTAD OD<br>FOR NORTH DAKOTA CENTERS USE ONLY<br>ADDRESS INTENTIONALLY OMITTED |
| 007229P001-1448A-010<br>THOMAS HANSTED OD<br>ADDRESS INTENTIONALLY OMITTED | 004479P001-1448A-010<br>ELAINE D HAPP OD PA<br>ADDRESS INTENTIONALLY OMITTED | 007675P001-1448A-010<br>ALBERT HAPPEL OD<br>ADDRESS INTENTIONALLY OMITTED | 000878P001-1448A-010<br>SARAH HAQ<br>ADDRESS INTENTIONALLY OMITTED |
| 005572P001-1448A-010<br>KERRY HARBECK OD<br>ADDRESS INTENTIONALLY OMITTED | 007962P001-1448A-010<br>DANAH HARBI OD<br>ADDRESS INTENTIONALLY OMITTED | 001204P001-1448A-010<br>CARL HARDER<br>ADDRESS INTENTIONALLY OMITTED | 005129P001-1448A-010<br>JERRY HARDISON OD<br>ADDRESS INTENTIONALLY OMITTED |

## LVI Intermediate Holdings, Inc. et al.
### Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 004170P001-1448A-010<br>DAVID HARDTEN MD<br>ADDRESS INTENTIONALLY OMITTED | 007044P001-1448A-010<br>STEPHEN HARING OD<br>ADDRESS INTENTIONALLY OMITTED | 006033P001-1448A-010<br>MATTHEW HARKIN OD<br>ADDRESS INTENTIONALLY OMITTED | 004462P001-1448A-010<br>EDWARD HARMER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004171P001-1448A-010<br>DAVID HARMON OD<br>DBA DR D E HARMON EYE CLINIC<br>ADDRESS INTENTIONALLY OMITTED | 002089P001-1448A-010<br>CHRISTINA L HARMS<br>ADDRESS INTENTIONALLY OMITTED | 006294P001-1448A-010<br>NATALIE HARN-REID OD<br>ADDRESS INTENTIONALLY OMITTED | 007045P001-1448A-010<br>STEPHEN HARNEY  MD<br>ADDRESS INTENTIONALLY OMITTED |
| 003482P001-1448A-010<br>AMY HARPER OD<br>ADDRESS INTENTIONALLY OMITTED | 005111P001-1448A-010<br>JENNIPHER HARPER OD<br>ADDRESS INTENTIONALLY OMITTED | 000414P001-1448A-010<br>ASHLEA M HARPER<br>ADDRESS INTENTIONALLY OMITTED | 008630P001-1448A-010<br>MATTHEW HARPIN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007046P001-1448A-010<br>STEPHEN HARRELL OD<br>ADDRESS INTENTIONALLY OMITTED | 001331P001-1448A-010<br>AALIYAH HARRELL<br>ADDRESS INTENTIONALLY OMITTED | 005424P001-1448A-010<br>KALLIE HARRIER OD<br>ADDRESS INTENTIONALLY OMITTED | 008996P001-1448A-010<br>SHARHONDA HARRILL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001246P001-1448A-010<br>DEANNA HARRINGTON<br>ADDRESS INTENTIONALLY OMITTED | 000903P001-1448A-010<br>HEIDI HARRINGTON<br>ADDRESS INTENTIONALLY OMITTED | 009975P001-1448A-010<br>HARRIS BEACH PLLC<br>100 WALL ST 23RD FL<br>NEW YORK NY 10005 | 000101P001-1448A-010<br>HARRIS COUNTY TAX ASSESSOR COLLECTOR<br>PO BOX 4622<br>HOUSTON TX 77210-4622 |
| 007393P001-1448A-010<br>WALTER HARRIS MD<br>ADDRESS INTENTIONALLY OMITTED | 007701P001-1448A-010<br>ALYSSA HARRIS OD<br>ADDRESS INTENTIONALLY OMITTED | 003536P001-1448A-010<br>ANGELA HARRIS OD<br>ADDRESS INTENTIONALLY OMITTED | 007825P001-1448A-010<br>BRIAN HARRIS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004447P001-1448A-010<br>DWAYNE HARRIS OD<br>ADDRESS INTENTIONALLY OMITTED | 008252P001-1448A-010<br>JAMES HARRIS OD<br>ADDRESS INTENTIONALLY OMITTED | 005032P001-1448A-010<br>JEFFREY HARRIS OD<br>ADDRESS INTENTIONALLY OMITTED | 001487P001-1448A-010<br>BRANDY HARRIS<br>ADDRESS INTENTIONALLY OMITTED |

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 009326P001-1448A-010<br>JOSHUA HARRIS<br>9005 FILLMORE RD<br>FREDONIA WI 53021 | 005307P001-1448A-010<br>JORDAN HARRISON OD<br>ADDRESS INTENTIONALLY OMITTED | 002893P001-1448A-010<br>MATTHEW HARRISON OD<br>ADDRESS INTENTIONALLY OMITTED | 006216P001-1448A-010<br>MICHELLE HARRISON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006734P001-1448A-010<br>RONALD HARRISON OD<br>ADDRESS INTENTIONALLY OMITTED | 002197P001-1448A-010<br>MARY C HARROLD<br>ADDRESS INTENTIONALLY OMITTED | 005593P001-1448A-010<br>KEVIN HARRY OD<br>ADDRESS INTENTIONALLY OMITTED | 007993P001-1448A-010<br>DAVID HARSHBERGER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005594P001-1448A-010<br>KEVIN HART OD<br>ADDRESS INTENTIONALLY OMITTED | 006403P001-1448A-010<br>PATRICIA HART OD<br>ADDRESS INTENTIONALLY OMITTED | 009976P001-1448A-010<br>HART WAGNER LLP<br>1000 SW BROADWAY<br>20TH FLOOR<br>PORTLAND OR 97205 | 008462P001-1448A-010<br>KEVIN HARTE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003917P001-1448A-010<br>CHASE HARTER OD<br>ADDRESS INTENTIONALLY OMITTED | 005291P001-1448A-010<br>JONATHAN HARTLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 004889P001-1448A-010<br>JAMES C HARTLEY<br>ADDRESS INTENTIONALLY OMITTED | 007428P001-1448A-010<br>WILLIAM HARTMAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006654P001-1448A-010<br>ROBERT HARTSOCK OD<br>ADDRESS INTENTIONALLY OMITTED | 001033P001-1448A-010<br>DIXIE HARTSOOK<br>ADDRESS INTENTIONALLY OMITTED | 007560P001-1448A-010<br>HARVARD EYE ASSOCIATES<br>25231 PASEO DE ALICIA<br>STE 240-250<br>LAGUNA HILLS CA 92653 | 004270P001-1448A-010<br>DENISE HARVEY DO<br>ADDRESS INTENTIONALLY OMITTED |
| 007230P001-1448A-010<br>THOMAS HARVEY MD<br>THOMAS HARVEY<br>ADDRESS INTENTIONALLY OMITTED | 009262P001-1448A-010<br>THOMAS M HARVEY MD<br>ADDRESS INTENTIONALLY OMITTED | 004240P001-1448A-010<br>DEAN HARVEY OD<br>ADDRESS INTENTIONALLY OMITTED | 006572P001-1448A-010<br>REGINA HARVEY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000263P001-1448A-010<br>SHERRI D HARVEY<br>ADDRESS INTENTIONALLY OMITTED | 008389P001-1448A-010<br>JOSEPH HASHIM OD<br>ADDRESS INTENTIONALLY OMITTED | 006788P001-1448A-010<br>SAARA HASHMI OD<br>ADDRESS INTENTIONALLY OMITTED | 006142P001-1448A-010<br>MICHAEL HASKETT OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 002221P001-1448A-010<br>ALICIA A HASSAN<br>ADDRESS INTENTIONALLY OMITTED | 001318P001-1448A-010<br>TAREK A HASSAN<br>ADDRESS INTENTIONALLY OMITTED | 004672P001-1448A-010<br>GEORGE HASSELBRINCK OD<br>ADDRESS INTENTIONALLY OMITTED | 009977P001-1448A-010<br>HASSETT COMMERCIAL MOVING AND STORAGE INC<br>455 W KAY AVE<br>ADDISON IL 60101 |
| 003807P001-1448A-010<br>CAITLIN HASTILOW OD<br>ADDRESS INTENTIONALLY OMITTED | 008965P001-1448A-010<br>SCOTT HASTY OD<br>ADDRESS INTENTIONALLY OMITTED | 004636P001-1448A-010<br>GARETH HATAYE OD<br>INNOVISION EYECARE<br>ADDRESS INTENTIONALLY OMITTED | 010952P001-1448A-010<br>DAPHNE ROXANN HATCHER<br>4401 WEST ATLANTIC BLVD<br>APT #1104<br>COCONUT CREEK FL 33066 |
| 006655P001-1448A-010<br>ROBERT HATFIELD OD<br>ADDRESS INTENTIONALLY OMITTED | 002257P001-1448A-010<br>PAMELA W HATHCOCK<br>ADDRESS INTENTIONALLY OMITTED | 000264P001-1448A-010<br>AMANDA R HATMAKER<br>ADDRESS INTENTIONALLY OMITTED | 003722P001-1448A-010<br>BRANDON HAUCK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006871P001-1448A-010<br>SCOTT HAUGEN OD<br>ADDRESS INTENTIONALLY OMITTED | 009978P001-1448A-010<br>HAUSER MECHANICAL INC<br>1430 MID RIVERS INDUSTRIAL DR<br>ST PETERS MO 63376 | 005394P001-1448A-010<br>JULIE HAUSER OD<br>ADDRESS INTENTIONALLY OMITTED | 009979P001-1448A-010<br>HAUSER ROSS EYE INSTITUTE<br>1630 GATEWAY DR<br>SYCAMORE IL 60178 |
| 001491P001-1448A-010<br>ALAINA HAUSMAN<br>ADDRESS INTENTIONALLY OMITTED | 006143P001-1448A-010<br>MICHAEL HAUSMANN OD<br>ADDRESS INTENTIONALLY OMITTED | 009360P001-1448A-010<br>SCOTT HAUSWIRTH<br>720 S CONGRESS BLVD STE 140A<br>DENVER CO 80246 | 008312P001-1448A-010<br>JENNIFER HAVRILLA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009077P001-1448A-010<br>TAMMY HAWKS OD<br>CHARLOTTE OPTOMETRIC EYE CLINIC<br>ADDRESS INTENTIONALLY OMITTED | 004011P001-1448A-010<br>CLYDE HAWORTH OD<br>ADDRESS INTENTIONALLY OMITTED | 006509P001-1448A-010<br>RACHEL HAWRAN OD<br>ADDRESS INTENTIONALLY OMITTED | 005186P001-1448A-010<br>JOEL HAYDEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003952P001-1448A-010<br>CHRISTINE HAYES OD<br>ADDRESS INTENTIONALLY OMITTED | 000232P001-1448A-010<br>MEGAN HAYES<br>ADDRESS INTENTIONALLY OMITTED | 009980P001-1448A-010<br>HAYNES HEALTHCARE GROUP LLC<br>PO BOX 20115<br>ATLANTA GA 30325 | 009981P001-1448A-010<br>HAYNES MECHANICAL SYSTEMS INC<br>LOCKBOX 5243<br>DENVER CO 80217-5243 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 008237P001-1448A-010<br>JACOB HAYWARD OD<br>ADDRESS INTENTIONALLY OMITTED | 003830P001-1448A-010<br>CARLYLE HAYWOOD OD<br>ADDRESS INTENTIONALLY OMITTED | 006404P001-1448A-010<br>PATRICIA HAZELL OD<br>ADDRESS INTENTIONALLY OMITTED | 009982P001-1448A-010<br>HAZZARD MOVING AND STORAGE<br>3728 MARKET ST STE 170<br>ST. LOUIS MO 63110 |
| 009983P001-1448A-010<br>HB DIGITAL ARTS AND BLUEPRINT INC<br>1615 ALABAMA ST<br>HUNTINGTON BEACH CA 92648 | 007561P001-1448A-010<br>HCP SPRINGS MOB LOUISVILLE LLC<br>HOLLADAY PROPERTIES<br>PO BOX 404485<br>ATLANTA GA 30384-4485 | 002688P001-1448A-010<br>HCP SPRINGS MOB LOUISVILLE, LLC<br>ASSET MANAGER<br>ABIGAIL ENGLISH<br>PO BOX 404485<br>ATLANTA GA 30384-4485 | 005636P001-1448A-010<br>KIRSTEN HEALEY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009984P001-1448A-010<br>HEALTH AND WELLNESS COMPOUNDING PHARMACY<br>329 21ST AVE NORTH<br>STE 3<br>NASHVILLE TN 37203 | 009985P001-1448A-010<br>HEALTH CARE COMPLIANCE ASSOCIATION<br>6500 BARRIE RD<br>STE 250<br>MINNEAPLOIS MN 55435 | 009986P001-1448A-010<br>HEALTHASSURE BY ALSCO<br>705 W GRAPE ST<br>PO BOX 122671<br>SAN DIEGO CA 92122 | 009987P001-1448A-010<br>HEALTHCARE BLUEBOOK INC<br>330 FRANKLIN RD<br>STE 135A-428<br>BRENTWOOD TN 37027-3280 |
| 009988P002-1448A-010<br>HEALTHCARE FINANCE DIRECT LLC<br>1707 EYE ST STE 300<br>BAKERSFIELD CA 93301-5200 | 009989P001-1448A-010<br>HEALTHFIRST<br>DEPT CH 14330<br>PALATINE IL 60055-4330 | 003258P001-1448A-010<br>HEALTHPARTNERS INC WHITING<br>NW 3600<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-3600 | 009990P001-1448A-010<br>HEALTHVIEW EYE CARE CENTER<br>309 E BROADWAY<br>MEDFORD WI 54421 |
| 009991P001-1448A-010<br>HEALTHY EYES ADVANTAGE VW<br>15970 BERNARDO CTR DR<br>SAN DIEGO CA 92127 | 004909P001-1448A-010<br>JAMES HEALY OD<br>ADDRESS INTENTIONALLY OMITTED | 004544P001-1448A-010<br>ERIC HEAPS OD<br>ADDRESS INTENTIONALLY OMITTED | 007800P001-1448A-010<br>BRAD HEARN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009992P001-1448A-010<br>HEART OF AMERICA EYE CARE CONGRESS<br>1723 CARRIAGE HILL CT<br>DUBUQUE IA 52003 | 001875P001-1448A-010<br>CAITLIN HEBEBRAND<br>ADDRESS INTENTIONALLY OMITTED | 005477P001-1448A-010<br>KATHRYN HECKER MD<br>ADDRESS INTENTIONALLY OMITTED | 008802P001-1448A-010<br>PATRICK HECTOR OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009003P001-1448A-010<br>SHAWNA HEDDINGHAUS OD<br>ADDRESS INTENTIONALLY OMITTED | 004275P001-1448A-010<br>DENNIS HEDRICK OD<br>ADDRESS INTENTIONALLY OMITTED | 005835P001-1448A-010<br>LOUIS HEEDEN OD<br>OPTICAL DESIGNS<br>ADDRESS INTENTIONALLY OMITTED | 004489P001-1448A-010<br>ELISSA HEFLEY OD<br>ADDRESS INTENTIONALLY OMITTED |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

06/10/2020 04:32:33 PM

008470P001-1448A-010
KIM HEFNER OD
ADDRESS INTENTIONALLY OMITTED

006656P001-1448A-010
ROBERT HEGERMAN OD
DBA ROSEMOUNT EYE CLINIC
ADDRESS INTENTIONALLY OMITTED

001688P001-1448A-010
BRANDEA N HEGNER
ADDRESS INTENTIONALLY OMITTED

005337P001-1448A-010
JOSEPH HEGYI OD
ADDRESS INTENTIONALLY OMITTED

009993P001-1448A-010
HEIDI JARECKI MD (SCHEDULE K )
361 W HAMILTON
EAU CLAIRE WI 54701

005395P001-1448A-010
JULIE HEIDISH OD
ADDRESS INTENTIONALLY OMITTED

005662P001-1448A-010
KRISTIN HEIEN OD
ADDRESS INTENTIONALLY OMITTED

004997P001-1448A-010
JAYSON HEIER OD
ADDRESS INTENTIONALLY OMITTED

005645P001-1448A-010
KRISTA HEIL OD
ADDRESS INTENTIONALLY OMITTED

006302P001-1448A-010
NATHAN HEILMAN OD
ADDRESS INTENTIONALLY OMITTED

003382P001-1448A-010
ALAN HEIN OD
ADDRESS INTENTIONALLY OMITTED

005365P001-1448A-010
JOSHUA HEINECKE OD
ADDRESS INTENTIONALLY OMITTED

005145P001-1448A-010
JESSICA HEINKE
ADDRESS INTENTIONALLY OMITTED

008383P001-1448A-010
JUSTIN HEINTZ OD
ADDRESS INTENTIONALLY OMITTED

007847P001-1448A-010
BRYAN HEITMEYER OD
ADDRESS INTENTIONALLY OMITTED

006331P001-1448A-010
NICHOLAS HELDERMAN OD
ADDRESS INTENTIONALLY OMITTED

006553P001-1448A-010
RAYMOND HELFAND OD
ADDRESS INTENTIONALLY OMITTED

006056P001-1448A-010
MAXWELL HELFGOTT MD
ADDRESS INTENTIONALLY OMITTED

004172P001-1448A-010
DAVID HELFMAN OD
ADDRESS INTENTIONALLY OMITTED

005942P001-1448A-010
MARK HELGESON OD
ADDRESS INTENTIONALLY OMITTED

007267P001-1448A-010
TIM HELL OD
ADDRESS INTENTIONALLY OMITTED

000456P001-1448A-010
ANN M HELLAND
ADDRESS INTENTIONALLY OMITTED

005767P001-1448A-010
LESLIE HELLEBUSH OD
ADDRESS INTENTIONALLY OMITTED

007954P001-1448A-010
CRYSTAL CARRINGTON HELLIER OD
ADDRESS INTENTIONALLY OMITTED

002036P001-1448A-010
ELIZABETH A HELLMAN
ADDRESS INTENTIONALLY OMITTED

000227P001-1448A-010
LAURIE A HELLZEN
ADDRESS INTENTIONALLY OMITTED

005943P001-1448A-010
MARK HELM MD
ADDRESS INTENTIONALLY OMITTED

006657P001-1448A-010
ROBERT HELM OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

004910P001-1448A-010
JAMES HELMERS DO
ADDRESS INTENTIONALLY OMITTED

005227P001-1448A-010
JOHN HELMERS OD
ADDRESS INTENTIONALLY OMITTED

007991P001-1448A-010
DAVID HELSING OD
ADDRESS INTENTIONALLY OMITTED

008631P001-1448A-010
MATTHEW HELSING OD
ADDRESS INTENTIONALLY OMITTED

008775P001-1448A-010
NICOLE HELTON OD
ADDRESS INTENTIONALLY OMITTED

007136P001-1448A-010
SUSAN HEMANN OD
ADDRESS INTENTIONALLY OMITTED

005705P001-1448A-010
LARRY HEMINGWAY OD
ADDRESS INTENTIONALLY OMITTED

009994P001-1448A-010
HENDERSON FIRE PROTECTION INC
PO BOX 493
EL PASO TX 79914

003434P001-1448A-010
ALLISON HENDERSON OD
ADDRESS INTENTIONALLY OMITTED

008677P001-1448A-010
MICHAEL HENDERSON OD
ADDRESS INTENTIONALLY OMITTED

000821P001-1448A-010
JANA T HENDERSON
ADDRESS INTENTIONALLY OMITTED

005490P001-1448A-010
KATHY HENDRICKSON OD
ADDRESS INTENTIONALLY OMITTED

003895P001-1448A-010
CHARLES HENDRIX OD
ADDRESS INTENTIONALLY OMITTED

003650P001-1448A-010
BASANT THARWAT HENEN
ADDRESS INTENTIONALLY OMITTED

002143P001-1448A-010
JOSEPH HENN
ADDRESS INTENTIONALLY OMITTED

009995P001-1448A-010
HENNEPIN COUNTY
300 SOUTH SIXTH ST
MAIL CODE 129
MINNEAPOLIS MN 55487

007964P001-1448A-010
DANIEL HENNESSEY OD
ADDRESS INTENTIONALLY OMITTED

007278P001-1448A-010
TIMOTHY HENNIE OD
ADDRESS INTENTIONALLY OMITTED

005461P001-1448A-010
KATHERINE HENNING OD
ADDRESS INTENTIONALLY OMITTED

006255P001-1448A-010
MONA HENRI OD
ADDRESS INTENTIONALLY OMITTED

009996P001-1448A-010
HENRICKSEN AND CO INC
1101 W THORNDALE AVE
ITASCA IL 60143

003056P001-1448A-010
HENRICO COUNTY
PO BOX 3369
HENRICO VA 23228-9769

000108P002-1448A-010
HENRICO DEPT OF FINANCE
PO BOX 90775
HENRICO VA 23273-0775

008594P001-1448A-010
MARK HENRIKSEN OD
ADDRESS INTENTIONALLY OMITTED

003057P001-1448A-010
HENRY C LEVY TAX COLLECTOR
1221 OAK ST RM 131
OAKLAND CA 94612-4287

009997P001-1448A-010
HENRY FORD COLLEGE
5101 EVERGREEN RD
DEARBORN MI 48128

008281P001-1448A-010
JAY HENRY OD
ADDRESS INTENTIONALLY OMITTED

005944P001-1448A-010
MARK HENRY OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 000028P001-1448S-010<br>HENRY SCHEIN INC<br>HEATHER STEPHENS<br>PO BOX 371952<br>PITTSBURGH PA 15250-7952 | 009998P001-1448A-010<br>HENRY SCHEIN INC<br>135 DURYEA RD<br>MELVILLE NY 11747 | 001876P001-1448A-010<br>IYANNA HENRY<br>ADDRESS INTENTIONALLY OMITTED | 001877P001-1448A-010<br>MICHAEL HENRY<br>ADDRESS INTENTIONALLY OMITTED |
| 007429P001-1448A-010<br>WILLIAM HENSON OD<br>ADDRESS INTENTIONALLY OMITTED | 002849P001-1448A-010<br>JONATHAN HEPBURN OD<br>ADDRESS INTENTIONALLY OMITTED | 009999P001-1448A-010<br>HERBERT'S PHARMACY<br>9001 WILSHIRE BLVD<br>STE 201<br>BEVERLY HILLS CA 90211 | 004099P001-1448A-010<br>DANIEL HERKERT  MD<br>ADDRESS INTENTIONALLY OMITTED |
| 003754P001-1448A-010<br>BRIAN HERMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 004911P001-1448A-010<br>JAMES HERMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 005436P001-1448A-010<br>KAREN HERMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007174P001-1448A-010<br>TATE HERMAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007835P001-1448A-010<br>BRIDGET HERMANN OD<br>ADDRESS INTENTIONALLY OMITTED | 011052P001-1448A-010<br>VERONICA HERNANDEZ<br>6735 CORTEN RIDGE LN<br>HOUSTON TX 77048 | 001459P001-1448A-010<br>RAUL HERNANDEZ JR<br>ADDRESS INTENTIONALLY OMITTED | 008863P001-1448A-010<br>RICHARD HERNANDEZ OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002012P001-1448A-010<br>ANTHONY HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 001383P001-1448A-010<br>CYNTHIA M HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 000331P001-1448A-010<br>JULIO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 000168P001-1448A-010<br>MARLENE HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000169P001-1448A-010<br>VICKIE HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 000764P001-1448A-010<br>JILL M HERNDON<br>ADDRESS INTENTIONALLY OMITTED | 000976P001-1448A-010<br>CYNTHIA A HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 001125P001-1448A-010<br>GISSEL HERRERA<br>ADDRESS INTENTIONALLY OMITTED |
| 002055P001-1448A-010<br>IRMA L HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 000287P001-1448A-010<br>JESSICA HERRING<br>ADDRESS INTENTIONALLY OMITTED | 007994P001-1448A-010<br>DAVID HERRON OD<br>ADDRESS INTENTIONALLY OMITTED | 004292P001-1448A-010<br>DESIREE HERRON OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:33 PM

| | | | |
|---|---|---|---|
| 004173P001-1448A-010<br>DAVID HERSHBERGER MD<br>TONY SHAY<br>ADDRESS INTENTIONALLY OMITTED | 006658P001-1448A-010<br>ROBERT HERSMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 006541P001-1448A-010<br>RANDY HERTNEKY OD<br>ADDRESS INTENTIONALLY OMITTED | 007882P001-1448A-010<br>CHARITY HERTZOG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008253P001-1448A-010<br>JAMES HERTZOG OD<br>ADDRESS INTENTIONALLY OMITTED | 006298P001-1448A-010<br>NATASHA HERZ MD<br>ADDRESS INTENTIONALLY OMITTED | 001295P001-1448A-010<br>RAYCHEL LEE HERZLICH<br>ADDRESS INTENTIONALLY OMITTED | 008254P001-1448A-010<br>JAMES HESS DO<br>ADDRESS INTENTIONALLY OMITTED |
| 004648P001-1448A-010<br>GARY HESS OD<br>ADDRESS INTENTIONALLY OMITTED | 004912P001-1448A-010<br>JAMES HESS OD<br>ADDRESS INTENTIONALLY OMITTED | 008585P001-1448A-010<br>MARISA HESS OD<br>ADDRESS INTENTIONALLY OMITTED | 008595P001-1448A-010<br>MARK HESTER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004446P001-1448A-010<br>DUSTIN HETKE OD<br>ADDRESS INTENTIONALLY OMITTED | 003853P001-1448A-010<br>CASSANDRE HETZER OD<br>ADDRESS INTENTIONALLY OMITTED | 007388P001-1448A-010<br>VONDA HEVERLY OD<br>ADDRESS INTENTIONALLY OMITTED | 007836P001-1448A-010<br>BRIE HEVESY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003782P001-1448A-010<br>BRITTANY HEYANO OD<br>ADDRESS INTENTIONALLY OMITTED | 007301P001-1448A-010<br>TODD HEYING<br>ADDRESS INTENTIONALLY OMITTED | 005830P001-1448A-010<br>LORI HEYLER OD<br>ADDRESS INTENTIONALLY OMITTED | 010000P001-1448A-010<br>HF ACQUISITION CO LLC<br>DEPT CH 14330<br>PALATINE IL 60055-4330 |
| 002633P003-1448A-010<br>HGR LLC<br>252 EAST HIGHLAND AVE<br>MILWAUKEE WI 53202 | 007764P001-1448A-010<br>ASHLEY HIBBERT OD<br>ADDRESS INTENTIONALLY OMITTED | 001280P001-1448A-010<br>ASHLEY N HIBBERT<br>ADDRESS INTENTIONALLY OMITTED | 006949P001-1448A-010<br>SHERI JO HIBBETT<br>ADDRESS INTENTIONALLY OMITTED |
| 001092P001-1448A-010<br>KAREN HIBBITS<br>ADDRESS INTENTIONALLY OMITTED | 002322P001-1448A-010<br>DEBBIE HIBLER<br>ADDRESS INTENTIONALLY OMITTED | 010001P001-1448A-010<br>HIBU INC - WEST-FOR ADVANCED LASER<br>PO BOX 660052<br>DALLAS TX 75266-0052 | 008301P001-1448A-010<br>JESSE HICKS OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

009351P001-1448A-010
PAULINA HIDROGO
1104 W PK PL
OKLAHOMA CITY OK 73106

006998P001-1448A-010
STACY HIEB OD
ADDRESS INTENTIONALLY OMITTED

005437P001-1448A-010
KAREN HIGASHIREYNOLDS OD
ADDRESS INTENTIONALLY OMITTED

004336P001-1448A-010
DONALD HIGGINS OD
ADDRESS INTENTIONALLY OMITTED

008678P001-1448A-010
MICHAEL HIGGINS OD
ADDRESS INTENTIONALLY OMITTED

010002P001-1448A-010
HIGH TOWER INVESTIGATIVE GROUP LLC
PO BOX 4260
GLEN ALLEN VA 23058

001441P001-1448A-010
TESSA N HILER
ADDRESS INTENTIONALLY OMITTED

005228P001-1448A-010
JOHN HILKE
ADDRESS INTENTIONALLY OMITTED

002691P001-1448A-010
HILL MANAGEMENT SERVICES, INC
TRAY ROGERS
PO BOX 472
EMERSON NJ 07630

007563P001-1448A-010
HILL MANAGEMENT SVC INC
PO BOX 472
EMERSON NJ 07630

004337P001-1448A-010
DONALD HILL OD
ADDRESS INTENTIONALLY OMITTED

004556P001-1448A-010
ERICA HILL OD
ADDRESS INTENTIONALLY OMITTED

002871P001-1448A-010
LAUREN HILL OD
ADDRESS INTENTIONALLY OMITTED

006144P001-1448A-010
MICHAEL HILL OD
ADDRESS INTENTIONALLY OMITTED

006659P001-1448A-010
ROBERT HILL OD
ADDRESS INTENTIONALLY OMITTED

008922P001-1448A-010
RYAN HILL OD
ADDRESS INTENTIONALLY OMITTED

006838P001-1448A-010
SARAH HILL OD
ADDRESS INTENTIONALLY OMITTED

007047P001-1448A-010
STEPHEN HILL OD
DBA DR HILL EYE CARE
ADDRESS INTENTIONALLY OMITTED

000925P001-1448A-010
CARLEEN C HILL
ADDRESS INTENTIONALLY OMITTED

010003P001-1448A-010
HILLARD ELECTRIC INC
4099 CEDAR COMMERCIAL DR NE
CEDAR SPRINGS MI 49319

000293P001-1448A-010
ANNETTE HILLES
ADDRESS INTENTIONALLY OMITTED

005502P001-1448A-010
KEITH HILLIARD OD
ADDRESS INTENTIONALLY OMITTED

005090P001-1448A-010
JENNIFER HILLMANN OD
ADDRESS INTENTIONALLY OMITTED

009191P001-1448A-010
WILLIAM HILLMANN OD
ADDRESS INTENTIONALLY OMITTED

005003P001-1448A-010
JED HILLMER OD
ADDRESS INTENTIONALLY OMITTED

000066P001-1448A-010
HILLSBOROUGH COUNTY TAX COLLECTOR
PO BOX 30012
TAMPA FL 33630-3012

001986P001-1448A-010
ALEXIS J HILTUNEN
ADDRESS INTENTIONALLY OMITTED

008246P001-1448A-010
JADE HIMMELSBACH OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 002309P001-1448A-010<br>AYLA JADE HIMMELSBACH<br>ADDRESS INTENTIONALLY OMITTED | 007877P001-1448A-010<br>CASSANDRA HINDERSCHEID OD<br>ADDRESS INTENTIONALLY OMITTED | 009031P001-1448A-010<br>STEPHEN HINKLE OD<br>ADDRESS INTENTIONALLY OMITTED | 010004P001-1448A-010<br>HINKLE SHANOR LLP<br>PO BOX 10<br>ROSWELL NM 88202 |
| 001878P001-1448A-010<br>ARIEL S HINKLE<br>ADDRESS INTENTIONALLY OMITTED | 008060P001-1448A-010<br>DOUGLAS HINSON OD<br>ADDRESS INTENTIONALLY OMITTED | 007089P001-1448A-010<br>STEVEN HINTERBERGER OD<br>ADDRESS INTENTIONALLY OMITTED | 002185P001-1448A-010<br>MERANDA M HINZMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 011054P001-1448A-010<br>ALEXIS HIPPCHEN<br>102 REGENT CT<br>SOUTH LAKE TX 76092 | 010005P001-1448A-010<br>HIRE QUEST LLC DBA TROJAN LABOR<br>PO BOX 890714<br>CHARLOTTE NC 28289-0714 | 000415P001-1448A-010<br>YUMI HIROTANI<br>ADDRESS INTENTIONALLY OMITTED | 007048P001-1448A-010<br>STEPHEN HIRT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009186P001-1448A-010<br>WILLA HISLE OD<br>ADDRESS INTENTIONALLY OMITTED | 010006P001-1448A-010<br>HISPANIC CHAMBER OF COMMERCE OF TAMPA BAY<br>PO BOX 20933<br>TAMPA FL 33622 | 010007P001-1448A-010<br>HISTORIC SOUTHSIDE INC<br>1606 MISTLETOE BLVD<br>FORT WORTH TX 76104 | 004353P001-1448A-010<br>DOROTHY HITCHMOTH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004988P001-1448A-010<br>JAY HITTINGER OD<br>ADDRESS INTENTIONALLY OMITTED | 006087P001-1448A-010<br>MELISSA HJELDON OD<br>ADDRESS INTENTIONALLY OMITTED | 002900P001-1448A-010<br>MIRANDA HO OD<br>ADDRESS INTENTIONALLY OMITTED | 002930P001-1448A-010<br>SANDRA HO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007325P001-1448A-010<br>TRACY HO OD<br>ADDRESS INTENTIONALLY OMITTED | 007360P001-1448A-010<br>VANESSA HOANG OD<br>ADDRESS INTENTIONALLY OMITTED | 003994P001-1448A-010<br>CHRISTY HOANG<br>ADDRESS INTENTIONALLY OMITTED | 005791P001-1448A-010<br>LINH HOANGBRALEY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007895P001-1448A-010<br>CHRIS HOBSON OD<br>ADDRESS INTENTIONALLY OMITTED | 006530P001-1448A-010<br>RANDALL HOCH OD<br>ADDRESS INTENTIONALLY OMITTED | 005836P001-1448A-010<br>LOUIS HOCHBERG OD<br>OMNI VISION EYE ASSOCIATE INC<br>ADDRESS INTENTIONALLY OMITTED | 011418P002-1448A-010<br>MARKUS HOCKENSON<br>BARRY S TURNER<br>66 WEST FLAGLER ST<br>SUITE 400<br>MIAMI FL 33130 |

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 001786P001-1448A-010<br>MARKUS A HOCKENSON<br>ADDRESS INTENTIONALLY OMITTED | 008061P001-1448A-010<br>DOUGLAS HOCKING OD<br>ADDRESS INTENTIONALLY OMITTED | 007939P001-1448A-010<br>COREY HODES OD<br>ADDRESS INTENTIONALLY OMITTED | 006660P001-1448A-010<br>ROBERT HODES OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000131P001-1448A-010<br>JODI HODGE<br>ADDRESS INTENTIONALLY OMITTED | 005845P001-1448A-010<br>LUCAS HOEKSTRA OD<br>ADDRESS INTENTIONALLY OMITTED | 004877P001-1448A-010<br>JAIME HOENKE OD<br>ADDRESS INTENTIONALLY OMITTED | 008568P001-1448A-010<br>MARCIA HOEPF OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002804P001-1448A-010<br>ERIN HOEVENAARS OD<br>ERIN HOEVENAARS OD<br>ADDRESS INTENTIONALLY OMITTED | 008492P001-1448A-010<br>KURT HOFELDT OD<br>ADDRESS INTENTIONALLY OMITTED | 005749P001-1448A-010<br>LEE HOFER MD<br>ADDRESS INTENTIONALLY OMITTED | 000457P001-1448A-010<br>LEE A HOFER<br>ADDRESS INTENTIONALLY OMITTED |
| 003818P001-1448A-010<br>CANDACE HOFF OD<br>ADDRESS INTENTIONALLY OMITTED | 004913P001-1448A-010<br>JAMES HOFF OD<br>ADDRESS INTENTIONALLY OMITTED | 008413P001-1448A-010<br>KARA HOFF OD<br>ADDRESS INTENTIONALLY OMITTED | 003351P001-1448A-010<br>ABBEY HOFFMAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002144P001-1448A-010<br>JAYNA L HOFFMAN<br>ADDRESS INTENTIONALLY OMITTED | 006802P001-1448A-010<br>SAM HOFFMANN OD<br>ADDRESS INTENTIONALLY OMITTED | 007231P001-1448A-010<br>THOMAS HOGGE OD<br>ADDRESS INTENTIONALLY OMITTED | 002124P001-1448A-010<br>COURTNEY E HOGUE<br>ADDRESS INTENTIONALLY OMITTED |
| 008623P001-1448A-010<br>MARY HOHENBERGER OD<br>ADDRESS INTENTIONALLY OMITTED | 002844P001-1448A-010<br>JOHN HOHNER OD<br>ADDRESS INTENTIONALLY OMITTED | 005033P001-1448A-010<br>JEFFREY HOLBERT OD<br>ADDRESS INTENTIONALLY OMITTED | 006872P001-1448A-010<br>SCOTT HOLBERT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001722P001-1448A-010<br>TEVIN HOLDER<br>ADDRESS INTENTIONALLY OMITTED | 004554P001-1448A-010<br>ERIC VON HOLDT OD<br>ADDRESS INTENTIONALLY OMITTED | 006065P001-1448A-010<br>MEGAN HOLFINGER OD<br>ADDRESS INTENTIONALLY OMITTED | 010008P001-1448A-010<br>HOLLAND AND KNIGHT LLP<br>PO BOX 864084<br>ORLANDO FL 32886-4084 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 004324P001-1448A-010<br>DOLORES HOLLAND OD<br>ADDRESS INTENTIONALLY OMITTED | 008356P001-1448A-010<br>JOHN HOLLAND OD<br>ADDRESS INTENTIONALLY OMITTED | 001534P001-1448A-010<br>JAZMIN HOLLAND<br>ADDRESS INTENTIONALLY OMITTED | 002155P001-1448A-010<br>MICKAELA HOLLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 003896P001-1448A-010<br>CHARLES HOLLANDER OD<br>ADDRESS INTENTIONALLY OMITTED | 009001P001-1448A-010<br>SHAWN HOLLANDER OD<br>ADDRESS INTENTIONALLY OMITTED | 008165P001-1448A-010<br>GRADY HOLLENBECK OD<br>ADDRESS INTENTIONALLY OMITTED | 004174P001-1448A-010<br>DAVID HOLLIDAY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005945P001-1448A-010<br>MARK HOLLIDAY OD<br>ADDRESS INTENTIONALLY OMITTED | 001093P001-1448A-010<br>SHAKEISHA M HOLLIDAY<br>ADDRESS INTENTIONALLY OMITTED | 003493P001-1448A-010<br>AN HOLLIER OD<br>ADDRESS INTENTIONALLY OMITTED | 003871P001-1448A-010<br>CHAD HOLLIFIELD DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 007992P001-1448A-010<br>DAVID HOLLIMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007813P001-1448A-010<br>BRANNING HOLLIS OD<br>ADDRESS INTENTIONALLY OMITTED | 008255P001-1448A-010<br>JAMES HOLLMANN OD<br>ADDRESS INTENTIONALLY OMITTED | 007049P001-1448A-010<br>STEPHEN HOLLOWAY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006661P001-1448A-010<br>ROBERT HOLLY OD<br>ADDRESS INTENTIONALLY OMITTED | 000962P001-1448A-010<br>RICHARD J HOLMES<br>ADDRESS INTENTIONALLY OMITTED | 007162P001-1448A-010<br>TAMMY HOLSCLAWJONES OD<br>ADDRESS INTENTIONALLY OMITTED | 008166P001-1448A-010<br>GRAHAM HOLT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005229P001-1448A-010<br>JOHN HOLTE OD<br>DBA CANNON EYE CLINIC<br>ADDRESS INTENTIONALLY OMITTED | 006781P001-1448A-010<br>RYAN VON HOLTEN OD<br>ADDRESS INTENTIONALLY OMITTED | 007090P001-1448A-010<br>STEVEN HOLTZMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 009246P001-1448A-010<br>ANDREW E HOLZMAN MD PC<br>ADDRESS INTENTIONALLY OMITTED |
| 003514P001-1448A-010<br>ANDREW HOLZMAN MD<br>ADDRESS INTENTIONALLY OMITTED | 005884P001-1448A-010<br>MARC HOLZMAN MD<br>ADDRESS INTENTIONALLY OMITTED | 000472P001-1448A-010<br>ANDREW HOLZMAN<br>ADDRESS INTENTIONALLY OMITTED | 006283P001-1448A-010<br>NANCY S HOLZMAN<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 010009P001-1448A-010<br>HOMETEAM PEST DEFENSE<br>100 LICHEN CT<br>STE B<br>MYRTLE BEACH SC 29588 | 010010P001-1448A-010<br>HONFEST LLC<br>1002 WEST 36TH ST<br>BALTIMORE MD 21211 | 043346P001-1448A-010<br>DONNA HONG OD<br>ADDRESS INTENTIONALLY OMITTED | 006909P001-1448A-010<br>SEUNG WOO HONG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011419P001-1448A-010<br>HONOR PHYSICIANS LLC<br>DAHAN AL-FADHL MEMBER<br>52103 BRENDON HILLS DR<br>GRANGER IN 46530 | 007430P001-1448A-010<br>WILLIAM HOOD OD<br>ADDRESS INTENTIONALLY OMITTED | 009338P001-1448A-010<br>MARY HOOD<br>8247 132ND ST<br>LARGO FL 33776 | 011090P001-1448A-010<br>SIERRA HOOD<br>1219 MCADAMS AVE<br>DALLAS TX 75208 |
| 006824P001-1448A-010<br>SANFORD HOOPER OD<br>ADDRESS INTENTIONALLY OMITTED | 004044P001-1448A-010<br>CRAIG HOOVER OD<br>ADDRESS INTENTIONALLY OMITTED | 006412P001-1448A-010<br>PATRICK HOPEN  MD<br>ADDRESS INTENTIONALLY OMITTED | 003259P001-1448A-010<br>HOPKINS EYE CLINIC PLLC<br>29 9TH AVE N<br>HOPKINS MN 55343 |
| 007720P001-1448A-010<br>ANDREW HOPKINS OD<br>ADDRESS INTENTIONALLY OMITTED | 004673P001-1448A-010<br>GEORGE HOPKINS OD<br>ADDRESS INTENTIONALLY OMITTED | 005338P001-1448A-010<br>JOSEPH HOPKINS OD<br>MALL CORNERS LENSCRAFTERS<br>ADDRESS INTENTIONALLY OMITTED | 006034P001-1448A-010<br>MATTHEW HOPPE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010011P001-1448A-010<br>HORIZON EYE CARE<br>PO BOX 602911<br>CHARLOTTE NC 28260-2911 | 003515P001-1448A-010<br>ANDREW HORN OD<br>ADDRESS INTENTIONALLY OMITTED | 007893P001-1448A-010<br>CHERYL VAN HORN OD<br>ADDRESS INTENTIONALLY OMITTED | 009180P001-1448A-010<br>WADE HORN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001370P001-1448A-010<br>SARAH D HORNE<br>ADDRESS INTENTIONALLY OMITTED | 008357P001-1448A-010<br>JOHN HORNER OD<br>DBA HORNER FAMILY EYECARE<br>ADDRESS INTENTIONALLY OMITTED | 005946P001-1448A-010<br>MARK HOROWITZ OD<br>ADDRESS INTENTIONALLY OMITTED | 006035P001-1448A-010<br>MATTHEW HOROWITZ OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006249PR01-1448A-010<br>MITCHELL HOROWITZ OD<br>ADDRESS INTENTIONALLY OMITTED | 004700P001-1448A-010<br>GINA L HOROWITZ<br>ADDRESS INTENTIONALLY OMITTED | 003058P001-1448A-010<br>HORRY COUNTY TREASURER<br>PO BOX 1828<br>CONWAY SC 29528-1828 | 001879P001-1448A-010<br>DARRICK P HORSEY<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000904P001-1448A-010
ANTWAN L HORTON
ADDRESS INTENTIONALLY OMITTED

002110P001-1448A-010
HANNAH M HORTON
ADDRESS INTENTIONALLY OMITTED

003593P001-1448A-010
AREEN HOSEIN OD
ADDRESS INTENTIONALLY OMITTED

007232P001-1448A-010
THOMAS HOSKINS OD
ADDRESS INTENTIONALLY OMITTED

007091P001-1448A-010
STEVEN HOSMAN OD
ADDRESS INTENTIONALLY OMITTED

007945P001-1448A-010
CRAIG HOSSENLOPP OD
ADDRESS INTENTIONALLY OMITTED

006434P001-1448A-010
PAUL HOTTEL OD
ADDRESS INTENTIONALLY OMITTED

006478P001-1448A-010
PEZHMAN HOURIZABEH OD
ADDRESS INTENTIONALLY OMITTED

011266P001-1448A-010
HOUSING AUTHORITY COUNTY OF SAN JOAQUIN
DOIDO
2291 WEST MARCH LN #B-215
STOCKTON CA 95207

007565P003-1448A-010
HOUSING AUTHORITY OF COUNTY OF SAN JOAQUIN
2291 WEST MARCH LN STE B215
STOCKTON CA 95207

011345P001-1448A-010
HOUSING AUTHORITY OF THE COUNTY OF
SAN JOAQUIN
ALAN RICHARD COON ESQ GENERAL COUNSEL
2575 GRAND CANAL BLVD
STE 2000
STOCKTON CA 95207

011042P001-1448A-010
JOCABED Z HOUSLEY
12633 MEMORIAL DR
APT 190
HOUSTON TX 77024

010012P001-1448A-010
HOUSTON CHILDREN'S FESTIVAL
PO BOX 7130
WOODLANDS TX 77387

010013P001-1448A-010
HOUSTON WORLD SERIES OF DOG SHOWS
26049 W FM 1097 RD
MONTGOMERY TX 77356

005230P001-1448A-010
JOHN HOVANESIAN MD
ADDRESS INTENTIONALLY OMITTED

005231P001-1448A-010
JOHN HOVEN OD
ADDRESS INTENTIONALLY OMITTED

006088P001-1448A-010
MELISSA HOVEN OD
ADDRESS INTENTIONALLY OMITTED

002114P001-1448A-010
BRITTNEY L HOVERSON
ADDRESS INTENTIONALLY OMITTED

010014P001-1448A-010
HOWARD HUGHES MANAGEMENT SVC CO
1790 HUGHES LANDING BLVD
STE 650
THE WOODLANDS TX 77380

004914P001-1448A-010
JAMES HOWARD OD
WAL-MART VISION CENTER
ADDRESS INTENTIONALLY OMITTED

008276P001-1448A-010
JASON HOWARD OD
ADDRESS INTENTIONALLY OMITTED

005091P001-1448A-010
JENNIFER HOWARD OD
ADDRESS INTENTIONALLY OMITTED

000952P001-1448A-010
CHERIE S HOWARD
ADDRESS INTENTIONALLY OMITTED

010945P001-1448A-010
REBECCA MARIE HOWARD
224 CHARTRES ST
NEW ORLEANS CA 70130

001614P001-1448A-010
TINA HOWARD
ADDRESS INTENTIONALLY OMITTED

000125P001-1448A-010
ELIZABETH M HOWE
ADDRESS INTENTIONALLY OMITTED

001409P001-1448A-010
VICTORIA L HOWELL
ADDRESS INTENTIONALLY OMITTED

002222P001-1448A-010
SERMONA HOWLADER
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003260P001-1448A-010<br>HOWLIN VISION CLINIC<br>5129 S WESTERN AVE<br>SIOUX FALLS SD 57108 | 003261P001-1448A-010<br>HOWSE OPTOMETRY PLLC<br>938 W REBECCA VIEW DR<br>MIDVALE UT 84098 | 010015P001-1448A-010<br>HOYA OPTICAL LABS OF AMERICA INC<br>PO BOX 122454<br>DALLAS TX 75312-2454 | 005620P001-1448A-010<br>KIM HOYLE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007566P001-1448A-010<br>HPN HOLDINGS LLC<br>728 EAST BEATON D<br>STE 200<br>WEST FARGO ND 58078 | 002665P001-1448A-010<br>HPN HOLDINGS, LLC<br>TOM MCDOUGALL<br>728 EAST BEATON DR<br>STE 200<br>WEST FARGO ND 58078 | 002077P001-1448A-010<br>PAULA C HROMEK<br>ADDRESS INTENTIONALLY OMITTED | 005092P001-1448A-010<br>JENNIFER HSIAO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004435P001-1448A-010<br>DR PAUL SHAO HSIAO<br>ADDRESS INTENTIONALLY OMITTED | 006803P001-1448A-010<br>SAM HSU OD<br>ADDRESS INTENTIONALLY OMITTED | 007567P001-1448A-010<br>HTAKENDALL LLC<br>PO BOX 561549<br>DENVER CO 80256 | 002695P001-1448A-010<br>HTAKENDALL, LLC  147801<br>IVIS DIAZ<br>PO BOX 56149<br>DENVER CO 80256 |
| 001045P001-1448A-010<br>VANESSA HUA<br>ADDRESS INTENTIONALLY OMITTED | 004303P001-1448A-010<br>DIANA HUANG OD<br>ADDRESS INTENTIONALLY OMITTED | 006517P001-1448A-010<br>RAE HUANG OD<br>ADDRESS INTENTIONALLY OMITTED | 006554P001-1448A-010<br>RAYMOND HUANG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006560P001-1448A-010<br>REBECCA HUB OD<br>ADDRESS INTENTIONALLY OMITTED | 004822P001-1448A-010<br>HURST HUBBARD OD<br>ADDRESS INTENTIONALLY OMITTED | 003846P001-1448A-010<br>CARRIE HUBBELL OD<br>ADDRESS INTENTIONALLY OMITTED | 007896P001-1448A-010<br>CHRIS HUBBELL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008155P001-1448A-010<br>GERARD HUBBELL<br>DBA GERARD H HUBBELL OD PA<br>ADDRESS INTENTIONALLY OMITTED | 004656P001-1448A-010<br>GARY T HUBER<br>ADDRESS INTENTIONALLY OMITTED | 001880P001-1448A-010<br>DAVID R HUCK<br>ADDRESS INTENTIONALLY OMITTED | 003898P001-1448A-010<br>CHARLES HUDAK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005885P001-1448A-010<br>MARC HUDSON OD<br>ADDRESS INTENTIONALLY OMITTED | 002195P001-1448A-010<br>JENNIFER J HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 000822P001-1448A-010<br>LINDSAY HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 005548P001-1448A-010<br>KENNETH HUE OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

005478P001-1448A-010
KATHRYN HUEBNER OD
ADDRESS INTENTIONALLY OMITTED

006730P001-1448A-010
RONALD F HUEBSCH
ADDRESS INTENTIONALLY OMITTED

008932P001-1448A-010
SANDRA HUENINK OD
ADDRESS INTENTIONALLY OMITTED

000963P001-1448A-010
ELIZABETH HUERTA
ADDRESS INTENTIONALLY OMITTED

004966P001-1448A-010
JANICE HUET OD
ADDRESS INTENTIONALLY OMITTED

006145P001-1448A-010
MICHAEL HUET OD
ADDRESS INTENTIONALLY OMITTED

005034P001-1448A-010
JEFFREY HUETTEMANN OD
ADDRESS INTENTIONALLY OMITTED

008062P001-1448A-010
DOUGLAS HUFF OD
ADDRESS INTENTIONALLY OMITTED

002190P001-1448A-010
CASSANDRA L HUFF
ADDRESS INTENTIONALLY OMITTED

011047P001-1448A-010
MARIE-CLAIRE HUFF
2608 GERONIMO TR
AUSTIN TX 78734

006873P001-1448A-010
SCOTT HUFFER OD
ADDRESS INTENTIONALLY OMITTED

004750P001-1448A-010
HANNAH HUFFMAN OD
ADDRESS INTENTIONALLY OMITTED

004847P001-1448A-010
J CHRIS HUFFMAN OD
ADDRESS INTENTIONALLY OMITTED

005858P001-1448A-010
LYNN HUFFMAN OD
ADDRESS INTENTIONALLY OMITTED

009119P001-1448A-010
TIM HUFFMAN OD
ADDRESS INTENTIONALLY OMITTED

001224P001-1448A-010
HEIDI J HUFFMAN
ADDRESS INTENTIONALLY OMITTED

006999P001-1448A-010
STACY HUFNAGEL OD
ADDRESS INTENTIONALLY OMITTED

001034P001-1448A-010
KASEY HUGHES
ADDRESS INTENTIONALLY OMITTED

001422P001-1448A-010
JONNY HULL
ADDRESS INTENTIONALLY OMITTED

000893P001-1448A-010
LANDA C HULLANDER
ADDRESS INTENTIONALLY OMITTED

002854P001-1448A-010
JUSTIN HUM OD
ADDRESS INTENTIONALLY OMITTED

003872P001-1448A-010
CHAD HUMMEL MD
ADDRESS INTENTIONALLY OMITTED

010950P001-1448A-010
GENEVA HUNDY
902 NORTH MARKET ST
APT 1207
WILMINGTON DE 19801

001689P001-1448A-010
ANN P HUNEFELD
ADDRESS INTENTIONALLY OMITTED

007188P001-1448A-010
TERI HUNG OD
ADDRESS INTENTIONALLY OMITTED

003516P001-1448A-010
ANDREW HUNT OD
ADDRESS INTENTIONALLY OMITTED

003659P001-1448A-010
BENJAMIN HUNT OD
ADDRESS INTENTIONALLY OMITTED

003817P001-1448A-010
CAMMIE HUNT OD
ADDRESS INTENTIONALLY OMITTED

## LVI Intermediate Holdings, Inc. et al.
### Exhibit Pages

| | | | |
|---|---|---|---|
| 006944P001-1448A-010<br>SHEENA HUNT OD<br>ADDRESS INTENTIONALLY OMITTED | 009072P001-1448A-010<br>TAMI HUNT OD<br>ADDRESS INTENTIONALLY OMITTED | 006103P001-1448A-010<br>MERYL HUNTER MD<br>ADDRESS INTENTIONALLY OMITTED | 008999P001-1448A-010<br>SHARON HUNTMORIARTY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001795P001-1448A-010<br>JENNIFER F HUNTOON<br>ADDRESS INTENTIONALLY OMITTED | 002017P001-1448A-010<br>MICHAEL BRETT HURD<br>ADDRESS INTENTIONALLY OMITTED | 008133P001-1448A-010<br>FREDERICK HURLBUT JR OD<br>ADDRESS INTENTIONALLY OMITTED | 003463P001-1448A-010<br>AMBER HURLEY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005421P001-1448A-010<br>KAITLIN HURNEY OD<br>ADDRESS INTENTIONALLY OMITTED | 002913P001-1448A-010<br>RACHEL HURST OD<br>ADDRESS INTENTIONALLY OMITTED | 007009P001-1448A-010<br>STEFANIE HURST OD<br>ADDRESS INTENTIONALLY OMITTED | 010016P001-1448A-010<br>HUSCH BLACKWELL SANDERS LLP<br>PO BOX 790379<br>ST LOUIS MO 63179 |
| 007191P001-1448A-010<br>TERRY HUSEMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008410P001-1448A-010<br>KAMRAN HUSSAIN OD<br>ADDRESS INTENTIONALLY OMITTED | 009075P001-1448A-010<br>SYED HUSSAIN OD<br>ADDRESS INTENTIONALLY OMITTED | 008095P001-1448A-010<br>ELAINE HUSSEY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006874P001-1448A-010<br>SCOTT HUSSEY OD<br>ADDRESS INTENTIONALLY OMITTED | 006875P001-1448A-010<br>SCOTT HUSSING OD<br>ADDRESS INTENTIONALLY OMITTED | 003453P001-1448A-010<br>AMANDA HUSTON OD<br>ADDRESS INTENTIONALLY OMITTED | 001046P001-1448A-010<br>HILARY L HUSTON<br>ADDRESS INTENTIONALLY OMITTED |
| 008235P001-1448A-010<br>JACLYN HUTCHINS OD<br>ADDRESS INTENTIONALLY OMITTED | 004915P001-1448A-010<br>JAMES HUTCHINS OD<br>ADDRESS INTENTIONALLY OMITTED | 005479P001-1448A-010<br>KATHRYN HUTCHINS OD<br>ADDRESS INTENTIONALLY OMITTED | 006036P001-1448A-010<br>MATTHEW HUTCHINSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003262P001-1448A-010<br>HUTCHINSON SUPER STORES INC<br>1059HWY 15 SO<br>HUTCHINSON MN 55350 | 000223P001-1448A-010<br>JULIANNA HUTKAY<br>ADDRESS INTENTIONALLY OMITTED | 000809P001-1448A-010<br>ROGER HUTKAY<br>ADDRESS INTENTIONALLY OMITTED | 006314P001-1448A-010<br>NEIL HUTTO OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006990P001-1448A-010<br>STACEY HUTTO OD<br>ADDRESS INTENTIONALLY OMITTED | 002797P001-1448A-010<br>DEVON HUXTABLE OD<br>ADDRESS INTENTIONALLY OMITTED | 005776P001-1448A-010<br>LILY HUYNH OD<br>ADDRESS INTENTIONALLY OMITTED | 003628P001-1448A-010<br>BAN HUYNH<br>ADDRESS INTENTIONALLY OMITTED |
| 010017P001-1448A-010<br>HVAC INC<br>5188 SE INTERNATIONAL WAY<br>MILWAUKIE OR 97222-4602 | 000041P001-1448S-010<br>HW HOLLINGER CANADA INC<br>ROBERTO MANCUSO<br>550 RUE SHERBROOKE O STE 2070<br>MONTREAL QC H3A1B9<br>CANADA | 010018P001-1448A-010<br>HW HOLLINGER(CANADA) INC<br>550 RUE SHERBROOKE O<br>STE 2070<br>MONTREAL QC H3A1B9<br>CANADA | 005396P001-1448A-010<br>JULIE HWANG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008343P001-1448A-010<br>LOUIS HYDE OD<br>ADDRESS INTENTIONALLY OMITTED | 009140P001-1448A-010<br>TOM HYDE OD<br>ADDRESS INTENTIONALLY OMITTED | 007568P001-1448A-010<br>HYMEADOW HOLDINGS LLC<br>CSA MANAGEMENT INC<br>9011 MOUNTAIN RIDGE DR 200<br>AUSTIN TX 78759 | 002672P001-1448A-010<br>HYMEADOW HOLDINGS, LLC<br>ANA GONZALEZ<br>9011 MOUNTAIN RIDGE DR<br>STE 200<br>AUSTIN TX 78759 |
| 007672P001-1448A-010<br>ALAN HYMOWITZ OD<br>ADDRESS INTENTIONALLY OMITTED | 007946P001-1448A-010<br>CRAIG HYRE OD<br>ADDRESS INTENTIONALLY OMITTED | 010019P001-1448A-010<br>I DO BRIDAL SHOW<br>2600 CANE DR<br>BISMARCK ND 58503 | 010030P001-1448A-010<br>I-MED PHARMA<br>1601 ST REGIS<br>MONTREAL QC H9B 3H7<br>CANADA |
| 002708P001-1448A-010<br>IA HIGH CROSSING LLC<br>RICHARD MARVIN<br>PO BOX 856927<br>MINNEAPOLIS MN 55485-6927 | 007569P001-1448A-010<br>IA HIGH CROSSING LLC<br>PO BOX 856927<br>MINNEAPOLIS MN 55485-6927 | 006280P001-1448A-010<br>NANCY IACONO OD<br>ADDRESS INTENTIONALLY OMITTED | 010998P001-1448A-010<br>MAX IACOVELLI<br>11 POPPER ST<br>MANAHAWKIN NJ 08050 |
| 004276P001-1448A-010<br>DENNIS IADAROLA OD<br>ADDRESS INTENTIONALLY OMITTED | 000252P001-1448A-010<br>MELISSA J IAQUINTO<br>ADDRESS INTENTIONALLY OMITTED | 010021P001-1448A-010<br>IC LASER EYE CARE PC<br>3046 KNIGHTS RD<br>BENSALEM PA 19020 | 010022P001-1448A-010<br>ICARE INDUSTRIES INC<br>4399 35TH ST NORTH<br>ST. PETERSBURG FL 33714 |
| 010023P001-1448A-010<br>ICARE USA INC<br>PO BOX 872814<br>KANSAS CITY MO 64187 | 010024P001-1448A-010<br>ICE CREAM OF HALLANDALE<br>1723 E HALLANDALE BEACH BLVD<br>HALLANDALE FL 33009 | 010025P001-1448A-010<br>ICIMS INC<br>29348 NETWORK PL<br>CHICAGO IL 60673-1294 | 007713P001-1448A-010<br>AMY IDDINS OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

---

010026P002-1448A-010
IDRIVE INTERACTIVE LLC
RYAN M KLEINFELTER
3909 HARTZDALE DR STE 907
CAMP HILL PA 17011

004450P001-1448A-010
DZENANA IDRIZOVIC OD
ADDRESS INTENTIONALLY OMITTED

010027P001-1448A-010
IHEARTMEDIA
PO BOX 419499
BOSTON MA 02241-9499

010028P001-1448A-010
IKISS
332 FOREST AVE #18
LAGUNA BEACH CA 92651

002391P001-1448A-010
ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

002431P001-1448A-010
ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO IL 60601

002509P001-1448A-010
ILLINOIS DEPT OF EMPLOYMENT SECURITY
PO BOX 19300
SPRINGFIELD IL 62794-9300

011244P001-1448A-010
ILLINOIS DEPT OF INSURANCE
122 S MICHIGAN AVE 19TH FLOOR
CHICAGO IL 60603

000604P001-1448A-010
ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FLOOR STE C 1300
CHICAGO IL 60601

000696P001-1448A-010
ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CENTER CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

003059P001-1448A-010
ILLINOIS DEPT OF REVENUE
PO BOX 19006
SPRINGFIELD IL 62794-9006

011254P001-1448A-010
ILLINOIS EMERGENCY MANAGEMENT AGENCY
DIVISION OF NUCLEAR SAFETY
1035 OUTER PK DR
SPRINGFIELD IL 62704

000540P001-1448A-010
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

010029P001-1448A-010
ILLINOIS OPTOMETRIC ASSOCIATION
304 WEST WASHINGTON ST
SPRINGFIELD IL 62701

002469P001-1448A-010
ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

008841P001-1448A-010
RANA IMAN OD
ADDRESS INTENTIONALLY OMITTED

010031P001-1448A-010
IMEDICWARE INC
2222 SEDWICK RD
DURHAM NC 27713

010032P001-1448A-010
IMG TECHNOLOGIES INC
1 TOWER LN STE 1850
OAKBROOK TERRACE IL 60181

003263P001-1448A-010
IMI'S
1601 E PLYMOUTH RD SOUTH
MINNETONKA MN 55305

006995P001-1448A-010
STACIE IMLER OD
ADDRESS INTENTIONALLY OMITTED

010033P001-1448A-010
IMPRIMIS PHARMACEUTICALS INC
PO BOX 51314
LOS ANGELES CA 90051

011435P001-1448A-010
IMPRIMUS PHARMACEUTICALS INC
PO BOX 51314
LOS ANGELES CA 90051

005886P001-1448A-010
MARC IMUNDO MD
ADDRESS INTENTIONALLY OMITTED

003441P001-1448A-010
ALPHONSE INCLIMA OD
INCLIMA EYE CARE
ADDRESS INTENTIONALLY OMITTED

003975P001-1448A-010
CHRISTOPHER INCLIMA OD
INCLIMA EYE CARE
ADDRESS INTENTIONALLY OMITTED

002392P001-1448A-010
INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL.
INDIANAPOLIS IN 46204-2770

011125P001-1448A-010
INDIANA BUSINESS AND LICENSE
302 W WASHINGTON ST
ROOM E018
INDIANAPOLIS IN 46204

000541P001-1448A-010
INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY COMPLIANCE
100 N. SENATE AVE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000605P001-1448A-010
INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
ROOM W195
INDIANAPOLIS IN 46204

000542P001-1448A-010
INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000697P001-1448A-010
INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE ROOM N240
INDIANAPOLIS IN 46204

002733P001-1448A-010
INDIANA DEPT OF REVENUE
PO BOX 6077
INDIANAPOLIS IN 46206-6077

009239P001-1448A-010
INDIANA DEPT OF REVENUE
PO BOX 6032
INDIANAPOLIS IN 46206-6032

003060P001-1448A-010
INDIANA DEPT OF WORKFORE DEVELOPMENT
PO BOX 847
INDIANAPOLIS IN 46206-0847

002470P001-1448A-010
INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

010034P001-1448A-010
INDIGO SIGNWORKS INC
PO BOX 1476
FARGO ND 58103

010035P001-1448A-010
INDY IRISH FEST
PO BOX 44197
INDIANAPOLIS IN 46244

010036P001-1448A-010
INFINITY LASER PSC
369 CALLE DE DIEGO STE 602
TORRE SAN FCO
SAN JUAN PR 00923

011380P001-1448A-010
INFOLOGIC TECH
1127 VETERANS MEMORIAL HWY
MABLETON GA 30126

010037P001-1448A-010
INFOLOGITECH INC
3 INDEPENDENCE WAY STE 403
PRINCETON NJ 08540

010038P001-1448A-010
INFOQUEST INFORMATION SVC LTD
2000 HENDERSON RD
STE 300
COLUMBUS OH 43220

010039P001-1448A-010
INFORMA POP CULTURE EVENTS
101 PARAMOUNT DR
STE  100
SAROATA FL 34232

005161P001-1448A-010
JILL INGELSE OD
ADDRESS INTENTIONALLY OMITTED

003655P001-1448A-010
BEN INGRAM OD
ADDRESS INTENTIONALLY OMITTED

007952P001-1448A-010
CYNTHIA INMAN OD
ADDRESS INTENTIONALLY OMITTED

005696P001-1448A-010
LANCE INMAN OD
ADDRESS INTENTIONALLY OMITTED

010040P001-1448A-010
INNOVA MEDICAL OPHTHALMICS
48 CARNFORTH RD
TORONTO ON M1P 2E8
CANADA

010041P001-1448A-010
INNOVATIVE EVENT CONCEPTS LLC
10 GLENLAKE PKWY
STE 130
ATLANTA GA 30328

010042P001-1448A-010
INNOVATIVE EXCIMER SOLUTIONS
48 CARNFORTH RD
TORONTO ON M4A 2K7
CANADA

003264P001-1448A-010
INNOVATIVE EYECARE PLLC
1201 NW 178 ST
STE 118
EDMOND OK 73012

010043P001-1448A-010
INNOVATIVE PHARMACY SOLNS
1716 S KELLY
EDMOND OK 73013

010044P001-1448A-010
INSIGHT GLOBAL
INSIGHT GLOBAL LLC
PO BOX 198226
ATLANTA GA 30384-8226

004414P001-1448A-010
DR MICHAEL INSLER DR PR
ADDRESS INTENTIONALLY OMITTED

009341P001-1448A-010
MICHAEL INSLER-LVIFL
5649 MARCIA AVE
NEW ORLEANS LA 70124

010045P001-1448A-010
INSTRUMENTARIUM
1273 RUE ST-LOUIS
TERREBONNE QC J6W 1K6
CANADA

011381P001-1448A-010
INTALERE - AMERINET
2 CITYPLACE DR
ST. LOUIS MO 63141

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

010046P001-1448A-010
INTEGRA LIFESCIENCES SALES LLC
PO BOX 404129
ATLANTA GA 30384-4129

011189P001-1448A-010
INTEGRA TELECOM OF MINNESOTA INC
PO BOX 2966
MILWAUKEE WI 53201-2966

010047P001-1448A-010
INTEGREVIEW LTD
3815 S CAPITAL OF TEXAS HWY
STE 320
AUSTIN TX 78704

010048P001-1448A-010
INTEGRITY CONSTRUCTION MANAGEMENT LLC
1266 POWDER SPRINGS RD
MARIETTA GA 30064

010049P001-1448A-010
INTELLIGENT LIGHTING CONTROLS INC
NW 5831
PO BOX 1450
MINNEAPOLIS MN 55485-5831

010050P001-1448A-010
INTELLISOFT GROUP
61 SPIT BROOK RD
STE 204
NASHUA NH 03060

000698P001-1448A-010
INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

000001P001-1448S-010
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000002P001-1448S-010
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

003061P001-1448A-010
INTERNAL REVENUE SVC
324 25TH ST
OGDEN UT 84401

010051P001-1448A-010
INTERNATIONAL BUSINESS MACHINES
PO BOX 534151
ATLANTA GA 30353-4151

010052P001-1448A-010
INTERNATIONAL VISION EXPO/WEST
REED EXHIBITION
PO BOX 9599
NEW YORK NY 10087

010053P001-1448A-010
INTERPRETING SVC INC
2680 EAST MAIN ST STE 305
PLAINFIELD IN 46168

010054P001-1448A-010
INTERSTRUCT INC
INTERSTRUCT ORLANDO LLC
121 S ORANGE AVE
ORLANDO FL 32801

010055P001-1448A-010
INVENTIVE INFUSION SOLUTIONS LP
18866 STON OAK PKWY
STE 101A
SAN ANTONIO TX 78258

002198P001-1448A-010
ALYSON H INZEO
ADDRESS INTENTIONALLY OMITTED

002038P001-1448A-010
JENNIFER LYNN IOCCO
ADDRESS INTENTIONALLY OMITTED

006231P001-1448A-010
MILA IOUSSIFOVA OD
ADDRESS INTENTIONALLY OMITTED

002393P001-1448A-010
IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FLOOR
DES MOINES IA 50319

011123P001-1448A-010
IOWA BUSINESS AND LICNESING
ECONOMIC DEVELOPMENT AUTHORITY
1963 BELL AVE
DES MOINES IA 50315

000543P001-1448A-010
IOWA DEPT OF NATURAL RESOURCES
502 E 9TH ST
4TH FLOOR
DES MOINES IA 50319-0034

000699P001-1448A-010
IOWA DEPT OF REVENUE
PO BOX 10471
DES MOINES IA 50306-3457

010056P001-1448A-010
IOWA EYE CARE PC
1065 EAST POST RD
MARION IA 52302

010057P001-1448A-010
IOWA OPTOMETRIC ASSOCIATION
6150 VILLAGE VIEW DR STE 105
WEST DES MOINES IA 50266-1312

000606P001-1448A-010
IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES IA 50319

008471P001-1448A-010
KIM IP OD
ADDRESS INTENTIONALLY OMITTED

008482P001-1448A-010
KIT TUNG IP OD
ADDRESS INTENTIONALLY OMITTED

005232P001-1448A-010
JOHN IPPOLITO OD
DBA IPPOLITO EYE CARE
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

007570P002-1448A-010
IPX MID AMERICA INVESTORS LLC
2 MID AMERICA PLZ STE 630
OAKBROOK TERRACE IL 60181-4716

004969P001-1448A-010
JARRELL IRBY OD
ADDRESS INTENTIONALLY OMITTED

010058P001-1448A-010
IRON BRIDGE ENTERPRISES INC
7320 NW 17TH CT
HOLLYWOOD FL 33024

010059P001-1448A-010
IRON HORSE BULDERS LLC
4200 MONTROSE BLVD STE 500
HOUSTON TX 77006

007571P001-1448A-010
IRON MOUNTAIN
PO BOX 3527
STATION A
TORONTO ON M5W 3G4
CANADA

000700P001-1448A-010
IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

003062P001-1448A-010
IRV M LOWENBERG TREASURER
26000 EVERGREEN RD
SOUTHFIELD MI 48076

006773P001-1448A-010
RYAN L ISAACSON OD PLLC
ADDRESS INTENTIONALLY OMITTED

001371P001-1448A-010
SEBREE ISABELL
ADDRESS INTENTIONALLY OMITTED

007864P001-1448A-010
CARLA ISEMAN OD
ADDRESS INTENTIONALLY OMITTED

010949P001-1448A-010
SHARIF ISLAM
242 MAIN ST
APT B
EAST HARTFORD CT 06138

002796P001-1448A-010
DESIREE ISTIFAN OD
ADDRESS INTENTIONALLY OMITTED

011190P001-1448A-010
ISTORAGE BLUE ASH AMEX
8900 ROSSASH RD
CINCINNATI OH 45236

010060P001-1448A-010
ISTORAGE ST LOUIS PARK - AMEX
5605 CEDAR LAKE RD SOUTH
ST LOUIS PARK MN 55416

010020P001-1448A-010
IT RESPONSIVE LLC
555 PARK CTR DR
STE # 125
SANTA ANA CA 92705

010061P001-1448A-010
IT WEAPONS INC
7965 GOREWAY DR
UNIT 1
BRAMPTON ON L6T 5T5
CANADA

010062P001-1448A-010
ITPROTV
7525 NW 4TH BLVD
STE 10
GAINESVILLE FL 32607

010063P001-1448A-010
ITS FIRE ALARM SECURITY LLC
3433 HIGHWAY 190
STE 293
MANDEVILLE LA 70471

007057P001-1448A-010
STEPHEN PARKER IV OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

007171P001-1448A-010
TARRY HARVEY IV OD
ADDRESS INTENTIONALLY OMITTED

006457P001-1448A-010
PENNY IVERSON OD
ADDRESS INTENTIONALLY OMITTED

010067P001-1448A-010
J AND J CONSULTING INC
11184 ANTIOCH RD
STE 293
OVERLAND PARK KS 66210

010064P001-1448A-010
J M R ELECTRICAL AND AIR CONDITIONING INC
PO BOX 431
HOLLAND NY 14080

003063P001-1448A-010
J T SMALLWOOD TAX COLLECTOR
ROOM 160 COURTHOUSE
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203

010065P001-1448A-010
J W FRYE INC
PO BOX 5008
LAYTONSVILLE MD 20882

010066P001-1448A-010
J WILLIAM SAVAGE PC
620 SW FIFTH AVE
STE 1125
PORTLAND OR 97204

010098P001-1448A-010
JS CLEANERS
410 E 59TH ST
NEW YORK NY 10022

010071P001-1448A-010
J12 ELECTRIC
915 PENION DR
AUSTIN TX 78748

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 010068P001-1448A-010<br>JA OPTRONICS<br>7337 OLD ALEXANDRIA FERRY RD<br>CLINTON MD 20735 | 006876P001-1448A-010<br>SCOTT JABEN MD<br>ADDRESS INTENTIONALLY OMITTED | 006589P001-1448A-010<br>RICHARD JABLONSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 010072P001-1448A-010<br>JACKSON CONSTRUCTION GROUP INC<br>13043 53RD CT N<br>WEST PALM BEACH FL 33411 |
| 004403P001-1448A-010<br>DR JEREYLL JACKSON DR PR<br>ADDRESS INTENTIONALLY OMITTED | 007678P001-1448A-010<br>ALEX JACKSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004245P001-1448A-010<br>DEANNA JACKSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004560P001-1448A-010<br>ERIN JACKSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007338P001-1448A-010<br>TRICHELLE JACKSON OD<br>ADDRESS INTENTIONALLY OMITTED | 000377P001-1448A-010<br>ERIKA R JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 002043P001-1448A-010<br>INEDRIA L JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 001332P001-1448A-010<br>KIMBERLY L JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010073P001-1448A-010<br>JACKSONEYE<br>300 N MILWAUKEE BLVD<br>STE L<br>LAKE VILLA IL 60046 | 000432P001-1448A-010<br>ASHLEY M JACOBCHICK<br>ADDRESS INTENTIONALLY OMITTED | 002860P001-1448A-010<br>KELLEY JACOBS OD<br>ADDRESS INTENTIONALLY OMITTED | 009035P001-1448A-010<br>STEVE JACOBS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010990P001-1448A-010<br>SCHMAE JACOBS<br>5 ROSECRANS PL APT7B<br>NOTTINGHAM MD 21236 | 008465P001-1448A-010<br>KEVIN JACOBSON OD<br>ADDRESS INTENTIONALLY OMITTED | 000265P001-1448A-010<br>MARGARET JACOBSON<br>ADDRESS INTENTIONALLY OMITTED | 007000P001-1448A-010<br>STACY JAFFE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008091P001-1448A-010<br>EDWARD JAGELA OD<br>OHIO VALLEY VISION CENTER<br>ADDRESS INTENTIONALLY OMITTED | 006396P001-1448A-010<br>PARVEEN JAGLAN OD<br>ADDRESS INTENTIONALLY OMITTED | 006382P001-1448A-010<br>OLIVIA JAHNKE OD<br>ADDRESS INTENTIONALLY OMITTED | 006805P001-1448A-010<br>SAMANTHA JAHNKE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002919P001-1448A-010<br>RAJESH JAIDKA MD<br>ADDRESS INTENTIONALLY OMITTED | 008829P001-1448A-010<br>PUNIT JAIN OD<br>BRETT FORREST OD<br>ADDRESS INTENTIONALLY OMITTED | 008738P001-1448A-010<br>NADINE JAMALEISENBERG OD<br>ADDRESS INTENTIONALLY OMITTED | 010074P001-1448A-010<br>JAMES CUTLER OD<br>PO BOX 583<br>FRISCO CO 80443 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

004906P001-1448A-010
JAMES H ABRAMS MD A PROFESSIONAL CORP
ADDRESS INTENTIONALLY OMITTED

004917P001-1448A-010
JAMES KAO OPTHOMOLOGY
ADDRESS INTENTIONALLY OMITTED

007572P001-1448A-010
JAMES MARK ESTEP
114 STONEBROOK LOOP
ELIZABETHTON TN 37643

003399P001-1448A-010
ALEQUE JAMES OD
ADDRESS INTENTIONALLY OMITTED

007790P001-1448A-010
BETHANY JAMES OD
ADDRESS INTENTIONALLY OMITTED

004176P001-1448A-010
DAVID JAMES OD
ADDRESS INTENTIONALLY OMITTED

004304P001-1448A-010
DIANA JAMES OD
MALL CORNERS LENSCRAFTERS
ADDRESS INTENTIONALLY OMITTED

008440P001-1448A-010
KEITH JAMES OD
ADDRESS INTENTIONALLY OMITTED

001987P001-1448A-010
RENEE L JAMES
ADDRESS INTENTIONALLY OMITTED

007321P001-1448A-010
TRACEY JAMESON OD
ADDRESS INTENTIONALLY OMITTED

002300P001-1448A-010
DANA J JAMESON
ADDRESS INTENTIONALLY OMITTED

000410P001-1448A-010
TODD E JAMESON
ADDRESS INTENTIONALLY OMITTED

009192P001-1448A-010
WILLIAM JAMISON OD
ADDRESS INTENTIONALLY OMITTED

003265P001-1448A-010
JAMISON OPTICAL LLC
7912 MITCHELL RD
EDEN PRAIRIE MN 55344

010075P001-1448A-010
JAMS INC
PO BOX 845402
LOS ANGELES CA 90084

010079P001-1448A-010
JAN-PRO CLEANING SYSTEMS OF CENTRAL ONTARIO
1050 MCNICHOLL AVE UNIT 1
SCARBOROUGH ON M1W 2L8
CANADA

010080P001-1448A-010
JAN-PRO OF THE CAPITAL DISTRICT
423A NEW KARNER ROAD
ALBANY NY 12205

004177P001-1448A-010
DAVID JANCARO OD
ADDRESS INTENTIONALLY OMITTED

001492P001-1448A-010
ERICA J JANES
ADDRESS INTENTIONALLY OMITTED

009205P001-1448A-010
YUNHEE JANG OD
ADDRESS INTENTIONALLY OMITTED

005308P001-1448A-010
JORDAN JANGULA OD
ADDRESS INTENTIONALLY OMITTED

010076P001-1448A-010
JANI KING NATIONAL ACCTS TX
NATIONAL ACCT DIVISION
16885 DALLAS PKWY
ADDISON TX 75001

010077P001-1448A-010
JANI-KING OF FORT MYERS
3665 WHEELER RD STE 1A
AUGUSTA GA 30909

010078P001-1448A-010
JANIKING OF LAS VEGAS INC
FILE 51013
LOS ANGELES CA 90074-1013

006435P001-1448A-010
PAUL JANIS OD
ADDRESS INTENTIONALLY OMITTED

003483P001-1448A-010
AMY JANKOWSKI OD
ADDRESS INTENTIONALLY OMITTED

003934P001-1448A-010
CHRISTEN JANKOWSKI OD
ADDRESS INTENTIONALLY OMITTED

004916P001-1448A-010
JAMES JANKOWSKI OD
ADDRESS INTENTIONALLY OMITTED

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

006341P001-1448A-010
NICK JANKOWSKI OD
ADDRESS INTENTIONALLY OMITTED

006348P001-1448A-010
NICOLE JANOVITCH OD
ADDRESS INTENTIONALLY OMITTED

003690P001-1448A-010
BLAKE JARRARD
ADDRESS INTENTIONALLY OMITTED

010081P001-1448A-010
JASSMARKETING LLC
8563 154TH AVE NE
REDMOND WA 98052

007573P001-1448A-010
JAX CONCOURSE PROPERTY LLC
PO BOX 865722
ORLANDO FL 32886-5722

002710P001-1448A-010
JAX CONCOURSE PROPERTY, LLC
MELANIE MILLER
PO BOX 865722
ORLANDO FL 32886-5722

008596P001-1448A-010
MARK JAYNES OD
ADDRESS INTENTIONALLY OMITTED

010082P001-1448A-010
JBAR INC
3600 OSUNA RD NE 205
ALBUQUERQUE NM 87109

010083P001-1448A-010
JD RESOURCES LLC
9255 TOWNE CENTRE DR
STE 110
SAN DIEGO CA 92121

008852P001-1448A-010
REBECCA ST JEAN OD
DBA ADVANCED EYE CARE CENTER
ADDRESS INTENTIONALLY OMITTED

001988P001-1448A-010
DJENANN JEAN-BAPTISTE
ADDRESS INTENTIONALLY OMITTED

000905P001-1448A-010
VANESSA JEAN-MARTINO
ADDRESS INTENTIONALLY OMITTED

011361P001-1448A-010
DAN JEFFERIES OD
ADDRESS INTENTIONALLY OMITTED

001709P001-1448A-010
DAN L JEFFERIES
ADDRESS INTENTIONALLY OMITTED

000076P001-1448A-010
JEFFERSON COUNTY SHERIFF'S OFFICE
PO BOX 34570
LOUISVILLE KY 40232-4570

000048P001-1448A-010
JEFFERSON COUNTY TAX COLLECTOR
716 RICHARD ARRINGTON JR BLVD N RM 160
BIRMINGHAM AL 35203

000077P001-1448A-010
JEFFERSON COUNTY TAX COLLECTOR
PO BOX 130
GRETNA LA 70054-0130

003064P001-1448A-010
JEFFERSON PARISH SHERIFFS OFFICE
SALES USE TAX DIVISION
PO BOX 248
GRETNA LA 70054-0020

005058P001-1448A-010
JEFFREY WASSERSTROM MD MEDICAL CORP  DR PR
ADDRESS INTENTIONALLY OMITTED

003484P001-1448A-010
AMY JEFFRIES OD
ADDRESS INTENTIONALLY OMITTED

008496P001-1448A-010
LAICE JEFFRIES OD
ADDRESS INTENTIONALLY OMITTED

004818P001-1448A-010
HUGH JELLIE MD
ADDRESS INTENTIONALLY OMITTED

002056P001-1448A-010
NICHOLE L JELLUM
ADDRESS INTENTIONALLY OMITTED

006807P001-1448A-010
SAMANTHA JENKINS OD
ADDRESS INTENTIONALLY OMITTED

009193P001-1448A-010
WILLIAM JENKINS OD
ADDRESS INTENTIONALLY OMITTED

001168P001-1448A-010
JALYSA JENKINS
ADDRESS INTENTIONALLY OMITTED

000158P001-1448A-010
STEPHANIE JENKINS
ADDRESS INTENTIONALLY OMITTED

010084P001-1448A-010
JENNIFER ROGGEMANN PROFESSIONAL CORP
1135 KING ST EAST
KITCHENER ON N2G 2N3
CANADA

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

006894P001-1448A-010
SCOTT JENNIFER
ADDRESS INTENTIONALLY OMITTED

004195P001-1448A-010
DAVID MICHAEL JENNINGS OD
ADDRESS INTENTIONALLY OMITTED

004005P001-1448A-010
CLARK JENSEN OD
ADDRESS INTENTIONALLY OMITTED

004178P001-1448A-010
DAVID JENSEN OD
ADDRESS INTENTIONALLY OMITTED

007923P001-1448A-010
CHU JEONG OD
ADDRESS INTENTIONALLY OMITTED

005706P001-1448A-010
LARRY JERGE OD
ADDRESS INTENTIONALLY OMITTED

006839P001-1448A-010
SARAH JEROME OD
ADDRESS INTENTIONALLY OMITTED

010085P001-1448A-010
JETER SYSTEMS CORP
24923 NETWORK PL
CHICAGO IL 60673-1249

001881P001-1448A-010
DEMARCO JETER
ADDRESS INTENTIONALLY OMITTED

006747P001-1448A-010
ROSELYN JEUN OD
ADDRESS INTENTIONALLY OMITTED

006709P001-1448A-010
ROBIN JEWELL OD
LENSCRAFTERS
ADDRESS INTENTIONALLY OMITTED

007366P001-1448A-010
VICKIE JEWELL
ADDRESS INTENTIONALLY OMITTED

008358P001-1448A-010
JOHN JICHA OD
ADDRESS INTENTIONALLY OMITTED

003065P001-1448A-010
JIM OVERTON TAX COLLECTOR
PO BOX 44009
JACKSONVILLE FL 32231-4009

001587P001-1448A-010
STEFANIA JIMENEZ QUINTERO
ADDRESS INTENTIONALLY OMITTED

000388P001-1448A-010
BYRON JIMENEZ
ADDRESS INTENTIONALLY OMITTED

002284P001-1448A-010
LYZETTE A JIMENEZ
ADDRESS INTENTIONALLY OMITTED

000894P001-1448A-010
MILDRED L JIMENEZ
ADDRESS INTENTIONALLY OMITTED

008375P001-1448A-010
JONATHAN JIMMERSON OD
ADDRESS INTENTIONALLY OMITTED

002745P001-1448A-010
ALY JIWA OD
ADDRESS INTENTIONALLY OMITTED

010069P001-1448A-010
JM BRENNAN INC
2101 WEST ST PAUL AVE
MILWAUKEE WI 53233

001588P001-1448A-010
JOHANNY V JOAQUIN
ADDRESS INTENTIONALLY OMITTED

003630P001-1448A-010
BARBARA ALLANE JODOIN
ADDRESS INTENTIONALLY OMITTED

010086P001-1448A-010
JODY MYERS EYE EQUIPMENT INC
108 W POLK ST
AUBURNDALE FL 33823

005520P001-1448A-010
KELLY JOEDICKE OD
ADDRESS INTENTIONALLY OMITTED

004179P001-1448A-010
DAVID JOEL OD
ADDRESS INTENTIONALLY OMITTED

005218P001-1448A-010
JOHN G GOERTZ OD PC
ADDRESS INTENTIONALLY OMITTED

003048P001-1448A-010
JOHN R AMES CTA
PO BOX 139066
DALLAS TX 75313-9066

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 010087P001-1448A-010<br>JOHNS HOPKINS UNIVERSITY<br>3400 N CHARLES ST<br>MARTIN CENTER STE 131<br>BALTIMORE MD 21218 | 004787P001-1448A-010<br>HERB JOHNS<br>ADDRESS INTENTIONALLY OMITTED | 010088P001-1448A-010<br>JOHNSON AND JOHNSON CARE INC<br>5855 COLLECTION CTR DR<br>CHICAGO IL 60693-0058 | 011382P001-1448A-010<br>JOHNSON AND JOHNSON VISION<br>PO BOX 9530<br>POSTAL STATION A<br>TORONTO ON M5W 2K3<br>CANADA |
| 003066P001-1448A-010<br>JOHNSON CITY<br>PO BOX 2227<br>JOHNSON CITY TN 37605-2227 | 010089P001-1448A-010<br>JOHNSON CITY EYE CLINIC<br>110 MED TECH PKWY STE 1<br>JOHNSON CITY TN 37604 | 002594P001-1448A-010<br>JOHNSON CITY RECORDER<br>PO BOX 2227<br>JOHNSON CITY TN 37605-2227 | 010090P001-1448A-010<br>JOHNSON CONTROLS LP #T6067<br>PO BOX 6100<br>POSTAL STATION F<br>TORONTO ON M4Y 2Z2<br>CANADA |
| 010091P001-1448A-010<br>JOHNSON CONTROLS SECURITY SOLUTIONS LLC<br>PO BOX 371967<br>PITTSBURGH PA 15250-7967 | 000075P001-1448A-010<br>JOHNSON COUNTY TREASURER<br>PO BOX 2902<br>SHAWNEE MISSION KS 66201-1302 | 006663P001-1448A-010<br>ROBERT JOHNSON JR OD<br>ADDRESS INTENTIONALLY OMITTED | 003537P001-1448A-010<br>ANGELA JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003589P001-1448A-010<br>APRIL JOHNSON OD<br>JENNIFER NIX<br>ADDRESS INTENTIONALLY OMITTED | 003638P001-1448A-010<br>BARBRA JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004064P001-1448A-010<br>CYNTHIA JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004127P001-1448A-010<br>DARIN JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008063P001-1448A-010<br>DOUGLAS JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004516P001-1448A-010<br>ELLYN JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004597P001-1448A-010<br>FRANCESCA JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004649P001-1448A-010<br>GARY JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004773P001-1448A-010<br>HEIDI JOHNSON OD<br>DBA SUPERIOR EYE HEALTH CENTER<br>ADDRESS INTENTIONALLY OMITTED | 005035P001-1448A-010<br>JEFFREY JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED | 005595P001-1448A-010<br>KEVIN JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED | 005896P001-1448A-010<br>MARGARET JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005904P001-1448A-010<br>MARIA JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED | 006531P001-1448A-010<br>RANDALL JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED | 006664P001-1448A-010<br>ROBERT JOHNSON OD<br>ADDRESS INTENTIONALLY OMITTED | 008163P001-1448A-010<br>GORDON JOHNSON OD-EFT<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 000332P001-1448A-010<br>AISHA D JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 009279P001-1448A-010<br>BRIAN JOHNSON<br>10837 FM 1377<br>BLUE RIDGE TX 75424 | 011039P001-1448A-010<br>BRITNEE R JOHNSON<br>2701 W BELLFORT AVE<br>APT 1511<br>HOUSTON TX 77054 | 000333P001-1448A-010<br>CARRENGTON R JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000236P001-1448A-010<br>CHARISSE R JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 000858P001-1448A-010<br>CHAVON D JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001648P001-1448A-010<br>ELIZABETH B JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002044P001-1448A-010<br>ELIZABETH M JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004572P001-1448A-010<br>EUNICE CHANG JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 009314P001-1448A-010<br>JED M JOHNSON<br>13141 W STONEWOOD DR<br>HOMER GLEN IL 60491 | 002115P001-1448A-010<br>JESSICA LAYNE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001649P001-1448A-010<br>LAURA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 009358P001-1448A-010<br>RYAN JOHNSON<br>14852 BRASHAW RD<br>MOUNT VERNON WA 98273 | 000294P001-1448A-010<br>SHAVON Y JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 000378P001-1448A-010<br>XAVIER JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001080P001-1448A-010<br>KRIS E JOHNSON-GORDON<br>ADDRESS INTENTIONALLY OMITTED |
| 010092P001-1448A-010<br>JON Q MONTOYA INC<br>1401 AZTEC RD NW<br>ALBUQUERQUE NM 87107 | 010093P001-1448A-010<br>JONES AND BARTLET LEARNING LLC<br>5 WALL ST<br>BURLINGTON MA 01803 | 005770P001-1448A-010<br>LEWIS JONES III OD<br>ADDRESS INTENTIONALLY OMITTED | 010094P001-1448A-010<br>JONES MOVING AND STORAGE CO<br>PO BOX 631<br>HARLINGEN TX 78552 |
| 003640P001-1448A-010<br>BARRI JONES OD<br>ADDRESS INTENTIONALLY OMITTED | 005532P001-1448A-010<br>KEN JONES OD<br>ADDRESS INTENTIONALLY OMITTED | 005693P001-1448A-010<br>LAMIA JONES OD<br>ADDRESS INTENTIONALLY OMITTED | 008632P001-1448A-010<br>MATTHEW JONES OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006066P001-1448A-010<br>MEGAN JONES OD<br>ADDRESS INTENTIONALLY OMITTED | 008895P001-1448A-010<br>ROBERT JONES OD<br>ADDRESS INTENTIONALLY OMITTED | 009070P001-1448A-010<br>SUZANNE JONES OD<br>ADDRESS INTENTIONALLY OMITTED | 007432P001-1448A-010<br>WILLIAM JONES OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

007475P001-1448A-010
ZACHARY JONES OD
ADDRESS INTENTIONALLY OMITTED

010095P001-1448A-010
JONES WALKER LLP
201 ST CHARLES AVE 5OTH FL
NEW ORLEANS LA 70170-5100

010970P001-1448A-010
ADDISOHN JONES
2332 ROBINSON RD NE
MARIETTA GA 30068

000193P001-1448A-010
ADRIENNE E JONES
ADDRESS INTENTIONALLY OMITTED

001882P001-1448A-010
BRANDON JONES
ADDRESS INTENTIONALLY OMITTED

000281P001-1448A-010
BROOKE M JONES
ADDRESS INTENTIONALLY OMITTED

001081P001-1448A-010
CYNTHIA R JONES
ADDRESS INTENTIONALLY OMITTED

001602P001-1448A-010
GEORGETTE B JONES
ADDRESS INTENTIONALLY OMITTED

001247P001-1448A-010
JAKYLIN L JONES
ADDRESS INTENTIONALLY OMITTED

001615P001-1448A-010
MICHELE JONES
ADDRESS INTENTIONALLY OMITTED

001883P001-1448A-010
RAMONA JONES
ADDRESS INTENTIONALLY OMITTED

000159P001-1448A-010
ROBERT S JONES
ADDRESS INTENTIONALLY OMITTED

000224P001-1448A-010
WENDY JONES
ADDRESS INTENTIONALLY OMITTED

003856P001-1448A-010
CATHERINE JOO OD
ADDRESS INTENTIONALLY OMITTED

008120P001-1448A-010
EVAN JOO OD
ADDRESS INTENTIONALLY OMITTED

003976P001-1448A-010
CHRISTOPHER JORDAN OD
ADDRESS INTENTIONALLY OMITTED

004815P001-1448A-010
HOWARD JORDAN OD
ADDRESS INTENTIONALLY OMITTED

006626P001-1448A-010
ROB JORDAN OD
ADDRESS INTENTIONALLY OMITTED

010096P001-1448A-010
JORDAN TAX SVC INC-DEBIT
PO BOX 645124
PITTSBURGH PA 15264-5124

005310P001-1448A-010
JORDAN VISION LLC
ADDRESS INTENTIONALLY OMITTED

011347P001-1448A-010
CLAUDIO JORDAN
HODGE AND LANGLEY LAW FIRM PC
CHARLES J HODGE
229 MAGNOLIA ST
PO BOX 2765
SPARTANBURG SC 29304

011347S001-1448A-010
CLAUDIO JORDAN
HODGE AND LANGLEY LAW FIRM PC
T RYAN LANGLEY
229 MAGNOLIA ST
PO BOX 2765
SPARTANBURG SC 29304

001269P001-1448A-010
CRAIG JORDAN
ADDRESS INTENTIONALLY OMITTED

010981P001-1448A-010
KHADIJA JORDAN
1756 N RAMPART ST
NEW ORLEANS LA 70116

001372P001-1448A-010
LYNNE JORDAN
ADDRESS INTENTIONALLY OMITTED

008303P001-1448A-010
JESSICA JOSE OD
ADDRESS INTENTIONALLY OMITTED

005316P001-1448A-010
JOSEPH A JANES OD PC
ADDRESS INTENTIONALLY OMITTED

003067P001-1448A-010
JOSEPH LOPINTO SHERIFF AND TAX COLLECTOR
PO BOX 130
GRETNA LA 70054-0130

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

004013P001-1448A-010
COLLEEN JOSEPH MD
ADDRESS INTENTIONALLY OMITTED

002669P001-1448A-010
JOSEPH P DAY REALTY CORP
RICHARD  BRICKELL
9 EAST 40TH ST
NEW YORK NY 10016

001035P001-1448A-010
MICHAEL JOSEPH
ADDRESS INTENTIONALLY OMITTED

003585P001-1448A-010
ANUJA JOSHI OD
ADDRESS INTENTIONALLY OMITTED

008731P001-1448A-010
MONA JOSHI OD
ADDRESS INTENTIONALLY OMITTED

010097P001-1448A-010
JOSHUA FALK - SCHOLARSHIP
510 E 3RD ST
APT 307
POMONA CA 91766

009370P001-1448A-010
TAYLOR JOSHUA
530 S FOREST
MESA AZ 85204

003755P001-1448A-010
BRIAN JOSLIN OD
ADDRESS INTENTIONALLY OMITTED

000906P001-1448A-010
NENEH T JOW
ADDRESS INTENTIONALLY OMITTED

000194P001-1448A-010
SARAH E JOWERS
ADDRESS INTENTIONALLY OMITTED

007905P001-1448A-010
CHRISTINE JOY OD
ADDRESS INTENTIONALLY OMITTED

008430P001-1448A-010
KATHLEEN JOYCE OD
ADDRESS INTENTIONALLY OMITTED

001488P001-1448A-010
MICHAEL E JOYE
ADDRESS INTENTIONALLY OMITTED

008194P001-1448A-010
HEATHER JOZWIAK OD
ADDRESS INTENTIONALLY OMITTED

011111P001-1448A-010
JPMORGAN CHASE
CHRISTOPHER HIGGINS
3399 PGA BLVD
STE 100
PALM BEACH GARDENS FL 33410

008016P001-1448A-010
DEAN BISHOP JR OD
ADDRESS INTENTIONALLY OMITTED

002091P001-1448A-010
ANA R JUAREZ
ADDRESS INTENTIONALLY OMITTED

005410P001-1448A-010
JUSTIN JUE OD
ADDRESS INTENTIONALLY OMITTED

008864P001-1448A-010
RICHARD JUN OD
ADDRESS INTENTIONALLY OMITTED

003606P001-1448A-010
ARTHUR JUNG OD
ADDRESS INTENTIONALLY OMITTED

003632P001-1448A-010
BARBARA JUNG OD
ADDRESS INTENTIONALLY OMITTED

010099P001-1448A-010
JUNGLE TV
PO BOX 881122
PORT SAINT LUCIE FL 34988

008952P001-1448A-010
SHARI JURGENSEN OD
ADDRESS INTENTIONALLY OMITTED

007661P001-1448A-010
ADAM JURICA OD
ADDRESS INTENTIONALLY OMITTED

001628P001-1448A-010
CANDACE J JURKO
ADDRESS INTENTIONALLY OMITTED

010100P001-1448A-010
JURMAN MEDICAL ASSOCIATION
EMERGENCY TRAINING DIVISION LLC
3525 DEL MAR HEIGHTS RD 972
SAN DIEGO CA 92130

005976P001-1448A-010
MARLENE JURMAN OD
ADDRESS INTENTIONALLY OMITTED

010101P001-1448A-010
JUST ENERGY - DEBIT
PO BOX 650518
DALLAS TX 75265-0518

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

007234P001-1448A-010
THOMAS JUSTUS OD
ADDRESS INTENTIONALLY OMITTED

010102P001-1448A-010
JW CUMMINS PLUMBING INC
169 WOLFE RUN RD
FREEDOM PA 15042

010070P001-1448A-010
JW EYE ASSOCIATES PA
11442 N CENTRAL EXPWY
DALLAS TX 75243

010103P001-1448A-010
JW SURGICAL LLC
DBA JW SURGICAL LLC
200 FRIENDSHIP RD
DREXEL HILL PA 19026

011436P001-1448A-010
JW SURGICAL LLC
200 FRIENDSHIP RD
DREXEL HILL PA 19026

003266P001-1448A-010
K+K VISION INC
2024 FORD PKWY
ST. PAUL MN 55116

008848P001-1448A-010
REBECCA KABAT OD
ADDRESS INTENTIONALLY OMITTED

008827P001-1448A-010
R KABBES OD
ADDRESS INTENTIONALLY OMITTED

004954P001-1448A-010
JANAE KADLEC
ADDRESS INTENTIONALLY OMITTED

005438P001-1448A-010
KAREN KADLER MD
ADDRESS INTENTIONALLY OMITTED

000810P001-1448A-010
KRISTIN M KAEHR
ADDRESS INTENTIONALLY OMITTED

004180P001-1448A-010
DAVID KAHAN MD
ADDRESS INTENTIONALLY OMITTED

005718P001-1448A-010
LAURA KAHN MD
ADDRESS INTENTIONALLY OMITTED

008597P001-1448A-010
MARK KAHRHOFF OD
ADDRESS INTENTIONALLY OMITTED

006038P001-1448A-010
MATTHEW KAIM OD
ADDRESS INTENTIONALLY OMITTED

003499P001-1448A-010
ANDREA KAISER OD
ADDRESS INTENTIONALLY OMITTED

010104P001-1448A-010
KAKARIA OPHTHALMOLOGY
2005 TECHNOLOGY PKWY
STE 230
MECHANICSBURG PA 17050

006467P001-1448A-010
PETER KALINKA OD
ADDRESS INTENTIONALLY OMITTED

007050P001-1448A-010
STEPHEN KALUZNE OD
ADDRESS INTENTIONALLY OMITTED

001710P001-1448A-010
JUDITH C KALVIN
ADDRESS INTENTIONALLY OMITTED

006877P001-1448A-010
SCOTT KAMENA OD
ADDRESS INTENTIONALLY OMITTED

004650P001-1448A-010
GARY KAMENS OD
ADDRESS INTENTIONALLY OMITTED

003679P001-1448A-010
BETSY KAMINSKI OD
ADDRESS INTENTIONALLY OMITTED

004979P001-1448A-010
JASON KAMINSKI OD
ADDRESS INTENTIONALLY OMITTED

008637P001-1448A-010
MAUREEN KAMONS OD
ADDRESS INTENTIONALLY OMITTED

003708P001-1448A-010
BRADLEY KAMPSCHROEDER OD
ADDRESS INTENTIONALLY OMITTED

009346P001-1448A-010
NATASHA KANAL
2108 WEST DIVISION ST
APT #3F
CHICAGO IL 60622

004076P001-1448A-010
DALE KANEY OD
ADDRESS INTENTIONALLY OMITTED

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

005804P001-1448A-010
LISA KANFOUSH OD
ADDRESS INTENTIONALLY OMITTED

006804P001-1448A-010
SAM KANG OD
ADDRESS INTENTIONALLY OMITTED

005844P001-1448A-010
LUC KANICKY OD
ADDRESS INTENTIONALLY OMITTED

006394P001-1448A-010
PARAG KANITKAR OD
ADDRESS INTENTIONALLY OMITTED

002394P001-1448A-010
KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FLOOR
TOPEKA KS 66612-1597

011126P001-1448A-010
KANSAS BUSINESS AND LICENSE
534 S KANSAS AVE STE 1210
TOPEKA KS 66603-3434

000544P001-1448A-010
KANSAS DEPT OF HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
STE D
SALINA KS 67401

000607P001-1448A-010
KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
MILLS BUILDING
109 SW 9TH ST
4TH FLOOR
TOPEKA KS 66612-1588

000701P001-1448A-010
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-9000

002729P001-1448A-010
KANSAS SECRETARY OF STATE
MEMORIAL HALL 1ST FL
120 SW 10TH AVE
TOPEKA KS 66612-1594

003068P001-1448A-010
KANSAS SECRETARY OF STATE
MEMORIAL HALL 1ST FLOOR
120 SW 10TH AVE
TOPEKA KS 66612-1594

002472P001-1448A-010
KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA KS 66612-1235

006542P001-1448A-010
RANDY KANSKY OD
ADDRESS INTENTIONALLY OMITTED

002078P001-1448A-010
KATHRYN F KANTNER
ADDRESS INTENTIONALLY OMITTED

006590P001-1448A-010
RICHARD KAO OD
ADDRESS INTENTIONALLY OMITTED

002834P001-1448A-010
JANKI KAPADIA OD
ADDRESS INTENTIONALLY OMITTED

003427P001-1448A-010
ALLEN KAPLAN OD
ADDRESS INTENTIONALLY OMITTED

003709P001-1448A-010
BRADLEY KAPLAN OD
ADDRESS INTENTIONALLY OMITTED

004574P001-1448A-010
EVAN KAPLAN OD
ADDRESS INTENTIONALLY OMITTED

005292P001-1448A-010
JONATHAN KAPLAN OD
ADDRESS INTENTIONALLY OMITTED

005549P001-1448A-010
KENNETH KAPLAN OD
ADDRESS INTENTIONALLY OMITTED

001356P001-1448A-010
ASHLEY KAPLAN
ADDRESS INTENTIONALLY OMITTED

004319P001-1448A-010
DIMPLE KAPOOR OD
ADDRESS INTENTIONALLY OMITTED

006625P001-1448A-010
RITU KAPOOR OD
ADDRESS INTENTIONALLY OMITTED

005905P001-1448A-010
MARIA KARAGIANNAKIS OD
ADDRESS INTENTIONALLY OMITTED

003977P001-1448A-010
CHRISTOPHER KARALEKAS OD
ADDRESS INTENTIONALLY OMITTED

003383P001-1448A-010
ALAN KARIKOMI OD
ADDRESS INTENTIONALLY OMITTED

003267P001-1448A-010
KARIM OPTOMETRIC SVC PLLC
41208 RUGOSA DR
CLINTON TOWNSHIP MI 48038

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 005637P001-1448A-010<br>KLEINAU KARL  DR PR<br>ADDRESS INTENTIONALLY OMITTED | 008313P001-1448A-010<br>JENNIFER KARMIOL OD<br>ADDRESS INTENTIONALLY OMITTED | 009350P001-1448A-010<br>PAUL KARPECKI<br>3933 REAL QUIET LN<br>LEXINGTON KY 40509 | 003517P001-1448A-010<br>ANDREW KARTESZ OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007092P001-1448A-010<br>STEVEN KAS OD<br>ADDRESS INTENTIONALLY OMITTED | 008381P001-1448A-010<br>JORDAN KASSALOW OD<br>ADDRESS INTENTIONALLY OMITTED | 002918P001-1448A-010<br>RAHIM KASSAM OD<br>ADDRESS INTENTIONALLY OMITTED | 004958P001-1448A-010<br>JANELL KASSEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004034P001-1448A-010<br>COURTNEY KASSENBROCK OD<br>ADDRESS INTENTIONALLY OMITTED | 010105P001-1448A-010<br>KATALYST SURGICAL LLC<br>754 GODDARD AVE<br>CHESTERFILED MO 63005 | 004732P001-1448A-010<br>GREGORY KATCHUK OD<br>ADDRESS INTENTIONALLY OMITTED | 010106P001-1448A-010<br>KATENA PRODUCTS<br>6 CAMPUS DR<br>STE 310<br>PARSIPPANY NJ 07054 |
| 009252P001-1448A-010<br>DR RACHEL KATIMS OD PLLC<br>ADDRESS INTENTIONALLY OMITTED | 006510P001-1448A-010<br>RACHEL KATIMS OD<br>ADDRESS INTENTIONALLY OMITTED | 006825P001-1448A-010<br>SANFORD KATIMS OD<br>ADDRESS INTENTIONALLY OMITTED | 001758P001-1448A-010<br>KIOKO KATO<br>ADDRESS INTENTIONALLY OMITTED |
| 006436P001-1448A-010<br>PAUL KATS OD<br>ADDRESS INTENTIONALLY OMITTED | 005339P001-1448A-010<br>JOSEPH KATSCHKE OD<br>ADDRESS INTENTIONALLY OMITTED | 002261P001-1448A-010<br>ELENI D KATSIKES<br>ADDRESS INTENTIONALLY OMITTED | 010107P001-1448A-010<br>KATTEN MUCHIN ROSENMAN LLP<br>2900 K ST NW<br>WASHINGTON DC 20007-5118 |
| 006315P001-1448A-010<br>NEIL KATZ OD<br>ADDRESS INTENTIONALLY OMITTED | 008865P001-1448A-010<br>RICHARD KATZ OD<br>ADDRESS INTENTIONALLY OMITTED | 007175P001-1448A-010<br>TATYANA KATZ OD<br>ADDRESS INTENTIONALLY OMITTED | 008282P001-1448A-010<br>JAY KAUFMAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001787P001-1448A-010<br>SCOTT L KAUFMAN<br>ADDRESS INTENTIONALLY OMITTED | 003922P001-1448A-010<br>CHERYL KAUFMANN<br>ADDRESS INTENTIONALLY OMITTED | 003471P001-1448A-010<br>AMRITA KAUR OD<br>ADDRESS INTENTIONALLY OMITTED | 006984P001-1448A-010<br>SORENA KAUR OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 003683P001-1448A-010<br>DR BHAJNEET KAUR<br>ADDRESS INTENTIONALLY OMITTED | 006591P001-1448A-010<br>RICHARD KAUTZMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007911P001-1448A-010<br>CHRISTOPHER KAVANAGH OD<br>ADDRESS INTENTIONALLY OMITTED | 005510P001-1448A-010<br>KELLI KAWAI OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008557P001-1448A-010<br>LYNDSEY KAY OD<br>ADDRESS INTENTIONALLY OMITTED | 007995P001-1448A-010<br>DAVID KAY<br>ADDRESS INTENTIONALLY OMITTED | 006499P001-1448A-010<br>PRESTON KAYE OD<br>ADDRESS INTENTIONALLY OMITTED | 008923P001-1448A-010<br>RYAN KAYS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008342P001-1448A-010<br>JOE KEA OD<br>ADDRESS INTENTIONALLY OMITTED | 003847P001-1448A-010<br>CARRIE KEARNS OD<br>ADDRESS INTENTIONALLY OMITTED | 002863P001-1448A-010<br>KERI KEAST OD<br>ADDRESS INTENTIONALLY OMITTED | 003978P001-1448A-010<br>CHRISTOPHER KEATS OD<br>NORTHWOOD VISION<br>ADDRESS INTENTIONALLY OMITTED |
| 007842P001-1448A-010<br>BRUCE KEENAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007137P001-1448A-010<br>SUSAN KEENE OD<br>ADDRESS INTENTIONALLY OMITTED | 010108P001-1448A-010<br>KEEP IT CLEAN MAINTENANCE SVC<br>2824 BIRCHWOOD DR<br>MISHAWAKA IN 46545 | 010109P001-1448A-010<br>KEHLER ELECTRIC LLC<br>PO BOX 1462<br>BOERNE TX 78006 |
| 008172P001-1448A-010<br>GREG KEITH OD<br>ADDRESS INTENTIONALLY OMITTED | 008679P001-1448A-010<br>MICHAEL KEITH OD<br>ADDRESS INTENTIONALLY OMITTED | 007093P001-1448A-010<br>STEVEN KEITH OD<br>ADDRESS INTENTIONALLY OMITTED | 002250P001-1448A-010<br>VALENTINA KELJANOVIC<br>ADDRESS INTENTIONALLY OMITTED |
| 005146P001-1448A-010<br>JESSICA KELLER DO<br>ADDRESS INTENTIONALLY OMITTED | 004515P001-1448A-010<br>ELLIOTT KELLER OD<br>ADDRESS INTENTIONALLY OMITTED | 008272P001-1448A-010<br>JARROD KELLER OD<br>ADDRESS INTENTIONALLY OMITTED | 005094P001-1448A-010<br>JENNIFER KELLER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005805P001-1448A-010<br>LISA KELLER OD<br>ADDRESS INTENTIONALLY OMITTED | 006818P001-1448A-010<br>SANDRA KELLETT OD<br>ADDRESS INTENTIONALLY OMITTED | 008064P001-1448A-010<br>DOUGLAS KELLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 004615P001-1448A-010<br>FRED KELLEY OD<br>ADDRESS INTENTIONALLY OMITTED |

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

001884P001-1448A-010
MELISSA KELLEY
ADDRESS INTENTIONALLY OMITTED

003352P001-1448A-010
ABBY KELLY OD
ADDRESS INTENTIONALLY OMITTED

004918P001-1448A-010
JAMES KELLY OD
ADDRESS INTENTIONALLY OMITTED

009129P001-1448A-010
TINA KELLY OD
ADDRESS INTENTIONALLY OMITTED

002045P001-1448A-010
ADRIANN KELLY
ADDRESS INTENTIONALLY OMITTED

003485P001-1448A-010
AMY KELMENSON MD
ADDRESS INTENTIONALLY OMITTED

000416P001-1448A-010
SHAWNTA M KEMERER
ADDRESS INTENTIONALLY OMITTED

006316P001-1448A-010
NEIL KEMP OD
ADDRESS INTENTIONALLY OMITTED

000266P001-1448A-010
KELLY L KEMP
ADDRESS INTENTIONALLY OMITTED

007235P001-1448A-010
THOMAS KEMPERAS OD
ADDRESS INTENTIONALLY OMITTED

005036P001-1448A-010
JEFFREY KEMPF OD
ADDRESS INTENTIONALLY OMITTED

006532P001-1448A-010
RANDALL KEMPFER OD
ADDRESS INTENTIONALLY OMITTED

007166P001-1448A-010
TARA KEMPFER OD
ADDRESS INTENTIONALLY OMITTED

010110P001-1448A-010
KENCAL MAINTENANCE CORP
399 KNOLLWOOD RD
WHITE PLAINS NY 10603

006878P001-1448A-010
SCOTT KENITZ OD
DR SCOTT KENITZ
ADDRESS INTENTIONALLY OMITTED

010111P001-1448A-010
KENMARK OPTICAL
1800 RESEARCH DR
LOUISVILLE KY 40299

008065P001-1448A-010
DOUGLAS KENNEDY OD
ADDRESS INTENTIONALLY OMITTED

006146P001-1448A-010
MICHAEL KENNEDY OD
ADDRESS INTENTIONALLY OMITTED

006879P001-1448A-010
SCOTT KENNEDY OD
ADDRESS INTENTIONALLY OMITTED

007204P001-1448A-010
THERESA KENNEDY OD
ADDRESS INTENTIONALLY OMITTED

003268P001-1448A-010
KENNEDY VISION HEALTH CENTER
10600 OLD COUNTY RD STE 15
PLYMOUTH MN 55441

001480P001-1448A-010
TAYLOR J KENNEDY
ADDRESS INTENTIONALLY OMITTED

003069P001-1448A-010
KENNETH B PEIRCE TREASURER
2865 THORNHILLS SE
GRAND RAPIDS MI 49546

002636P001-1448A-010
KENNEY AVENUE LLC
KATHY SIPPLE
2715 DAMON ST
EAU CLAIRE WI 54701

007574P001-1448A-010
KENNEY AVENUE LLC
2715 DAMON ST
EAU CLAIRE WI 54701

008580P001-1448A-010
MARION KENNEY OD
ADDRESS INTENTIONALLY OMITTED

008997P001-1448A-010
SHARI KENSOK OD
ADDRESS INTENTIONALLY OMITTED

002395P001-1448A-010
KENTUCKY ATTORNEY GENERAL
DANIEL CAMERON
700 CAPITOL AVE
CAPITAL BUILDING STE 118
FRANKFORT KY 40601

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

000545P001-1448A-010
KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT KY 40601-4311

000702P001-1448A-010
KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601-2103

000546P001-1448A-010
KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT KY 40601

000547P001-1448A-010
KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT KY 40601

000608P001-1448A-010
KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH STE 4
FRANKFORT KY 40601

002473P001-1448A-010
KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HWY 127 SOUTH
STE 100
FRANKFORT KY 40601

003070P001-1448A-010
KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
1050 US HWY 127 SOUTH
STE 100
FRANKFORT KY 40601

002681P001-1448A-010
KENWOOD PLACE ONCE, LLC
NEYER MANAGEMENT
MARY  SKWIERZ
PO BOX 9037
CINCINNATI OH 45209

007575P001-1448A-010
KENWOOD PLACE ONE LLC
NEYER MANGEMENT
3927 BROTHERTON RD STE 200
CINCINNATI OH 45209

008832P001-1448A-010
RACHAEL KENYON
ADDRESS INTENTIONALLY OMITTED

005037P001-1448A-010
JEFFREY KENYON OD
ADDRESS INTENTIONALLY OMITTED

004181P001-1448A-010
DAVID KEPNER OD
ADDRESS INTENTIONALLY OMITTED

007302P001-1448A-010
TODD KEPPICH OD
ADDRESS INTENTIONALLY OMITTED

008435P001-1448A-010
KEBORAH KERBER
ADDRESS INTENTIONALLY OMITTED

003979P001-1448A-010
CHRISTOPHER KERBY OD
ADDRESS INTENTIONALLY OMITTED

004919P001-1448A-010
JAMES KERNODLE OD
ADDRESS INTENTIONALLY OMITTED

002262P001-1448A-010
CHRISTINA M KERNS
ADDRESS INTENTIONALLY OMITTED

005233P001-1448A-010
JOHN KERR OD
ADDRESS INTENTIONALLY OMITTED

005648P001-1448A-010
KRISTEN KERR OD
ADDRESS INTENTIONALLY OMITTED

004305P001-1448A-010
DIANA KERSTEN MD
ADDRESS INTENTIONALLY OMITTED

006287P001-1448A-010
NAREH KESHISHYAN
ADDRESS INTENTIONALLY OMITTED

006665P001-1448A-010
ROBERT KESSEN OD
ADDRESS INTENTIONALLY OMITTED

007901P001-1448A-010
CHRISTINA KESSLAR OD
ADDRESS INTENTIONALLY OMITTED

000846P001-1448A-010
SHELBI B KESSLER
ADDRESS INTENTIONALLY OMITTED

002346P001-1448A-010
KRISTIN KETTERHAGEN
ADDRESS INTENTIONALLY OMITTED

003071P001-1448A-010
KEVIN JACOBS SALT LAKE COUNTY ASSESSOR
2001 SOUTH STATE ST N2600
SALT LAKE CITY UT 84190-1300

011112P001-1448A-010
KEY BANK NATIONAL ASSOCIATION
1555 PALM BEACH LAKES BLVD
WEST PALM BEACH FL 33401

010112P001-1448A-010
KEY ENTERPRISES LLC
220 SOUTH 6TH ST STE 500
MINNEAPOLIS MN 55402

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 005499P001-1448A-010<br>KAYVAN KEYHANI MD<br>ADDRESS INTENTIONALLY OMITTED | 007178P001-1448A-010<br>TAYLOR KEYS<br>ADDRESS INTENTIONALLY OMITTED | 002658P001-1448A-010<br>KF PARENT II<br>MARK MCLEAN<br>55 CAMBRIDGE ST<br>BURLINGTON MA 01803 | 007576P001-1448A-010<br>KF PARENT II<br>55 CAMBRIDGE ST<br>BURLINGTON MA 01803 |
| 006378P001-1448A-010<br>OANH KHA OD<br>ADDRESS INTENTIONALLY OMITTED | 001003P001-1448A-010<br>SAMIRA KHALIFA<br>ADDRESS INTENTIONALLY OMITTED | 008680P001-1448A-010<br>MICHAEL KHALIL OD<br>ADDRESS INTENTIONALLY OMITTED | 008877P001-1448A-010<br>RIYAD KHAMIS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002743P001-1448A-010<br>ALISA KHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008716P001-1448A-010<br>MIRIAM KHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 006266P001-1448A-010<br>MUHAMMED KHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 001258P001-1448A-010<br>HALIMA KHAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001004P001-1448A-010<br>MARIYA KHAN<br>ADDRESS INTENTIONALLY OMITTED | 006273P001-1448A-010<br>NADIA KHAN<br>ADDRESS INTENTIONALLY OMITTED | 002768P001-1448A-010<br>CHATEN KHANNA OD<br>ADDRESS INTENTIONALLY OMITTED | 002809P001-1448A-010<br>GARIMA KHANNA<br>ADDRESS INTENTIONALLY OMITTED |
| 007347P001-1448A-010<br>TUANH KHONG OD<br>ADDRESS INTENTIONALLY OMITTED | 008226P001-1448A-010<br>ISHA KHOSA OD<br>ADDRESS INTENTIONALLY OMITTED | 007712P001-1448A-010<br>AMIR KHOSHNEVIS OD<br>ADDRESS INTENTIONALLY OMITTED | 006281P001-1448A-010<br>NANCY KHUU OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003756P001-1448A-010<br>BRIAN KI PER DIEM<br>ADDRESS INTENTIONALLY OMITTED | 002310P001-1448A-010<br>BRIAN KI<br>ADDRESS INTENTIONALLY OMITTED | 000991P001-1448A-010<br>MOHINI KIBRIA<br>ADDRESS INTENTIONALLY OMITTED | 001885P001-1448A-010<br>COLLEEN KIDD<br>ADDRESS INTENTIONALLY OMITTED |
| 001886P001-1448A-010<br>JACQUELINE J KIDD<br>ADDRESS INTENTIONALLY OMITTED | 002191P001-1448A-010<br>SHANNON M KIELY<br>ADDRESS INTENTIONALLY OMITTED | 005147P001-1448A-010<br>JESSICA KIENINGER OD<br>ADDRESS INTENTIONALLY OMITTED | 006437P001-1448A-010<br>PAUL KIESLING OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 006147P001-1448A-010<br>MICHAEL KIIHNL OD<br>ADDRESS INTENTIONALLY OMITTED | 003757P001-1448A-010<br>BRIAN KILEY OD<br>ADDRESS INTENTIONALLY OMITTED | 002125P001-1448A-010<br>KATHERINE L KILFOIL<br>ADDRESS INTENTIONALLY OMITTED | 007657P001-1448A-010<br>ABBY KILGORE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006148P001-1448A-010<br>MICHAEL KILLOUGH  MD<br>ADDRESS INTENTIONALLY OMITTED | 001069P001-1448A-010<br>GENEVA L KILLPACK<br>ADDRESS INTENTIONALLY OMITTED | 003370P001-1448A-010<br>AGNES KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 003418P001-1448A-010<br>ALICIA KIM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007695P001-1448A-010<br>ALLEN KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 007868P001-1448A-010<br>CAROL KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 004248P001-1448A-010<br>DEBBIE KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 004584P001-1448A-010<br>FANETTE KIM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008256P001-1448A-010<br>JAMES KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 005375P001-1448A-010<br>JOYCE KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 005377P001-1448A-010<br>JP KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 005777P001-1448A-010<br>LILY KIM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005778P001-1448A-010<br>LILY MAC KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 006104P001-1448A-010<br>MIAE KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 008834P001-1448A-010<br>RACHEL KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 006981P001-1448A-010<br>SOO KIM OD<br>WAL-MART VISION<br>ADDRESS INTENTIONALLY OMITTED |
| 009057P001-1448A-010<br>SUN KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 009118P001-1448A-010<br>TIFFANY KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 007466P001-1448A-010<br>YOON KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 007468P001-1448A-010<br>YOONSUNG KIM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007472P001-1448A-010<br>YURA KIM OD<br>ADDRESS INTENTIONALLY OMITTED | 010113P001-1448A-010<br>KIM TONG TRANSLATION SVC INC<br>2994 RICE ST<br>LITTLE CANADA MN 55113 | 003699P001-1448A-010<br>BRAD KIMBALL OD<br>ADDRESS INTENTIONALLY OMITTED | 004363P001-1448A-010<br>DOUGLAS KIMBALL OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

007433P001-1448A-010
WILLIAM KIMBALL OD
ADDRESS INTENTIONALLY OMITTED

007668P001-1448A-010
AJA KIMREY OD
ADDRESS INTENTIONALLY OMITTED

002301P001-1448A-010
SUZZAN P KIMRUDIBAUGH
ADDRESS INTENTIONALLY OMITTED

002046P001-1448A-010
ELANA KINDA
ADDRESS INTENTIONALLY OMITTED

010114P001-1448A-010
KINETICO WATER SYSTEMS SWFL
11170 BONITA BEACH RD SE
BONITA SPRINGS FL 34135

000110P001-1448A-010
KING COUNTY TREASURER
500 FOURTH AVE RM 600
SEATTLE WA 98104-2340

003072P001-1448A-010
KING COUNTY TREASURY
KING COUNTY STATE OF WASHINGTON
500 4TH AVE RM 600
SEATTLE WA 98104-2387

010115P001-1448A-010
KING LASIK - KENNEWICK
8011 W QUINAULT AVE
KENNEWICK WA 99336

003384P001-1448A-010
ALAN KING OD
ADDRESS INTENTIONALLY OMITTED

007812P001-1448A-010
BRANDON KING OD
ADDRESS INTENTIONALLY OMITTED

003953P001-1448A-010
CHRISTINE KISPERT KING OD
PROFESSIONAL EYE CARE CENTER
ADDRESS INTENTIONALLY OMITTED

004182P001-1448A-010
DAVID KING OD
ADDRESS INTENTIONALLY OMITTED

005596P001-1448A-010
KEVIN KING OD
PROFESSIONAL EYE CARE CENTER
ADDRESS INTENTIONALLY OMITTED

006039P001-1448A-010
MATTHEW KING OD
ADDRESS INTENTIONALLY OMITTED

006561P001-1448A-010
REBECCA KING OD
ADDRESS INTENTIONALLY OMITTED

002961P001-1448A-010
WAYNE KING OD
DBA KINCARDINE FAMILY EYECARE
ADDRESS INTENTIONALLY OMITTED

001205P001-1448A-010
DAWN R KING
ADDRESS INTENTIONALLY OMITTED

005148P001-1448A-010
JESSICA KING
ADDRESS INTENTIONALLY OMITTED

011006P001-1448A-010
LENEQUE Y KING
120-33 142ND PLACE
JAMAICA NY 11436

011008P001-1448A-010
LENESHA KING
34 BELL AVE
MOUNT VERNON NY 10550

011009P001-1448A-010
MONIQUE KING
1488 NEEDHAM AVE
BRONX NY 10469

004101P001-1448A-010
DANIEL KINGSLEY OD
ADDRESS INTENTIONALLY OMITTED

006666P001-1448A-010
ROBERT KINGUS OD
ADDRESS INTENTIONALLY OMITTED

004384P001-1448A-010
DR CHARLES H KINNEY DR PR
ADDRESS INTENTIONALLY OMITTED

003548P001-1448A-010
ANN KINOSHITA OD
ADDRESS INTENTIONALLY OMITTED

008618P001-1448A-010
MARTIN KIPP OD
ADDRESS INTENTIONALLY OMITTED

008754P001-1448A-010
NATHAN KIRBY OD
ADDRESS INTENTIONALLY OMITTED

005038P001-1448A-010
JEFFREY KIRCHNER OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010116P001-1448A-010<br>KIRK EYE CENTER SC<br>7427 LAKE ST<br>RIVER FOREST IL 60305 | 007021P001-1448A-010<br>STEPHANIE KIRKLAND OD<br>ADDRESS INTENTIONALLY OMITTED | 000765P001-1448A-010<br>CHRISTY E KIRKLAND<br>ADDRESS INTENTIONALLY OMITTED | 007577P001-1448A-010<br>KIRKORIAN ENTERPRISES LLC<br>290 LOS GATOS-SARATOGA RD<br>LOS GATOS CA 95030 |
| 002638P001-1448A-010<br>KIRKORIAN ENTERPRISES, LLC<br>JOHN KIRKORIAN<br>290 SARATOGA-LOS GATOS RD<br>LOS GATOS CA 95030 | 006840P001-1448A-010<br>SARAH KIRKPATRICK OD<br>ADDRESS INTENTIONALLY OMITTED | 007578P001-1448A-010<br>KIRKPATRICK PLAZA LLC<br>COLLIERS INTERNATIONAL<br>1 ALLIED DR STE 1500<br>LITTLE ROCK AR 72202 | 011267P001-1448A-010<br>KIRKPATRICK PLAZA LLC<br>COLLIERS INTERNATIONAL<br>CHEYENNESUANNY<br>1 ALLIED DR STE 1500<br>LITTLE ROCK AR 72202 |
| 011344P001-1448A-010<br>KIRKPATRICK PLAZA, LLC<br>FRIDAY ELDREDGE AND CLARK LLP<br>DAVID D WILSON ESQ<br>400 WEST CAPITOL AVE<br>STE 2000<br>LITTLE ROCK AR 72201 | 008230P001-1448A-010<br>J MATT KIRKS OD<br>ADDRESS INTENTIONALLY OMITTED | 004183P001-1448A-010<br>DAVID KIRSCH<br>ADDRESS INTENTIONALLY OMITTED | 006667P001-1448A-010<br>ROBERT KIRSCH<br>ADDRESS INTENTIONALLY OMITTED |
| 004277P001-1448A-010<br>DENNIS KIRSCHER OD<br>ADDRESS INTENTIONALLY OMITTED | 005550P001-1448A-010<br>KENNETH KIRSCHNER OD<br>ADDRESS INTENTIONALLY OMITTED | 006438P001-1448A-010<br>PAUL KIRSCHNER OD<br>ADDRESS INTENTIONALLY OMITTED | 007051P001-1448A-010<br>STEPHEN KIRSHEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008457P001-1448A-010<br>KENNETH KISAMORE OD<br>ADDRESS INTENTIONALLY OMITTED | 007996P001-1448A-010<br>DAVID KISER MD<br>ADDRESS INTENTIONALLY OMITTED | 002047P001-1448A-010<br>KAREN J KISER<br>ADDRESS INTENTIONALLY OMITTED | 004184P001-1448A-010<br>DAVID KISIOLEK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010117P001-1448A-010<br>KISSANE HOLDING CO<br>132 23RD ST<br>PITTSBURGH PA 15215 | 005597P001-1448A-010<br>KEVIN KISSEL OD<br>ADDRESS INTENTIONALLY OMITTED | 007198P001-1448A-010<br>TETSUJI KITA OD<br>ADDRESS INTENTIONALLY OMITTED | 007197P001-1448A-010<br>TETSUJI KITA<br>ADDRESS INTENTIONALLY OMITTED |
| 011025P001-1448A-010<br>ANTWONE KITCHENS<br>13 MICHAEL PL<br>LEVITTOWN PA 19057 | 008843P001-1448A-010<br>RANDALL KITTLE OD<br>ADDRESS INTENTIONALLY OMITTED | 004920P001-1448A-010<br>JAMES KIVLIN OD<br>ADDRESS INTENTIONALLY OMITTED | 010118P001-1448A-010<br>KIVU CONSULTING INC<br>44 MONTGOMERY ST<br>STE 700<br>SAN FRANCISCO CA 94104 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

010119P001-1448A-010
KIWANIS CLUB OF TEMPE
4071 WEST LINDA LN
CHANDLER AZ 85226

007955P001-1448A-010
CRYSTAL KLAAHSEN OD
ADDRESS INTENTIONALLY OMITTED

005340P001-1448A-010
JOSEPH KLABO OD
ADDRESS INTENTIONALLY OMITTED

008681P001-1448A-010
MICHAEL KLAUTZSCH OD
ADDRESS INTENTIONALLY OMITTED

001231P001-1448A-010
CARRIE L KLEES
ADDRESS INTENTIONALLY OMITTED

004185P001-1448A-010
DAVID KLEIM OD
DOVE VALLEY VISION CENTER PC
ADDRESS INTENTIONALLY OMITTED

007236P001-1448A-010
THOMAS KLEIN MD
ADDRESS INTENTIONALLY OMITTED

007408P001-1448A-010
WENDY KLEIN MD
ADDRESS INTENTIONALLY OMITTED

002790P001-1448A-010
DAVID KLEIN OD
ADDRESS INTENTIONALLY OMITTED

004989P001-1448A-010
JAY KLEIN OD
DBA BROOKSVILLE EYE CENTER
ADDRESS INTENTIONALLY OMITTED

007337P001-1448A-010
TREVOR KLEIN OD
WILKINS OPTICIANS
ADDRESS INTENTIONALLY OMITTED

009254P001-1448A-010
DR TOM KLEIN
ADDRESS INTENTIONALLY OMITTED

002325P001-1448A-010
RENEE A KLEIN
ADDRESS INTENTIONALLY OMITTED

008598P001-1448A-010
MARK KLEINDORFER OD
ADDRESS INTENTIONALLY OMITTED

006830P001-1448A-010
SARA KLEINERGOUDEY OD
ADDRESS INTENTIONALLY OMITTED

005234P001-1448A-010
JOHN KLEINHOFFER OD
ADDRESS INTENTIONALLY OMITTED

005669P001-1448A-010
KRISTINA KLESCZPUSZ OD
ADDRESS INTENTIONALLY OMITTED

004186P001-1448A-010
DAVID KLIBANOFF OD
ADDRESS INTENTIONALLY OMITTED

005642P001-1448A-010
KRIS KLINE OD
ADDRESS INTENTIONALLY OMITTED

005741P001-1448A-010
LAWRENCE KLINE OD
ADDRESS INTENTIONALLY OMITTED

008917P001-1448A-010
ROY KLINE OD
ADDRESS INTENTIONALLY OMITTED

000458P001-1448A-010
CAROL J KLINGER
ADDRESS INTENTIONALLY OMITTED

001705P001-1448A-010
MITCHELL J KLINGSBERG
ADDRESS INTENTIONALLY OMITTED

004003P001-1448A-010
CLAIRE KLINSKY OD
ADDRESS INTENTIONALLY OMITTED

006668P001-1448A-010
ROBERT KLINSKY OD
ADDRESS INTENTIONALLY OMITTED

003611P001-1448A-010
ASHLEY KLOCKE OD
ADDRESS INTENTIONALLY OMITTED

009176P001-1448A-010
VIVIAN KLOKE OD
ADDRESS INTENTIONALLY OMITTED

008103P001-1448A-010
ELLIOTT KLONSKY OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 004085P001-1448A-010<br>DANA KLUDJIAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008908P001-1448A-010<br>ROMAN KLUFAS OD<br>ADDRESS INTENTIONALLY OMITTED | 010120P001-1448A-010<br>KMARS OPTICAL<br>16430 VANOWEN ST<br>VAN NUYS CA 91406 | 010121P001-1448A-010<br>KMI INC<br>4801 LANG AVE NE STE 110<br>ALBUQUERQUE NM 87109 |
| 000986P001-1448A-010<br>KIMBERLY KNAPP<br>ADDRESS INTENTIONALLY OMITTED | 006040P001-1448A-010<br>MATTHEW KNECHT OD<br>ADDRESS INTENTIONALLY OMITTED | 004271P001-1448A-010<br>DENISE KNIEFEL OD<br>DBA ROSEMOUNT EYE CLINIC<br>ADDRESS INTENTIONALLY OMITTED | 003955P001-1448A-010<br>CHRISTINE M KNIFFEN OD LLC<br>ADDRESS INTENTIONALLY OMITTED |
| 005235P001-1448A-010<br>JOHN KNIGHT OD<br>ADDRESS INTENTIONALLY OMITTED | 011071P001-1448A-010<br>JOSHUA KNIGHT<br>329 SOUTH DOBSON ST<br>BURLESON TX 76028 | 002270P001-1448A-010<br>VIRGINIA J KNIGHT<br>ADDRESS INTENTIONALLY OMITTED | 000397P001-1448A-010<br>FELICIA KNIGHTEN<br>ADDRESS INTENTIONALLY OMITTED |
| 004500P001-1448A-010<br>ELIZABETH KNIGHTON OD<br>ADDRESS INTENTIONALLY OMITTED | 009301P001-1448A-010<br>ELIZABETH ASHLEE KNIGHTON<br>1640 GRAY BARK DR<br>OLDSMAR FL 34677 | 010122P001-1448A-010<br>KNIGHTS OF COLUMBUS COUNCIL #704<br>143 CALHOUN ST<br>CHARLESTON SC 29401-3514 | 005491P001-1448A-010<br>KATHY KNOBEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003385P001-1448A-010<br>ALAN KNOTEK OD<br>ADDRESS INTENTIONALLY OMITTED | 008582P001-1448A-010<br>MARJORIE KNOTTS OD<br>ADDRESS INTENTIONALLY OMITTED | 006955P001-1448A-010<br>SHERRY KNOTTS OD<br>ADDRESS INTENTIONALLY OMITTED | 003500P001-1448A-010<br>ANDREA KNOUFF OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005672P001-1448A-010<br>KRISTOPHER KNOUS OD<br>ADDRESS INTENTIONALLY OMITTED | 005236P001-1448A-010<br>JOHN KNOUSE OD<br>ADDRESS INTENTIONALLY OMITTED | 010123P001-1448A-010<br>KNOWBE4 INC<br>PO BOX 392286<br>PITTSBURGH PA 15251-9286 | 007886P001-1448A-010<br>CHARLES KNUDSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005293P001-1448A-010<br>JONATHAN KNUTSON OD<br>ADDRESS INTENTIONALLY OMITTED | 007434P001-1448A-010<br>WILLIAM KNUTSON OD<br>VISION CLINIC<br>ADDRESS INTENTIONALLY OMITTED | 005806P001-1448A-010<br>LISA KO OD<br>ADDRESS INTENTIONALLY OMITTED | 001005P001-1448A-010<br>JOSEPHINE KO<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

009148P001-1448A-010
TRACY KOCEMBA OD
ADDRESS INTENTIONALLY OMITTED

007965P001-1448A-010
DANIEL KOCH OD
COLUMBUS EYE WORKS
ADDRESS INTENTIONALLY OMITTED

006841P001-1448A-010
SARAH KOEHN OD
LAKEWAY EYE CLINIC
ADDRESS INTENTIONALLY OMITTED

006149P001-1448A-010
MICHAEL KOEPPE OD
ADDRESS INTENTIONALLY OMITTED

001759P001-1448A-010
KEVIN A KOEPPEN
ADDRESS INTENTIONALLY OMITTED

006250P001-1448A-010
MITCHELL KOERBER OD
ADDRESS INTENTIONALLY OMITTED

008450P001-1448A-010
KELSEY KOERNER OD
ADDRESS INTENTIONALLY OMITTED

006669P001-1448A-010
ROBERT KOERNER OD
ADDRESS INTENTIONALLY OMITTED

001270P001-1448A-010
JARA L KOHLER
ADDRESS INTENTIONALLY OMITTED

004705P001-1448A-010
GLEN KOHLHAGEN OD
ADDRESS INTENTIONALLY OMITTED

002916P001-1448A-010
RADHA KOHLY MD
ADDRESS INTENTIONALLY OMITTED

003660P001-1448A-010
BENJAMIN KOHN OD
ADDRESS INTENTIONALLY OMITTED

003673P001-1448A-010
BETH KOHN OD
ADDRESS INTENTIONALLY OMITTED

007679P001-1448A-010
ALEXA KOJIMA OD
ADDRESS INTENTIONALLY OMITTED

008817P001-1448A-010
PETER KOLAR
ADDRESS INTENTIONALLY OMITTED

007872P001-1448A-010
CAROLYN KOLB OD
ADDRESS INTENTIONALLY OMITTED

000295P001-1448A-010
NIKOLAY V KOLEV
ADDRESS INTENTIONALLY OMITTED

000405P001-1448A-010
KAREL KOLKER
ADDRESS INTENTIONALLY OMITTED

006003P001-1448A-010
MARY KOLKMEIER OD
ADDRESS INTENTIONALLY OMITTED

000766P001-1448A-010
TIGE A KOLL
ADDRESS INTENTIONALLY OMITTED

007917P001-1448A-010
CHRISTOPHER KOLLIAS OD
ADDRESS INTENTIONALLY OMITTED

005181P001-1448A-010
JODI KOLLIAS OD
ADDRESS INTENTIONALLY OMITTED

004733P001-1448A-010
GREGORY KOMM OD
ADDRESS INTENTIONALLY OMITTED

008769P001-1448A-010
NICHOLAS KOMRO OD
ADDRESS INTENTIONALLY OMITTED

008234P001-1448A-010
JACKY KONG OD
ADDRESS INTENTIONALLY OMITTED

010124P001-1448A-010
KONICA MINOLTA
USA INC
DEPT LA 22988
PASADENA CA 91185-2988

008359P001-1448A-010
JOHN KONOPIK OD
ADDRESS INTENTIONALLY OMITTED

010125P001-1448A-010
KONTUR KONTACT LENS CO INC
642 ALFRED NOBEL DR
HERCULES CA 94547

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 006332P001-1448A-010<br>NICHOLAS KONWINSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 007003P001-1448A-010<br>STAN KONYNENBELT OD<br>ADDRESS INTENTIONALLY OMITTED | 008035P001-1448A-010<br>DERRICK KOO<br>ADDRESS INTENTIONALLY OMITTED | 008107P001-1448A-010<br>EMILY KOOK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009296P001-1448A-010<br>DONNIE KOON<br>106 KINGSMILL CT<br>TAYLORS SC 29687 | 005641P001-1448A-010<br>KREGG KOONS OD<br>ADDRESS INTENTIONALLY OMITTED | 003796P001-1448A-010<br>BRYAN KOONTZ OD<br>ADDRESS INTENTIONALLY OMITTED | 007279P001-1448A-010<br>TIMOTHY KOOP OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010126P001-1448A-010<br>KOORSEN FIRE AND SECURITY<br>2719 N ARLINGTON AVE<br>INDIANAPOLIS IN 46218-3322 | 002292P001-1448A-010<br>SHELLEY KOPKA<br>ADDRESS INTENTIONALLY OMITTED | 004774P001-1448A-010<br>HEIDI KOPP OD<br>ADDRESS INTENTIONALLY OMITTED | 001518P001-1448A-010<br>TOREY J KOPP<br>ADDRESS INTENTIONALLY OMITTED |
| 005795P001-1448A-010<br>LIOR KOPPEL OD<br>ADDRESS INTENTIONALLY OMITTED | 007458P001-1448A-010<br>WITHNEY M KORLEY  PR<br>ADDRESS INTENTIONALLY OMITTED | 010127P001-1448A-010<br>KORN FERRY<br>1900 AVENUE OF THE STARS<br>STE 2600<br>LOS ANGELES CA 90067 | 005988P001-1448A-010<br>MARTIN KORNBLATT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006523P001-1448A-010<br>RALPH KORNBLATT OD<br>ADDRESS INTENTIONALLY OMITTED | 008682P001-1448A-010<br>MICHAEL KORTHALS OD<br>ADDRESS INTENTIONALLY OMITTED | 000811P001-1448A-010<br>RACHEL KORTY<br>ADDRESS INTENTIONALLY OMITTED | 007156P001-1448A-010<br>TAD KOSANOVICH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005761P001-1448A-010<br>LEON KOSEK OD<br>ADDRESS INTENTIONALLY OMITTED | 005649P001-1448A-010<br>KRISTEN KOSIR OD<br>ADDRESS INTENTIONALLY OMITTED | 008154P001-1448A-010<br>GERALD KOSKINEN OD<br>ADDRESS INTENTIONALLY OMITTED | 007435P001-1448A-010<br>WILLIAM KOSSOL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000926P001-1448A-010<br>STEPHANIE A KOSTAKIS<br>ADDRESS INTENTIONALLY OMITTED | 007012P001-1448A-010<br>STEPHANIE A KOSTAKIS<br>ADDRESS INTENTIONALLY OMITTED | 004577P001-1448A-010<br>EVE KOSTELECKY OD<br>FOR NORTH DAKOTA CENTERS USE ONLY<br>ADDRESS INTENTIONALLY OMITTED | 009023P001-1448A-010<br>STEFANOS KOTSOKALIS OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

008742P001-1448A-010
NANCT KOTTRABA
ADDRESS INTENTIONALLY OMITTED

003571P001-1448A-010
ANTHONY KOUCHAK OD
ADDRESS INTENTIONALLY OMITTED

005439P001-1448A-010
KAREN KOUMJIAN OD
ADDRESS INTENTIONALLY OMITTED

007094P001-1448A-010
STEVEN KOURAJIAN OD
ADDRESS INTENTIONALLY OMITTED

003269P001-1448A-010
KOVACH EYE INSTITUTE
152 N ADDISON AVE
ELMHURST IL 60126

006468P001-1448A-010
PETER KOVACH OD
ADDRESS INTENTIONALLY OMITTED

005707P001-1448A-010
LARRY KOVAL OD
ADDRESS INTENTIONALLY OMITTED

004187P001-1448A-010
DAVID KOWAL OD
ADDRESS INTENTIONALLY OMITTED

000942P001-1448A-010
DONNA KOWALCZYK
ADDRESS INTENTIONALLY OMITTED

006257P001-1448A-010
MONICA KOWALESKI OD
ADDRESS INTENTIONALLY OMITTED

004405P001-1448A-010
DR JOHN KOWNACKI DR PR
ADDRESS INTENTIONALLY OMITTED

005622P001-1448A-010
KIM KOZA OD
JC PENNEY OPTICAL
ADDRESS INTENTIONALLY OMITTED

007579P001-1448A-010
KPB PARTNERS LLC
900 CIRCLE 75 PKWY STE 720
ATLANTA GA 30339

002670P001-1448A-010
KPB PARTNERS, LLC
JOHN BARBER
900 CIR 75 PKWY
STE 720
ATLANTA GA 30339

004734P001-1448A-010
GREGORY KRACHER OD
ADDRESS INTENTIONALLY OMITTED

010128P001-1448A-010
KRAFF EYE INSTITUTE
25 E WASHINGTON ST
STE 606
CHICAGO IL 60602

004545P001-1448A-010
ERIC KRAFF OD
ADDRESS INTENTIONALLY OMITTED

010129P001-1448A-010
KRAFT EYE INSTITUTE - HARLEM
3115 N HARLEM AVE STE 300
CHICCAGO IL 60634

003801P001-1448A-010
BURTON KRAFT OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

005598P001-1448A-010
KEVIN KRAJEWSKI OD
ADDRESS INTENTIONALLY OMITTED

005807P001-1448A-010
LISA KRALIAN MD
ADDRESS INTENTIONALLY OMITTED

005126P001-1448A-010
JEROME KRAMER OD
ADDRESS INTENTIONALLY OMITTED

005480P001-1448A-010
KATHRYN KRAMER OD
ADDRESS INTENTIONALLY OMITTED

008599P001-1448A-010
MARK KRAMER OD
ADDRESS INTENTIONALLY OMITTED

009298P001-1448A-010
DUSTIN ANDREW KRASSIN
2126 W OHIO ST
CHICAGO IL 60612

004857P001-1448A-010
JABIN GREGORY KRASSIN
ADDRESS INTENTIONALLY OMITTED

000334P001-1448A-010
PETER S KRAUS
ADDRESS INTENTIONALLY OMITTED

006670P001-1448A-010
ROBERT KRAUSE OD
ADDRESS INTENTIONALLY OMITTED

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

002057P001-1448A-010
CYNTHIA K KRAUSE
ADDRESS INTENTIONALLY OMITTED

008299P001-1448A-010
JEFFREY KRAUSHAAR OD
ADDRESS INTENTIONALLY OMITTED

008495P001-1448A-010
KYLE KRAVETZ OD
ADDRESS INTENTIONALLY OMITTED

008934P001-1448A-010
SAMANTHA KRAVETZ OD
ADDRESS INTENTIONALLY OMITTED

002927P001-1448A-010
RONALD KREBS OD
ADDRESS INTENTIONALLY OMITTED

001183P001-1448A-010
MARIA KREER
ADDRESS INTENTIONALLY OMITTED

005683P001-1448A-010
KYLE KREIN OD
ADDRESS INTENTIONALLY OMITTED

008910P001-1448A-010
RON KREUZER OD
ADDRESS INTENTIONALLY OMITTED

000164P001-1448A-010
DENISE M KREUZER
ADDRESS INTENTIONALLY OMITTED

004561P001-1448A-010
ERIN KRIEL OD
ADDRESS INTENTIONALLY OMITTED

008687P001-1448A-010
MICHAEL KRIMIGIS OD
ADDRESS INTENTIONALLY OMITTED

002735P001-1448A-010
ABINAYA KRISHNAMOORTHY OD
ADDRESS INTENTIONALLY OMITTED

010130P001-1448A-010
KRISTIAN MEREDITH LARKINS
639 104TH AVE N
NAPLES FL 34108

000426P001-1448A-010
LAURA L KROGEN
ADDRESS INTENTIONALLY OMITTED

007313P001-1448A-010
TOM KROHN OD
ADDRESS INTENTIONALLY OMITTED

004007P001-1448A-010
CLIFFORD KROK OD
ADDRESS INTENTIONALLY OMITTED

007022P001-1448A-010
STEPHANIE KROK OD
ADDRESS INTENTIONALLY OMITTED

006271P001-1448A-010
MYRA KROKOFF
ADDRESS INTENTIONALLY OMITTED

004869P001-1448A-010
JACQUELINE KRONLAGE OD
ADDRESS INTENTIONALLY OMITTED

001548P001-1448A-010
KATIE KROONA
ADDRESS INTENTIONALLY OMITTED

007690P001-1448A-010
ANDREA KROPF OD
ADDRESS INTENTIONALLY OMITTED

004782P001-1448A-010
HENDRIK KROSSCHELL OD
PEARLE VISION
ADDRESS INTENTIONALLY OMITTED

000879P001-1448A-010
CHAD KRUEGER
ADDRESS INTENTIONALLY OMITTED

006150P001-1448A-010
MICHAEL KRUGER OD
ADDRESS INTENTIONALLY OMITTED

004633P001-1448A-010
GAJERA KRUPA
ADDRESS INTENTIONALLY OMITTED

010131P001-1448A-010
KRYSTAL KLEER LLC
606 POMEROY AVE
MERIDEN CT 06450

006089P001-1448A-010
MELISSA KUBICK OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

005039P001-1448A-010
JEFFREY KUBLIN OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 005869P001-1448A-010<br>MALLORY KUCHEM OD<br>ADDRESS INTENTIONALLY OMITTED | 004949P001-1448A-010<br>JAMIE KUEBER OD<br>ADDRESS INTENTIONALLY OMITTED | 000823P001-1448A-010<br>SARAH C KUGEL<br>ADDRESS INTENTIONALLY OMITTED | 008556P001-1448A-010<br>LUDWIG KUHAR OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007961P001-1448A-010<br>DANA KUHL OD<br>ADDRESS INTENTIONALLY OMITTED | 002861P001-1448A-010<br>KELLY KUIPER OD<br>ADDRESS INTENTIONALLY OMITTED | 005149P001-1448A-010<br>JESSICA KULICK OD<br>ADDRESS INTENTIONALLY OMITTED | 003674P001-1448A-010<br>BETH KUNKEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005567P001-1448A-010<br>KENT KUNKEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006041P001-1448A-010<br>MATTHEW KUNKEL OD<br>ADDRESS INTENTIONALLY OMITTED | 009224P001-1448A-010<br>KUNKEL-SNYDER OPTOMETRIC PC<br>1225 4TH ST NE<br>WATERTOWN SD 57201 | 003819P001-1448A-010<br>CANDACE KUO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007894P001-1448A-010<br>CHIWEN KUO OD<br>ADDRESS INTENTIONALLY OMITTED | 008125P001-1448A-010<br>FRANCIS KUO OD<br>ADDRESS INTENTIONALLY OMITTED | 005785P001-1448A-010<br>LINDA KUO OD<br>ADDRESS INTENTIONALLY OMITTED | 001616P001-1448A-010<br>ALLISON M KURDZIEL<br>ADDRESS INTENTIONALLY OMITTED |
| 003386P001-1448A-010<br>ALAN KURFIRST OD<br>ADDRESS INTENTIONALLY OMITTED | 008966P001-1448A-010<br>SCOTT KURITA OD<br>ADDRESS INTENTIONALLY OMITTED | 000147P001-1448A-010<br>SUSAN M KURPIEWSKI<br>ADDRESS INTENTIONALLY OMITTED | 005599P001-1448A-010<br>KEVIN KURT<br>ADDRESS INTENTIONALLY OMITTED |
| 002348P001-1448A-010<br>KEVIN D KURT<br>ADDRESS INTENTIONALLY OMITTED | 010132P001-1448A-010<br>KURTH SHEET METAL INC<br>4115 123RD ST<br>CHIPPEWA FALLS WI 54729 | 006831P001-1448A-010<br>SARA KURTIS OD<br>ADDRESS INTENTIONALLY OMITTED | 008340P001-1448A-010<br>JOCELYN KURYAN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 001433P001-1448A-010<br>BRITTANY M KUZNIA<br>ADDRESS INTENTIONALLY OMITTED | 007942P001-1448A-010<br>COURTNEY KWAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007011P001-1448A-010<br>STEPHAN KWAN<br>ADDRESS INTENTIONALLY OMITTED | 000880P001-1448A-010<br>SAMANTHA R KWAPICK<br>ADDRESS INTENTIONALLY OMITTED |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

007580P001-1448A-010
KWC ACACIA COURT LLC
BLDGID : P0000001
PO BOX 82552
GOLETA CA 93118-2552

003387P001-1448A-010
ALAN KWIATEK OD
ADDRESS INTENTIONALLY OMITTED

009353P001-1448A-010
RAYMOND SCOTT KWIDZINSKI
2201 FRANCISCO DR
STE 140-355
EL DORADO HILLS CA 95762

008683P001-1448A-010
MICHAEL KWOK OD
ADDRESS INTENTIONALLY OMITTED

008957P001-1448A-010
SARAH KWOK OD
ADDRESS INTENTIONALLY OMITTED

004980P001-1448A-010
JASON KWON OD
ADDRESS INTENTIONALLY OMITTED

005912P001-1448A-010
MARIELLE KWON OD
ADDRESS INTENTIONALLY OMITTED

006217P001-1448A-010
MICHELLE KWON OD
ADDRESS INTENTIONALLY OMITTED

009064P001-1448A-010
SUSAN KWONG DO
ADDRESS INTENTIONALLY OMITTED

004835P001-1448A-010
IRIS KWONG OD
ADDRESS INTENTIONALLY OMITTED

010133P001-1448A-010
L AND L EXHIBITION MANAGEMENT INC
7809 SOUHTOWN CTR
#200
BLOOMINGTON MN 55431

001323P001-1448A-010
SARA L L'ETOILE
ADDRESS INTENTIONALLY OMITTED

002079P001-1448A-010
DALE E LABELLE
ADDRESS INTENTIONALLY OMITTED

008017P001-1448A-010
DEANA LABROSSE OD
ADDRESS INTENTIONALLY OMITTED

010134P001-1448A-010
LABTICIAN OPHTHALMICS INC
2140 WINSTON PK DR
UNIT 6
OAKVILLE ON L6H 5V5
CANADA

008134P001-1448A-010
G LACH OD
ADDRESS INTENTIONALLY OMITTED

005481P001-1448A-010
KATHRYN LACHENMAN OD
ADDRESS INTENTIONALLY OMITTED

008684P001-1448A-010
MICHAEL LACINA OD
ADDRESS INTENTIONALLY OMITTED

001312P001-1448A-010
MISTY L LACKS
ADDRESS INTENTIONALLY OMITTED

006099P001-1448A-010
MEREDITH LACOPO
ADDRESS INTENTIONALLY OMITTED

001319P001-1448A-010
DONALD E LACY
ADDRESS INTENTIONALLY OMITTED

007931P001-1448A-010
DALE LADD OD
LADD EYE CENTER
ADDRESS INTENTIONALLY OMITTED

004870P001-1448A-010
JACQUELINE LADD OD
ADDRESS INTENTIONALLY OMITTED

011021P001-1448A-010
HEATHER K LADD
9551 JAMES ST
PHILADELPHIA PA 19114

008704P001-1448A-010
MONICA LADOUCEUR OD
ADDRESS INTENTIONALLY OMITTED

002899P001-1448A-010
MICHELLE LAFLEUR OD
ADDRESS INTENTIONALLY OMITTED

005600P001-1448A-010
KEVIN LAFONE OD
ADDRESS INTENTIONALLY OMITTED

010135P001-1448A-010
LAFONT CO
665 BROADWAY
STE 401
NEW YORK NY 10012

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

009122P001-1448A-010
TIMOTHY LAFRENIERE OD
ADDRESS INTENTIONALLY OMITTED

001442P001-1448A-010
MICHAEL A LAGER
ADDRESS INTENTIONALLY OMITTED

003599P001-1448A-010
ARNOLD LAGRAFF OD
ADDRESS INTENTIONALLY OMITTED

001887P001-1448A-010
PUKATTEO W LAGUERRE
ADDRESS INTENTIONALLY OMITTED

000422P001-1448A-010
ANDREA LAHEE
ADDRESS INTENTIONALLY OMITTED

057774P001-1448A-010
LILIAN LAHOUD OD
ADDRESS INTENTIONALLY OMITTED

004742P001-1448A-010
HA LAI OD
ADDRESS INTENTIONALLY OMITTED

007095P001-1448A-010
STEVEN LAI OD
ADDRESS INTENTIONALLY OMITTED

000859P001-1448A-010
BRETT D LAICHE
ADDRESS INTENTIONALLY OMITTED

011043P001-1448A-010
KAYLA B LAIL
420 KENCHESTER WAY
APT 1224
CROWLEY TX 76036

006151P001-1448A-010
MICHAEL LAIR OD
ADDRESS INTENTIONALLY OMITTED

001094P001-1448A-010
REBECCA LAIRD
ADDRESS INTENTIONALLY OMITTED

008143P001-1448A-010
GARY LAKE
ADDRESS INTENTIONALLY OMITTED

009225P001-1448A-010
LAKEVIEW CLINIC LTD
424 STATE HWY 5 WEST
WACONIA MN 55387

003270P001-1448A-010
LAKEWOOD EYE PHYSICIANS AND SURGEONS INC
3300 E SOUTH ST STE 105
LONG BEACH CA 90805

006520P001-1448A-010
RAKESHKUMAR LAKHANI OD
ADDRESS INTENTIONALLY OMITTED

008041P001-1448A-010
DIANNA LAM OD
ADDRESS INTENTIONALLY OMITTED

006295P001-1448A-010
NATALIE LAM OD
ADDRESS INTENTIONALLY OMITTED

002959P001-1448A-010
VICTORIA LAM OD
ADDRESS INTENTIONALLY OMITTED

010136P001-1448A-010
LAMAR COMPANIES
PO BOX 96030
BATON ROUGE LA 70896

001305P001-1448A-010
ROXANNA L LAMAS
ADDRESS INTENTIONALLY OMITTED

005130P001-1448A-010
JERRY LAMBERSON OD
ADDRESS INTENTIONALLY OMITTED

007826P001-1448A-010
BRIAN LAMBERT OD
ADDRESS INTENTIONALLY OMITTED

005650P001-1448A-010
KRISTEN LAMBERT OD
KRISTEN LAMBERT
ADDRESS INTENTIONALLY OMITTED

006071P001-1448A-010
MEGHAN LAMBERT OD
ADDRESS INTENTIONALLY OMITTED

010137P001-1448A-010
LAMBERTS COFFEE
3588 OLD GETWELL RD
MEMPHIS TN 38118

008653P001-1448A-010
MELISSA LAMBRIGHT OD
ADDRESS INTENTIONALLY OMITTED

002908P001-1448A-010
PATRICIA LAMBROS OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 003271P001-1448A-010<br>LAMOREAU OPTOMETRY INC<br>14 WARREN PL<br>WESTON MA 02493 | 002330P001-1448A-010<br>KRISTEN P LAMOREAU<br>ADDRESS INTENTIONALLY OMITTED | 006072P001-1448A-010<br>MEGHAN LAMOUREUX OD<br>ADDRESS INTENTIONALLY OMITTED | 004188P001-1448A-010<br>DAVID LAMPARIELLO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006004P001-1448A-010<br>MARY LAMPE OD<br>ADDRESS INTENTIONALLY OMITTED | 003828P001-1448A-010<br>CARLI LANCASTER OD<br>ADDRESS INTENTIONALLY OMITTED | 005237P001-1448A-010<br>JOHN LANCASTER OD<br>ADDRESS INTENTIONALLY OMITTED | 006328P001-1448A-010<br>NICHOLAS DAVID LANCASTER<br>ADDRESS INTENTIONALLY OMITTED |
| 010138P001-1448A-010<br>LANCE'S LOCKSMITH CO<br>3458 GODSPEED RD<br>DAVIDSONVILLE MD 21035 | 001650P001-1448A-010<br>TEGAN R LANDERS<br>ADDRESS INTENTIONALLY OMITTED | 005533P001-1448A-010<br>KEN LANDESMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008523P001-1448A-010<br>LORI LANDRIO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004754P001-1448A-010<br>HARRY LANDSAW OD<br>PARADISE OPT<br>ADDRESS INTENTIONALLY OMITTED | 004263P001-1448A-010<br>DELIA LANDY OD<br>ADDRESS INTENTIONALLY OMITTED | 010139P001-1448A-010<br>LANE ASSOCIATES<br>3916 LONG BEACH RD<br>ISLAND PARK NY 11558 | 003710P001-1448A-010<br>BRADLEY LANE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006235P001-1448A-010<br>MILTON LANE OD<br>ADDRESS INTENTIONALLY OMITTED | 006246P001-1448A-010<br>MISTY LANE OD<br>ADDRESS INTENTIONALLY OMITTED | 001364P001-1448A-010<br>KATINA M LANESE<br>ADDRESS INTENTIONALLY OMITTED | 005719P001-1448A-010<br>LAURA LANG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006774P001-1448A-010<br>RYAN LANG OD<br>ADDRESS INTENTIONALLY OMITTED | 009259P001-1448A-010<br>RONALD H LANGE MD SCHEDULE K<br>ADDRESS INTENTIONALLY OMITTED | 002223P001-1448A-010<br>ALEXIS T LANGELOTTI<br>ADDRESS INTENTIONALLY OMITTED | 002163P001-1448A-010<br>NICOLE L LANGER<br>ADDRESS INTENTIONALLY OMITTED |
| 007436P001-1448A-010<br>WILLIAM LANGFIELD OD<br>ADDRESS INTENTIONALLY OMITTED | 004102P001-1448A-010<br>DANIEL LANGLEY DO<br>ADDRESS INTENTIONALLY OMITTED | 010140P001-1448A-010<br>LANGUAGE SCIENTIFIC<br>101 STATION LANDING STE 500<br>MEDFORD MA 02155 | 000198P001-1448A-010<br>JESSICA E LANSER<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

005808P001-1448A-010
LISA LANSINK
ADDRESS INTENTIONALLY OMITTED

005131P001-1448A-010
JERRY LANTZ OD
ADDRESS INTENTIONALLY OMITTED

002156P001-1448A-010
CHRISTINA LANZA-BEAN
ADDRESS INTENTIONALLY OMITTED

005521P001-1448A-010
KELLY LAO OD
ADDRESS INTENTIONALLY OMITTED

002736P001-1448A-010
ADAM LAPIENIS OD
ADDRESS INTENTIONALLY OMITTED

009135P001-1448A-010
TODD LAPOINT OD
ADDRESS INTENTIONALLY OMITTED

009283P001-1448A-010
CHRISTINE N LAPOINTE
10 CARRIAGE HOUSE LN
MONSON MA 01057

005238P001-1448A-010
JOHN LAPP OD
ADDRESS INTENTIONALLY OMITTED

008075P001-1448A-010
ELISABETH LAPPAN OD
ADDRESS INTENTIONALLY OMITTED

001410P001-1448A-010
KARINA P LARA-GAIBORT
ADDRESS INTENTIONALLY OMITTED

001237P001-1448A-010
JESSICA LARKIN
ADDRESS INTENTIONALLY OMITTED

006450P001-1448A-010
PAULA LAROCHE OD
ADDRESS INTENTIONALLY OMITTED

001158P001-1448A-010
FARRA LAROSE
ADDRESS INTENTIONALLY OMITTED

003073P001-1448A-010
LARRY GADDES PCAC CTA
904 S MAIN ST
GEORGETOWN TX 78626-5829

001471P001-1448A-010
TIFFANY E LARRY
ADDRESS INTENTIONALLY OMITTED

006152P001-1448A-010
MICHAEL LARSEN OD
ADDRESS INTENTIONALLY OMITTED

008530P001-1448A-010
LEONARD LARSON OD
ADDRESS INTENTIONALLY OMITTED

006671P001-1448A-010
ROBERT LARSON OD
ADDRESS INTENTIONALLY OMITTED

001651P001-1448A-010
HEATHER A LARSON
ADDRESS INTENTIONALLY OMITTED

005735P001-1448A-010
LAURIE LARSON
ADDRESS INTENTIONALLY OMITTED

010141P001-1448A-010
LAS VEGAS BIKEFEST LLC
6865 S EASTERN AVE STE 101
LAS VEGAS NV 89119

000202P001-1448A-010
ADAM LASCOLA
ADDRESS INTENTIONALLY OMITTED

010142P001-1448A-010
LASER INST OF NEW JERSEY
1 N WASHINGTON AVE
BERGENFIELD NJ 07621

010143P001-1448A-010
LASER LOCATORS
13933 LYNMAR BLVD
TAMPA FL 33626

010144P002-1448A-010
LASHBACK LLC
FRANCIS CHMELIR
1017 OLIVE ST
4TH FLOOR
ST LOUIS MO 63101

008958P001-1448A-010
SARAH LASHER OD
ADDRESS INTENTIONALLY OMITTED

003272P001-1448A-010
LASIK CENTER MEDICAL GROUP INC  DR PR
106 VIA MENTONE
NEWPORT BEACH CA 92663

003273P001-1448A-010
LASIK EDUCATION PLLC DR PR
2302 COBBLE HILL TER
SILVER SPRING MD 20902

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011334P001-1448A-010
LASIK PLUS ET AL.
DINSMORE AND SCHOHL LLP
WILLIAM J SEITZ III ESQ
255 EAST FIFTH ST
STE 1900
CINCINNATI OH 45202

011334S001-1448A-010
LASIK PLUS ET AL.
DINSMORE AND SCHOHL LLP
JENNIFER ORR MITCHELL ESQ
255 EAST FIFTH ST
STE 1900
CINCINNATI OH 45202

011334S002-1448A-010
LASIK PLUS ET AL.
DINSMORE AND SCHOHL LLP
SETH A SCHWARTZ ESQ
255 EAST FIFTH ST
STE 1900
CINCINNATI OH 45202

011334S003-1448A-010
LASIK PLUS ET AL.
DINSMORE AND SCHOHL LLP
MATTHEW S AREND ESQ
255 EAST FIFTH ST
STE 1900
CINCINNATI OH 45202

011335P001-1448A-010
LASIK PLUS ET AL.
MCDONALD HOPKINS
CHRISTOPHER B HOPKINS
505 SOUTH FLAGLER DR
STIE 300
WEST PALM BEACH FL 33401

011335S001-1448A-010
LASIK PLUS ET AL.
MCDONALD HOPKINS
CRAIG S DISTEL
505 SOUTH FLAGLER DR
STE 300
WEST PALM BEACH FL 33401

010146P001-1448A-010
LASIK VISION INSTITUTE  EDISON NJ
1555 PALM BEACH LAKES BLVD
STE 600
WEST PALM BEACH FL 33401

010145P001-1448A-010
LASIK VISION INSTITUTE - ALBANY
1555 PALM BEACH LAKES BLVD
STE 600
WEST PALM BEACH FL 33401

010147P001-1448A-010
LASIK VISION INSTITUTE - HACKENSACK
336 WEST PASSAIC ST
STE 202
ROCHELLE PARK NJ 07662

010148P001-1448A-010
LASIK VISION INSTITUTE - LONG ISLAND LVI70
1555 PALM BEACH LAKES BLVD
STE 600
WEST PALM BEACH FL 33401

010149P001-1448A-010
LASIK VISION INSTITUTE BROOKLYN
1555 PALM BEACH LAKES BLVD
WEST PALM BEACH FL 33401

010150P001-1448A-010
LASIK VISION INSTITUTE PHOENIX AZ
1555 PALM BEACH LAKES BLVD
STE 600
WEST PALM BEACH FL 33401

010151P001-1448A-010
LASIK VISION INSTITUTE PROVIDENCE RI
1555 PALM BEACH LAKES BLVD
STE 600
WEST PALM BEACH FL 33401

003274P001-1448A-010
LASIK VISION INSTITUTE RALEIGH PLLC
550 FLAMBEAU RETREAT
MOUNT PLEASANT SC 29464

010152P001-1448A-010
LASIK VISION INSTITUTE SYRACUSE NY
1555 PALM BEACH LAKES BLVD
STE 600
WEST PALM BEACH FL 33409

010153P001-1448A-010
LASIK VISION INSTITUTE-BUFFALO
1555 PALM BEACH LAKES BLVD
STE 600
WEST PALM BEACH FL 33401

010154P001-1448A-010
LASIK VISION INSTITUTE-CHICAGO IL
1555 PALM BEACH LAKES BLVD
WEST PALM BEACH FL 33401

004514P001-1448A-010
ELLIOT LASKY OD
ADDRESS INTENTIONALLY OMITTED

010155P001-1448A-010
LATITUDE RETIREMENT
PO BOX 989
PLYMOUTH IN 46563

003866P001-1448A-010
CESAR LAU OD
ADDRESS INTENTIONALLY OMITTED

007459P001-1448A-010
WOOTEN LAURA
ADDRESS INTENTIONALLY OMITTED

007437P001-1448A-010
WILLIAM LAURIE  JR OD
ADDRESS INTENTIONALLY OMITTED

006045P001-1448A-010
MATTHEW PHILIP LAURIE
ADDRESS INTENTIONALLY OMITTED

006244P001-1448A-010
MIRIAM LAVELLESAMS OD
ADDRESS INTENTIONALLY OMITTED

000136P001-1448A-010
ASHLEY LAVIGNE
ADDRESS INTENTIONALLY OMITTED

010156P001-1448A-010
LAVINE LOFGREN MORRIS AND ENGELBERG LLP
4180 LA JOLLA VLG DR
LA JOLLA CA 92037

006721P001-1448A-010
ROMIE LAVOIE
ADDRESS INTENTIONALLY OMITTED

007906P001-1448A-010
CHRISTINE LAW OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 004921P001-1448A-010<br>JAMES LAW<br>ADDRESS INTENTIONALLY OMITTED | 010157P001-1448A-010<br>LAW360<br>PO BOX 9570<br>NEW YORK NY 10087-4570 | 007783P001-1448A-010<br>BENJAMIN LAWRENCE OD<br>ADDRESS INTENTIONALLY OMITTED | 002791P001-1448A-010<br>DAVID LAWRENCE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004735P001-1448A-010<br>GREGORY LAWRENCE OD<br>ADDRESS INTENTIONALLY OMITTED | 004580P001-1448A-010<br>EVIE LAWSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004950P001-1448A-010<br>JAMIE LAWSON OD<br>ADDRESS INTENTIONALLY OMITTED | 005551P001-1448A-010<br>KENNETH LAWSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009182P001-1448A-010<br>WENDY LAWSONKOPP OD<br>ADDRESS INTENTIONALLY OMITTED | 003388P001-1448A-010<br>ALAN LAX OD<br>ADDRESS INTENTIONALLY OMITTED | 008828P001-1448A-010<br>POLIN LAY OD<br>ADDRESS INTENTIONALLY OMITTED | 007096P001-1448A-010<br>STEVEN LAYMON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007582P001-1448A-010<br>LAZ PARKING<br>PARKING OFFICE<br>11620 WILSHIRE BLVD<br>LOS ANGELES CA 90025 | 002878P001-1448A-010<br>LISA LAZARUS OD<br>ADDRESS INTENTIONALLY OMITTED | 001320P001-1448A-010<br>MATTHEW P LAZARUS<br>ADDRESS INTENTIONALLY OMITTED | 001888P001-1448A-010<br>SANDRA LAZARUS-BILLS<br>ADDRESS INTENTIONALLY OMITTED |
| 003343P002-1448A-010<br>LBC CREDIT PARTNERS III LP<br>AS AGENT<br>555 E LANCASTER AVE STE 450<br>RADNOR PA 19087-5163 | 010158P001-1448A-010<br>LBC CREDIT PARTNERS LLL LP<br>2929 ARCH ST STE 1550<br>CIRA CENTRE<br>PHILADLEPHIA PA 19104-7340 | 004422P001-1448A-010<br>DR THUYANH LE DR PR<br>ADDRESS INTENTIONALLY OMITTED | 007907P001-1448A-010<br>CHRISTINE LE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004241P001-1448A-010<br>DEAN LE OD<br>ADDRESS INTENTIONALLY OMITTED | 004318P001-1448A-010<br>DIEN LE OD<br>ADDRESS INTENTIONALLY OMITTED | 004779P001-1448A-010<br>HELEN LE OD<br>ADDRESS INTENTIONALLY OMITTED | 008219P001-1448A-010<br>HUONG LE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008314P001-1448A-010<br>JENNIFER LE OD<br>ADDRESS INTENTIONALLY OMITTED | 006153P001-1448A-010<br>MICHAEL LE OD<br>ADDRESS INTENTIONALLY OMITTED | 006218P001-1448A-010<br>MICHELLE LE OD<br>ADDRESS INTENTIONALLY OMITTED | 006496P001-1448A-010<br>PHIYEN LE OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 001652P001-1448A-010<br>ENGRACIA DELI C LE<br>ADDRESS INTENTIONALLY OMITTED | 005843P001-1448A-010<br>LU LISA LEA  DR  PR<br>ADDRESS INTENTIONALLY OMITTED | 004330P001-1448A-010<br>DONALD B LEACH OD PC<br>ADDRESS INTENTIONALLY OMITTED | 005470P001-1448A-010<br>KATHI LEACH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005701P001-1448A-010<br>LARA LEACH OD<br>ADDRESS INTENTIONALLY OMITTED | 006264P001-1448A-010<br>MORGAN LEACH OD<br>ADDRESS INTENTIONALLY OMITTED | 007280P001-1448A-010<br>TIMOTHY LEACH OD<br>ADDRESS INTENTIONALLY OMITTED | 010159P001-1448A-010<br>LEADSPEND<br>475 ANTON BLVD<br>COSTA MESA CA 92626 |
| 006154P001-1448A-010<br>MICHAEL LEAHY OD<br>ADDRESS INTENTIONALLY OMITTED | 000860P001-1448A-010<br>JAVETTA LEATHERS<br>ADDRESS INTENTIONALLY OMITTED | 003389P001-1448A-010<br>ALAN LEAVITT OD<br>ADDRESS INTENTIONALLY OMITTED | 008600P001-1448A-010<br>MARK LEBAR OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001989P001-1448A-010<br>NICOLE L LEBER<br>ADDRESS INTENTIONALLY OMITTED | 005842P001-1448A-010<br>LOWELL LEBOVITZ OD<br>ADDRESS INTENTIONALLY OMITTED | 000296P001-1448A-010<br>RICHARD D LEBOVITZ<br>ADDRESS INTENTIONALLY OMITTED | 006775P001-1448A-010<br>RYAN LEBRETON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001889P001-1448A-010<br>JOHANA GAEL LEBRUN<br>ADDRESS INTENTIONALLY OMITTED | 009002P001-1448A-010<br>SHAWN LEBSOCK OD<br>ADDRESS INTENTIONALLY OMITTED | 004501P001-1448A-010<br>ELIZABETH LEBURG OD<br>ADDRESS INTENTIONALLY OMITTED | 006842P001-1448A-010<br>SARAH LECHANSKI OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000176P001-1448A-010<br>ARMANDO LECHUGA<br>ADDRESS INTENTIONALLY OMITTED | 004338P001-1448A-010<br>DONALD LECKEY OD<br>ADDRESS INTENTIONALLY OMITTED | 004764P001-1448A-010<br>HEATHER LECLAIRE OD<br>ADDRESS INTENTIONALLY OMITTED | 010160P001-1448A-010<br>LECLAIRRYAN<br>PO BOX 2499<br>RICHMOND VA 23218-2499 |
| 010161P001-1448A-010<br>LEDERER WESTON CRAIG PLC<br>118 THIRD AVE SE<br>STE 700<br>CEDAR RAPIDS IA 52406-1927 | 001796P001-1448A-010<br>YESSENIA LEDESMA-MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 005095P001-1448A-010<br>JENNIFER LEDFORD OD<br>ADDRESS INTENTIONALLY OMITTED | 005440P001-1448A-010<br>KAREN LEDGERWOOD OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

001890P001-1448A-010
FAYSEL LEDRA
ADDRESS INTENTIONALLY OMITTED

005239P001-1448A-010
JOHN LEE  DO
ADDRESS INTENTIONALLY OMITTED

000067P001-1448A-010
LEE COUNTY TAX COLLECTOR
PO BOX 1609
FORT MYERS FL 33902-1609

010162P001-1448A-010
LEE DESIGNS LLC
3300 PALM AVE
FT MYERS FL 33901

006985P001-1448A-010
SPENCER LEE DO
ADDRESS INTENTIONALLY OMITTED

004404P001-1448A-010
DR JESSIE LEE DR PR
ADDRESS INTENTIONALLY OMITTED

004415P001-1448A-010
DR MICHAEL LEE DR PR
ADDRESS INTENTIONALLY OMITTED

004419P001-1448A-010
DR SARAH KWON LEE DR PR
ADDRESS INTENTIONALLY OMITTED

010163P001-1448A-010
LEE JONES AND SON CONSTRUCTION CO
2900 FIECHTNER DR SOUTH
FARGO ND 58103

004674P002-1448A-010
GEORGE LEE LLL OD
ADDRESS INTENTIONALLY OMITTED

003837P001-1448A-010
CAROL LEE OD
ADDRESS INTENTIONALLY OMITTED

003848P001-1448A-010
CARRIE LEE OD
ADDRESS INTENTIONALLY OMITTED

007937P001-1448A-010
COLLIN LEE OD
ADDRESS INTENTIONALLY OMITTED

008277P001-1448A-010
JASON LEE OD
ADDRESS INTENTIONALLY OMITTED

008285P001-1448A-010
JEANETTE LEE OD
ADDRESS INTENTIONALLY OMITTED

008315P001-1448A-010
JENNIFER LEE OD
ADDRESS INTENTIONALLY OMITTED

006578P001-1448A-010
RIA LEE OD
ADDRESS INTENTIONALLY OMITTED

006672P001-1448A-010
ROBERT LEE OD
ADDRESS INTENTIONALLY OMITTED

007314P001-1448A-010
TOMMIE LEE OD
ADDRESS INTENTIONALLY OMITTED

005837P001-1448A-010
LOUIS LEE
ADDRESS INTENTIONALLY OMITTED

006037P001-1448A-010
MATTHEW K LEE
ADDRESS INTENTIONALLY OMITTED

000199P001-1448A-010
REBECCA J LEE
ADDRESS INTENTIONALLY OMITTED

007457P001-1448A-010
WILSON LEE
ADDRESS INTENTIONALLY OMITTED

003777P001-1448A-010
BRIDGET LEESANG OD
ADDRESS INTENTIONALLY OMITTED

000824P001-1448A-010
DAVID A LEESEMANN
ADDRESS INTENTIONALLY OMITTED

008520P001-1448A-010
LAWRENCE LEFLAND OD
ADDRESS INTENTIONALLY OMITTED

010164P001-1448A-010
LEGACY EXHIBITS LLC
9520 GERWIG LN
UNIT F-H
COLUMBIA MD 21046

010165P001-1448A-010
LEGALSHIELD
ONE PRE-PAID WAY
ADA OK 74820

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 001891P001-1448A-010<br>FARA LEGER<br>ADDRESS INTENTIONALLY OMITTED | 001668P001-1448A-010<br>FRANCISCO J LEGER<br>ADDRESS INTENTIONALLY OMITTED | 001669P001-1448A-010<br>JULIE LEGER<br>ADDRESS INTENTIONALLY OMITTED | 000895P001-1448A-010<br>JOHN LEGETTE<br>ADDRESS INTENTIONALLY OMITTED |
| 004922P001-1448A-010<br>JAMES LEHMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008967P001-1448A-010<br>SCOTT LEHMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 005240P001-1448A-010<br>JOHN LEHR OD<br>ADDRESS INTENTIONALLY OMITTED | 002335P001-1448A-010<br>JOHN LEHR<br>ADDRESS INTENTIONALLY OMITTED |
| 008733P001-1448A-010<br>MORRIS LEHRFELD OD<br>ADDRESS INTENTIONALLY OMITTED | 004189P001-1448A-010<br>DAVID LEIBSTEIN OD<br>ADDRESS INTENTIONALLY OMITTED | 006754P001-1448A-010<br>ROXANA RODRIGUEZ LEIJA<br>ADDRESS INTENTIONALLY OMITTED | 007342P001-1448A-010<br>TRISHA LYNNE LEIS<br>ADDRESS INTENTIONALLY OMITTED |
| 008390P001-1448A-010<br>JOSEPH LEISRING OD<br>ADDRESS INTENTIONALLY OMITTED | 010166P001-1448A-010<br>LEITERS<br>PO BOX 505537<br>ST. LOUIS MO 63150-5537 | 000411P001-1448A-010<br>AMANDA L LEITZA<br>ADDRESS INTENTIONALLY OMITTED | 004523P001-1448A-010<br>EMILY LEMBURG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007837P001-1448A-010<br>BRITTANY LEMKE OD<br>ADDRESS INTENTIONALLY OMITTED | 008818P001-1448A-010<br>PETER LEMKIN OD<br>ADDRESS INTENTIONALLY OMITTED | 008198P001-1448A-010<br>JESSICA LEMONS OD<br>ADDRESS INTENTIONALLY OMITTED | 005794P001-1448A-010<br>LIONEL LEMOS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000174P001-1448A-010<br>JONATHAN LEMUS<br>ADDRESS INTENTIONALLY OMITTED | 008803P001-1448A-010<br>PATRICK LENANE OD<br>ADDRESS INTENTIONALLY OMITTED | 002786P001-1448A-010<br>DARIUSZ LENARCIK OD<br>ADDRESS INTENTIONALLY OMITTED | 002742P001-1448A-010<br>ALICE LENNOX OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002792P001-1448A-010<br>DAVID LENNOX OD<br>ADDRESS INTENTIONALLY OMITTED | 007438P001-1448A-010<br>WILLIAM LENTZ OD<br>ADDRESS INTENTIONALLY OMITTED | 001384P001-1448A-010<br>ADRIAN LEON<br>ADDRESS INTENTIONALLY OMITTED | 006452P001-1448A-010<br>PAULINE LEONG OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

008654P001-1448A-010
MELISSA LEONI OD
ADDRESS INTENTIONALLY OMITTED

004714P001-1448A-010
GRANT LEPLEY OD
ADDRESS INTENTIONALLY OMITTED

007362P001-1448A-010
VASANA LERDVORATAVEE
ADDRESS INTENTIONALLY OMITTED

008525P001-1448A-010
LEE LERNER OD
ADDRESS INTENTIONALLY OMITTED

005891P001-1448A-010
MARCIE LERNER OD
ADDRESS INTENTIONALLY OMITTED

005241P001-1448A-010
JOHN LERTORA OD
ADDRESS INTENTIONALLY OMITTED

001990P001-1448A-010
MACY E LESHER
ADDRESS INTENTIONALLY OMITTED

003954P001-1448A-010
CHRISTINE LESKA OD
ADDRESS INTENTIONALLY OMITTED

004712P001-1448A-010
GRACE LESSING MD
ADDRESS INTENTIONALLY OMITTED

007583P001-1448A-010
LESSING'S INC
3500 SUNRISE HWY
BLDG 100 STE 100
GREAT RIVER NY 11739

008559P001-1448A-010
LYNN LESTER OD
ADDRESS INTENTIONALLY OMITTED

001193P001-1448A-010
DARLA D LESTER
ADDRESS INTENTIONALLY OMITTED

009321P001-1448A-010
JOHN LESTER
10411 N 11TH AVE
PHOENIX AZ 85021

002769P001-1448A-010
CHERYL LETHEREN OD
ADDRESS INTENTIONALLY OMITTED

005833P001-1448A-010
LORINA LEUNG OD
ADDRESS INTENTIONALLY OMITTED

007404P001-1448A-010
WAYNE LEVASSEUR OD
ADDRESS INTENTIONALLY OMITTED

009022P001-1448A-010
STEFAN LEVAYYOUNG OD
ADDRESS INTENTIONALLY OMITTED

011191P001-1448A-010
LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER CO 80291-0182

000203P001-1448A-010
STUART B LEVERETTE
ADDRESS INTENTIONALLY OMITTED

007902P001-1448A-010
CHRISTINA LEVI OD
ADDRESS INTENTIONALLY OMITTED

008173P001-1448A-010
GREG LEVIN OD
ADDRESS INTENTIONALLY OMITTED

004132P001-1448A-010
DARREN LEVINE OD
ADDRESS INTENTIONALLY OMITTED

004590P001-1448A-010
FLORA LEVINE OD
ADDRESS INTENTIONALLY OMITTED

005552P001-1448A-010
KENNETH LEVINE OD
ADDRESS INTENTIONALLY OMITTED

007005P001-1448A-010
STANLEY LEVINGER OD
ADDRESS INTENTIONALLY OMITTED

006592P001-1448A-010
RICHARD LEVINSON MD
ADDRESS INTENTIONALLY OMITTED

004923P001-1448A-010
JAMES LEVINSON OD
ADDRESS INTENTIONALLY OMITTED

006155P001-1448A-010
MICHAEL LEVINSON OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

002780P001-1448A-010
COREY LEVMAN OD
ADDRESS INTENTIONALLY OMITTED

003390P001-1448A-010
ALAN LEVY OD
ADDRESS INTENTIONALLY OMITTED

005392P001-1448A-010
JULIAN LEVY OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

005887P001-1448A-010
MARC LEVY OD
ADDRESS INTENTIONALLY OMITTED

009044P001-1448A-010
STEVEN LEVY OD
ADDRESS INTENTIONALLY OMITTED

006241P001-1448A-010
MINJUNG LEW OD
ADDRESS INTENTIONALLY OMITTED

011383P001-1448A-010
LEWIS BRISBOIS BISGAARD AND SMITH
633 WEST 5TH ST
STE 4000
LOS ANGELES CA 90071

003797P001-1448A-010
BRYAN LEWIS OD
ADDRESS INTENTIONALLY OMITTED

005242P001-1448A-010
JOHN LEWIS OD
ADDRESS INTENTIONALLY OMITTED

008416P001-1448A-010
KAREN LEWIS OD
ADDRESS INTENTIONALLY OMITTED

008655P001-1448A-010
MELISSA LEWIS OD
ADDRESS INTENTIONALLY OMITTED

006219P001-1448A-010
MICHELLE LEWIS OD
ADDRESS INTENTIONALLY OMITTED

002171P001-1448A-010
DESTINY N LEWIS
ADDRESS INTENTIONALLY OMITTED

001451P001-1448A-010
JAMES D LEWIS
ADDRESS INTENTIONALLY OMITTED

000315P001-1448A-010
MICHAEL LEWIS
ADDRESS INTENTIONALLY OMITTED

000245P001-1448A-010
RACHEL C LEWIS
ADDRESS INTENTIONALLY OMITTED

004803P001-1448A-010
HOLLY LEWTON OD
ADDRESS INTENTIONALLY OMITTED

008658P001-1448A-010
MERVI LEYENDECKERS
ADDRESS INTENTIONALLY OMITTED

007581P001-1448A-010
LFAX LLC
7071 W COMMERCIAL BLVD STE 2A
TAMARAC FL 33319

000021P001-1448A-010
LG AND E
PO BOX 9001960
LOUISVILLE KY 40290-1960

000021S001-1448A-010
LG AND E
220 WEST MAIN ST
LOUISVILLE KY 40202

003275P001-1448A-010
LG VISION SVC LLC
3225 128TH LN NE
BLAINE MN 55449

003692P001-1448A-010
BO LI  MD
ADDRESS INTENTIONALLY OMITTED

010167P001-1448A-010
LI FAMILY FUN FESTIVAL INC
93 MAIN ST
COLD SPRING HARBOR NY 11724

004454P001-1448A-010
EDDIE LI OD PC DR PR
ADDRESS INTENTIONALLY OMITTED

007941P001-1448A-010
CORWIN LI OD
ADDRESS INTENTIONALLY OMITTED

008257P001-1448A-010
JAMES LI OD
ADDRESS INTENTIONALLY OMITTED

008870P001-1448A-010
RICHARD LI OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002962P001-1448A-010
WEI LI OD
ADDRESS INTENTIONALLY OMITTED

007463P001-1448A-010
YAN LI OD
ADDRESS INTENTIONALLY OMITTED

003732P001-1448A-010
BRENDA LIANG OD
ADDRESS INTENTIONALLY OMITTED

007784P001-1448A-010
BENJAMIN LIBERATORE MD
ADDRESS INTENTIONALLY OMITTED

007780P001-1448A-010
BEN LICKTEIG OD
ADDRESS INTENTIONALLY OMITTED

001271P001-1448A-010
INGRITH B LICONA
ADDRESS INTENTIONALLY OMITTED

003787P001-1448A-010
BRUCE LIDKEA OD
ADDRESS INTENTIONALLY OMITTED

004190P001-1448A-010
DAVID LIEBERGALL MD
ADDRESS INTENTIONALLY OMITTED

003899P001-1448A-010
CHARLES LIEBERMAN III OD
ADDRESS INTENTIONALLY OMITTED

007947P001-1448A-010
CRAIG LIEBIG OD
ADDRESS INTENTIONALLY OMITTED

005169P001-1448A-010
JIM LIEBLONG OD
ADDRESS INTENTIONALLY OMITTED

003700P001-1448A-010
BRAD LIEBMAN OD
ADDRESS INTENTIONALLY OMITTED

005069P001-1448A-010
JENNA LIECHTY OD
ADDRESS INTENTIONALLY OMITTED

010168P001-1448A-010
LIFECARE INC
2 ARMSTRONG RD
SHELTON CT 06484

003276P001-1448A-010
LIFETIME EYE CARE OF ROCHESTER INC
3632 - 10TH LN NW
ROCHESTER MN 55901

008830P001-1448A-010
R LIGGETT OD
DRS LIGGETT ROCKLIN AND LIGGETT
ADDRESS INTENTIONALLY OMITTED

010169P001-1448A-010
LIGHTHOUSE SVC INC
1710 WALTON RD
STE 204
BLUE BELL PA 19422

001313P001-1448A-010
SHIERYL T LILLO
ADDRESS INTENTIONALLY OMITTED

005910P001-1448A-010
MARICHRIS LIM OD
ADDRESS INTENTIONALLY OMITTED

009108P001-1448A-010
THOMAS LIM OD
ADDRESS INTENTIONALLY OMITTED

001338P001-1448A-010
LINDSEY LIMARDI
ADDRESS INTENTIONALLY OMITTED

003538P001-1448A-010
ANGELA LIN OD
ADDRESS INTENTIONALLY OMITTED

005009P001-1448A-010
JEFFERSON LIN OD
ADDRESS INTENTIONALLY OMITTED

002914P001-1448A-010
RACHEL LIN OD
ADDRESS INTENTIONALLY OMITTED

011384P001-1448A-010
LINCOLN FINANCIAL GROUP
1300 SOUTH CLINTON ST
FORT WAYNE IN 46802

003179P001-1448A-010
LINCOLN LIFE AND ANNUITY OF NY
PO BOX 7247 0347
PHILADELPHIA PA 19170-0347

011107P001-1448A-010
LINCOLN MANAGEMENT
LINCOLN PLAZA PO BOX 310300
PROEPRTY: 016511
DES MOINES IA 50331-0300

011273P001-1448A-010
LINCOLN MANAGEMENT
MADDIEHUNT
LINCOLN PLAZA PO BOX 310300
PROPERTY 016511
DES MOINES IA 50331-0300

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

008642P001-1448A-010
MEGAN LIND OD
ADDRESS INTENTIONALLY OMITTED

008168P001-1448A-010
GRANT LINDBERG OD
ADDRESS INTENTIONALLY OMITTED

010170P001-1448A-010
LINDE CANADA
PO BOX 15687 STATION A
TORONTO ON M5W 1C1
CANADA

010171P001-1448A-010
LINDE ELECTRONICS AND SPECIALTY GASES
88299 EXPEDITE WAY
CHICAGO IL 60695-0001

003758P001-1448A-010
BRIAN LINDE OD
ADDRESS INTENTIONALLY OMITTED

007721P001-1448A-010
ANDREW LINDELL OD
ADDRESS INTENTIONALLY OMITTED

008619P001-1448A-010
MARTIN LINDOWER
ADDRESS INTENTIONALLY OMITTED

008360P001-1448A-010
JOHN LINDSAY OD
ADDRESS INTENTIONALLY OMITTED

003701P001-1448A-010
BRAD LINDSEY OD
ADDRESS INTENTIONALLY OMITTED

003074P001-1448A-010
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
PO BOX 90128
HARRISBURG PA 17109-0128

006593P001-1448A-010
RICHARD LINER OD
ADDRESS INTENTIONALLY OMITTED

007237P001-1448A-010
THOMAS LINER OD
ADDRESS INTENTIONALLY OMITTED

004246P001-1448A-010
DEANNA LINGENFELTER OD
ADDRESS INTENTIONALLY OMITTED

010172P001-1448A-010
LINGUAVA INTERPRETERS INC
12106 NE MARX ST
PORTLAND OR 97220

006470P001-1448A-010
PETER LINK OD
ADDRESS INTENTIONALLY OMITTED

010173P001-1448A-010
LINK SYSTEMS INC
ONE DOCK ST
STAMFORD CT 06902

010174P001-1448A-010
LINN COUNTY EYE CARE PLLC
510 10TH ST SE
CEDAR RAPIDS IA 52403

010175P001-1448A-010
LINSON PHARMACY
3175 25TH ST SOUTH
FARGO ND 58103

007938P001-1448A-010
CORD LINVILLE OD
ADDRESS INTENTIONALLY OMITTED

007261P001-1448A-010
TIFFANY LIONE OD
ADDRESS INTENTIONALLY OMITTED

006258P001-1448A-010
MONICA LIOU OD
ADDRESS INTENTIONALLY OMITTED

002304P001-1448A-010
JANICE LOUISE LIPMAN
ADDRESS INTENTIONALLY OMITTED

008316P001-1448A-010
JENNIFER LIPPENS OD
ADDRESS INTENTIONALLY OMITTED

001159P001-1448A-010
MARISSA LIPSETT
ADDRESS INTENTIONALLY OMITTED

000977P001-1448A-010
GINA LIRA
ADDRESS INTENTIONALLY OMITTED

002901P001-1448A-010
MONIQUE LIS OD
ADDRESS INTENTIONALLY OMITTED

002828P001-1448A-010
JACOB LIST OD
ADDRESS INTENTIONALLY OMITTED

008042P001-1448A-010
DIANNA LISTER OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 010176P001-1448A-010<br>LITE SOURCE INC<br>PO BOX 991139<br>LOUISVILLE KY 40269-1139 | 010177P001-1448A-010<br>LITIGATION SVC AND TECHNOLOGIES OF NEVADA LLC<br>PO BOX 98813<br>LAS VEGAS NV 89193-8813 | 004103P001-1448A-010<br>DANIEL LITTLE OD<br>ADDRESS INTENTIONALLY OMITTED | 004391P001-1448A-010<br>DR DAVID LITTLEFIELD DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 010178P001-1448A-010<br>LITTLEFIELD FIRE AND SAFETY EQUIPMENT CO<br>613 WATTERSON TRL<br>LOUISVILLE KY 40243 | 001525P001-1448A-010<br>MICHELLE LITTLEWOOD<br>ADDRESS INTENTIONALLY OMITTED | 010179P001-1448A-010<br>LITURGICAL PUBLICATIONS<br>4560 EAST 71 ST<br>CUYAHOGA HEIGHTS OH 44105 | 005157P001-1448A-010<br>JESSIE LIU OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009364P001-1448A-010<br>SHERRY SHU LIU<br>21-19 45TH ROAD #3<br>LONG ISLAND CITY NU 11101 | 010180P001-1448A-010<br>LIVE EYEWEAR INC<br>3490 BROAD ST<br>SAN LUIS OBISPO CA 93401 | 010181P001-1448A-010<br>LIVE NATION WORLDWIDE INC<br>1818 1ST AVE<br>DALLAS TX 75210 | 005530P001-1448A-010<br>KELSEY LIVENGOOD OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005601P001-1448A-010<br>KEVIN LIVENGOOD OD<br>ADDRESS INTENTIONALLY OMITTED | 009354P001-1448A-010<br>RICHARD G LIVERNOIS<br>ATLANTIC EYE<br>3911 HIGHWAY 17<br>MURRELL'S INLET SC 29576 | 010182P001-1448A-010<br>LIVINGSTON INTERNATIONAL INC<br>PO BOX 5640 TERMINAL A<br>TORONTO ON M5W 1P1<br>CANADA | 000754P001-1448A-010<br>ASHLEY E LLOYD-DAVIES<br>ADDRESS INTENTIONALLY OMITTED |
| 011161P001-1448A-010<br>LLOYDS<br>SYNDICATES 2623 623 AT LLOYDS<br>85 GRACECHURCH ST<br>LONDON  EC3V 0AA<br>UNITED KINGDOM | 011161S001-1448A-010<br>LLOYDS<br>MARCIA WHISMAN<br>120 E PALMETTO PK RD STE 300<br>BOCA RATON FL L 33432 | 011161S002-1448A-010<br>LLOYDS<br>LILLIE SILVER AXELROD<br>3475 PIEDMONT RD NE<br>STE 800<br>ATLANTA GA 30305 | 011161S003-1448A-010<br>LLOYDS<br>BEAZLEY USA SVC INC<br>30 BATTERSON PK RD<br>FARMINGTON CT 06032 |
| 011161S004-1448A-010<br>LLOYDS<br>BEAZLEY GROUP<br>550-55 UNIVERSITY AVE<br>TORONTO ON M5J 2H7<br>CANADA | 011168P001-1448A-010<br>LLOYDS<br>85 GRACECHURCH ST<br>LONDON  EC3V 0AA<br>UNITED KINGDOM | 011168S001-1448A-010<br>LLOYDS<br>MARKEL<br>1001 DE MAISONNEUVE BLVD WEST<br>STE 310<br>MONTREAL QC H3A 3C8<br>CANADA | 011168S002-1448A-010<br>LLOYDS<br>H W HOLLINGER CANADA INC<br>2070-550 SHERBROOKE RUE O<br>MONTREAL QC H3A 1B9<br>CANADA |
| 011169P002-1448A-010<br>LLOYDS<br>CFC UNDERWRITING LIMITED<br>85 GRACECHURCH ST<br>LONDON  EC3V 0AA<br>UNITED KINGDOM | 011385P001-1448A-010<br>LLOYDS/ASCENT UNDERWRITING<br>42 W 54TH ST<br>#14<br>NEW YORK NY 10019 | 010183P001-1448A-010<br>LM SVC CO INC<br>6809 A WESTFIELD AVE<br>PENNSAUKEN NJ 08110 | 004478P001-1448A-010<br>EILEEN LO OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

006484P001-1448A-010
PHILIP LO OD
ADDRESS INTENTIONALLY OMITTED

004502P001-1448A-010
ELIZABETH LOBAUGH OD
ADDRESS INTENTIONALLY OMITTED

009034P001-1448A-010
STEPHEN LOBAUGH OD
ADDRESS INTENTIONALLY OMITTED

008745P001-1448A-010
PAUL LOBBY OD
ADDRESS INTENTIONALLY OMITTED

006715P001-1448A-010
ROCCO LOCCISANO OD
ADDRESS INTENTIONALLY OMITTED

009253P001-1448A-010
DR ROCCO LOCCISANO
ADDRESS INTENTIONALLY OMITTED

007157P001-1448A-010
TAKEIA LOCKE OD
ADDRESS INTENTIONALLY OMITTED

006234P001-1448A-010
MILAN LOCKHART OD
ADDRESS INTENTIONALLY OMITTED

001215P001-1448A-010
JOYCE LOCKWOOD
ADDRESS INTENTIONALLY OMITTED

010184P001-1448A-010
LODEN VISION CENTERS
520 RIVERGATE PKWY
GOODLETTSVILLE TN 37072

006594P001-1448A-010
RICHARD LODWICK OD
ADDRESS INTENTIONALLY OMITTED

001452P001-1448A-010
DENISE LOERA
ADDRESS INTENTIONALLY OMITTED

001434P001-1448A-010
GUNAR T LOFTSGARD
ADDRESS INTENTIONALLY OMITTED

007757P001-1448A-010
ARICA LOGEAIS MD
ADDRESS INTENTIONALLY OMITTED

010185P001-1448A-010
LOGMEIN USA INC
PO BOX 50264
LOS ANGELES CA 90074-0264

007869P001-1448A-010
CAROL LOHMUELLER OD
ADDRESS INTENTIONALLY OMITTED

008258P001-1448A-010
JAMES LOHRBERG OD
ADDRESS INTENTIONALLY OMITTED

001892P001-1448A-010
RACHELLE LOIZEAU
ADDRESS INTENTIONALLY OMITTED

007588P001-1448A-010
LOMA TEN BUSINESS PARK LP
EPTEX REAL ESTATE PARTNERS
214 E BALTIMORE DR
EL PASO TX 79902

002628P001-1448A-010
LOMA TEN BUSINESS PARK, LP
CHRISTOPHER STANLEY
214 E BALTIMORE DR
EL PASO TX 79902

006948P001-1448A-010
SHELLY LOMAX OD
RICHARD MARROTTE OD
ADDRESS INTENTIONALLY OMITTED

008119P001-1448A-010
EUGENIA LOMAZOV
ADDRESS INTENTIONALLY OMITTED

010186P001-1448A-010
LOMBART INSTRUMENT
5358 ROBIN HOOD RD
NORFOLK VA 23513-2430

007932P001-1448A-010
CLAUDETTE LOMONACO OD
ADDRESS INTENTIONALLY OMITTED

010187P001-1448A-010
LONDON HEALTH SCIENCES CENTER
PO BOX 5339
LONDON ON N6A 5A5
CANADA

011192P001-1448A-010
LONDON HYDRO DEBIT
111 HORTON ST PO BOX 3060
LONDON ON N6A 4J8
CANADA

005708P001-1448A-010
LARRY LONDON OD
ADDRESS INTENTIONALLY OMITTED

001893P001-1448A-010
ARIN L LONDON
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 005675P001-1448A-010<br>KRYSTAL LONG  MD<br>ADDRESS INTENTIONALLY OMITTED | 007686P001-1448A-010<br>ALFRED LONG OD<br>ADDRESS INTENTIONALLY OMITTED | 007918P001-1448A-010<br>CHRISTOPHER LONG OD<br>ADDRESS INTENTIONALLY OMITTED | 004104P001-1448A-010<br>DANIEL LONG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008021P001-1448A-010<br>DEBORAH LONG OD<br>ADDRESS INTENTIONALLY OMITTED | 004288P001-1448A-010<br>DEREK LONG OD<br>ADDRESS INTENTIONALLY OMITTED | 006156P001-1448A-010<br>MICHAEL LONG OD<br>ADDRESS INTENTIONALLY OMITTED | 008776P001-1448A-010<br>NICOLE LONG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009024P001-1448A-010<br>STEPHANIE LONG OD<br>ADDRESS INTENTIONALLY OMITTED | 007344P001-1448A-010<br>TRISTAN LONG OD<br>ADDRESS INTENTIONALLY OMITTED | 007733P001-1448A-010<br>ANGELA LONG<br>ADDRESS INTENTIONALLY OMITTED | 008273P001-1448A-010<br>JARROD LONG<br>ADDRESS INTENTIONALLY OMITTED |
| 001501P001-1448A-010<br>SHAWNA M LONG<br>ADDRESS INTENTIONALLY OMITTED | 004995P001-1448A-010<br>JAYME LONGKASTING OD<br>ADDRESS INTENTIONALLY OMITTED | 005734P001-1448A-010<br>LAURENCE LONKY OD<br>ADDRESS INTENTIONALLY OMITTED | 009053P001-1448A-010<br>STUART LONSK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007827P001-1448A-010<br>BRIAN LOONEY OD<br>ADDRESS INTENTIONALLY OMITTED | 007071P001-1448A-010<br>STEVE LOOYSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 000730P001-1448A-010<br>CHRISTINE S LOPES<br>ADDRESS INTENTIONALLY OMITTED | 009359P001-1448A-010<br>SABRINA LOPES<br>35 BERGERON WAY<br>STOUGHTON MA 02072 |
| 001894P001-1448A-010<br>JOSE LOPEZ DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 001526P001-1448A-010<br>RAFAEL LOPEZ JR<br>ADDRESS INTENTIONALLY OMITTED | 005462P001-1448A-010<br>KATHERINE LOPEZ OD<br>ADDRESS INTENTIONALLY OMITTED | 008601P001-1448A-010<br>MARK LOPEZ OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001142P001-1448A-010<br>DAISY M LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 001549P001-1448A-010<br>EMILY LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 000335P001-1448A-010<br>JOEL LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 002224P001-1448A-010<br>YOSKATERY A LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

001392P001-1448A-010
SANDY LOR
ADDRESS INTENTIONALLY OMITTED

009032P001-1448A-010
STEPHEN LORD OD
ADDRESS INTENTIONALLY OMITTED

004339P001-1448A-010
DONALD LORENTZ OD
ADDRESS INTENTIONALLY OMITTED

000215P001-1448A-010
JANINE D LORENZ
ADDRESS INTENTIONALLY OMITTED

005809P001-1448A-010
LISA LORENZO OD
ADDRESS INTENTIONALLY OMITTED

000336P001-1448A-010
ERLINE LORMESTOIRE
ADDRESS INTENTIONALLY OMITTED

000053P001-1448A-010
LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES CA 90054-0027

003075P001-1448A-010
LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54888
LOS ANGELES CA 90054-0888

010188P001-1448A-010
LOSH ASSOCIATES LLC
5645 CORAL RIDGE DR
STE 448
CORAL SPRINGS FL 33076

005243P001-1448A-010
JOHN LOUCOPOULOS OD
ADDRESS INTENTIONALLY OMITTED

003622P001-1448A-010
AUDREY LOUIE OD
ADDRESS INTENTIONALLY OMITTED

004651P001-1448A-010
GARY LOUIE OD
DBA FAMILY VISION CARE OPT
ADDRESS INTENTIONALLY OMITTED

006567P001-1448A-010
REBEKAH LOUIE OD
ADDRESS INTENTIONALLY OMITTED

002923P001-1448A-010
RITA LOUIE OD
ADDRESS INTENTIONALLY OMITTED

001259P001-1448A-010
KARISSA LOUIS
ADDRESS INTENTIONALLY OMITTED

006288P001-1448A-010
NATACHA LOUISCHARLES OD
ADDRESS INTENTIONALLY OMITTED

002396P001-1448A-010
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

000548P001-1448A-010
LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

000703P001-1448A-010
LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

003076P001-1448A-010
LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE LA 70821-0201

002474P001-1448A-010
LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE LA 70821-9010

000609P001-1448A-010
LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE LA 70802

011128P001-1448A-010
LOUISIANA GEAUXBIZ
BUSINESS AND LICENSE
8585 ARCHIVES AVE
BATON ROUGE LA 70809

009244P001-1448A-010
LOUISVILLE JEFFERSON COUNTY
METRO REVENUE COMM
KARA MACKEY SPECIAL EVENTS
527 WEST JEFFERSON ST 101
LOUISVILLE KY 40202

003783P001-1448A-010
BRITTANY LOVE OD
ADDRESS INTENTIONALLY OMITTED

004524P001-1448A-010
EMILY LOVE OD
ADDRESS INTENTIONALLY OMITTED

002333P001-1448A-010
EMILY C LOVE
ADDRESS INTENTIONALLY OMITTED

001780P001-1448A-010
JULIE A LOVE
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

000767P001-1448A-010
KELLY A LOVE
ADDRESS INTENTIONALLY OMITTED

003733P001-1448A-010
BRENDA LOVIK OD
ADDRESS INTENTIONALLY OMITTED

008942P001-1448A-010
SARA LOW OD
ADDRESS INTENTIONALLY OMITTED

001735P001-1448A-010
RACHEL LOWD
ADDRESS INTENTIONALLY OMITTED

006391P001-1448A-010
PAMELA LOWE OD
ADDRESS INTENTIONALLY OMITTED

006017P001-1448A-010
MATT LOWENSTEIN OD DR PR
ADDRESS INTENTIONALLY OMITTED

004575P001-1448A-010
EVAN LOWRY OD
ADDRESS INTENTIONALLY OMITTED

005673P001-1448A-010
KRISTY LOY OD
ADDRESS INTENTIONALLY OMITTED

010189P001-1448A-010
LR HEIN CONSTRUCTION CORP
1480 INDUSTRIAL DR STE A
ITASCA IL 60143

003518P001-1448A-010
ANDREW LU OD
ADDRESS INTENTIONALLY OMITTED

004694P001-1448A-010
GERRIE LUBBEN OD
ADDRESS INTENTIONALLY OMITTED

000102P001-1448A-010
LUBBOCK CENTRAL APPRAISAL DISTRICT
PO BOX 10568
LUBBOCK TX 79408-3568

006157P001-1448A-010
MICHAEL LUBY OD
ADDRESS INTENTIONALLY OMITTED

001895P001-1448A-010
TITANIA LUCANTONI
ADDRESS INTENTIONALLY OMITTED

010190P001-1448A-010
LUCAS ASSOCIATES INC
950 EAST PACES FERRY RD
STE 2300
ALTANTA GA 30326

008466P001-1448A-010
KEVIN LUCAS OD
ADDRESS INTENTIONALLY OMITTED

007150P001-1448A-010
SUZANNE LUCASH OD
ADDRESS INTENTIONALLY OMITTED

007379P001-1448A-010
VINCENT LUCCHETTI OD
DBA LUCCHETTI TOTAL VISION
ADDRESS INTENTIONALLY OMITTED

006460P001-1448A-010
PERRY LUCENTE OD
ADDRESS INTENTIONALLY OMITTED

008896P001-1448A-010
ROBERT LUCKEY OD
ADDRESS INTENTIONALLY OMITTED

008278P001-1448A-010
JASON LUDWIG OD
ADDRESS INTENTIONALLY OMITTED

006439P001-1448A-010
PAUL LUECK OD
ADDRESS INTENTIONALLY OMITTED

006490P001-1448A-010
PHILLIP LUECKENHOFF OD
ADDRESS INTENTIONALLY OMITTED

008605P001-1448A-010
MARK LUEDKE OD
ADDRESS INTENTIONALLY OMITTED

009165P001-1448A-010
VICKI LUEHMANN OD
ADDRESS INTENTIONALLY OMITTED

006228P001-1448A-010
MIGUEL LUGO  MD
ADDRESS INTENTIONALLY OMITTED

000216P001-1448A-010
NANCY LUGO RAMIREZ
ADDRESS INTENTIONALLY OMITTED

004709P001-1448A-010
GORDON LUI  MD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 000206P001-1448A-010<br>HUGO LUIS MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 000144P001-1448A-010<br>DANAE J LUJAN<br>ADDRESS INTENTIONALLY OMITTED | 004652P001-1448A-010<br>GARY LUKES OD<br>DBA VALLEY VIEW EYE CLINIC<br>ADDRESS INTENTIONALLY OMITTED | 002888P001-1448A-010<br>MARK LUKITO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007167P001-1448A-010<br>TARA LUKKARINEN OD<br>ADDRESS INTENTIONALLY OMITTED | 008905P001-1448A-010<br>RODNEY LUM OD<br>ADDRESS INTENTIONALLY OMITTED | 011242P001-1448A-010<br>LUMENIS FINANCIAL SOLUTIONS<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE PA 19087 | 003277P001-1448A-010<br>LUNA SYSTEMS LLC<br>PO BOX 810846<br>BOCA RATON FL 33481 |
| 001385P001-1448A-010<br>JAVIER LUNA<br>ADDRESS INTENTIONALLY OMITTED | 006673P001-1448A-010<br>ROBERT LUNDE OD<br>ADDRESS INTENTIONALLY OMITTED | 003838P001-1448A-010<br>CAROL LUNDIN MD<br>ADDRESS INTENTIONALLY OMITTED | 004924P001-1448A-010<br>JAMES LUNDY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005427P001-1448A-010<br>KARA LUNZMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 006006P001-1448A-010<br>MARY LUONG OD<br>ADDRESS INTENTIONALLY OMITTED | 007997P001-1448A-010<br>DAVID LUPINSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 007097P001-1448A-010<br>STEVEN LUSCH OD<br>DBA ROSEMOUNT EYE CLINIC<br>ADDRESS INTENTIONALLY OMITTED |
| 002341P001-1448A-010<br>SHAUNA B LUSHKO<br>ADDRESS INTENTIONALLY OMITTED | 009014P001-1448A-010<br>SHUANA LUSHKO<br>ADDRESS INTENTIONALLY OMITTED | 009312P001-1448A-010<br>JAY M LUSTBADER<br>10687 QUARTERSTAFF RD<br>COLUMBIA MD 21044 | 005892P001-1448A-010<br>MARCIE LUSTGARTEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007303P001-1448A-010<br>TODD LUSTIG OD<br>ADDRESS INTENTIONALLY OMITTED | 006333P001-1448A-010<br>NICHOLAS LUTHMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007887P001-1448A-010<br>CHARLES LUTZ OD<br>ADDRESS INTENTIONALLY OMITTED | 007098P001-1448A-010<br>STEVEN LUTZ OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002092P001-1448A-010<br>TERI ELIZABETH LUTZ<br>ADDRESS INTENTIONALLY OMITTED | 002898P001-1448A-010<br>MICHAEL LUU OD<br>ADDRESS INTENTIONALLY OMITTED | 004393P001-1448A-010<br>DR ELIZABETH LUU<br>ADDRESS INTENTIONALLY OMITTED | 001393P001-1448A-010<br>ELIZABETH LUU<br>ADDRESS INTENTIONALLY OMITTED |

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 010191P001-1448A-010<br>LUXOTTICA OF AMERICA - FISHER<br>PO BOX 100444<br>ATLANTA GA 30384-0444 | 010192P001-1448A-010<br>LVC CENTERS LLC<br>6500 ROCKSIDE RD STE 100<br>INDEPENDENCE OH 44131 | 007138P001-1448A-010<br>SUSAN LY OD<br>ADDRESS INTENTIONALLY OMITTED | 007471P001-1448A-010<br>YUPHENG LY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005522P001-1448A-010<br>KELLY LY<br>ADDRESS INTENTIONALLY OMITTED | 008329P001-1448A-010<br>JESSICA LYBARGER OD<br>ADDRESS INTENTIONALLY OMITTED | 006308P001-1448A-010<br>NEERJA GOEL LYDER OD<br>ADDRESS INTENTIONALLY OMITTED | 003435P001-1448A-010<br>ALLISON LYERLY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002058P001-1448A-010<br>KARLI LYLE<br>ADDRESS INTENTIONALLY OMITTED | 008167P001-1448A-010<br>GRAHAM LYLES MD<br>ADDRESS INTENTIONALLY OMITTED | 005244P001-1448A-010<br>JOHN LYMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 005245P001-1448A-010<br>JOHN LYNCH JR OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003759P001-1448A-010<br>BRIAN LYNCH OD<br>ADDRESS INTENTIONALLY OMITTED | 005150P001-1448A-010<br>JESSICA LYNCH OD<br>ADDRESS INTENTIONALLY OMITTED | 007281P001-1448A-010<br>TIMOTHY LYNCH OD<br>ADDRESS INTENTIONALLY OMITTED | 009136P001-1448A-010<br>TODD LYNCH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001296P001-1448A-010<br>STEPHANIE C LYNCH<br>ADDRESS INTENTIONALLY OMITTED | 007329P001-1448A-010<br>TRAN LYNDA  DR  PR<br>ADDRESS INTENTIONALLY OMITTED | 007778P001-1448A-010<br>BART LYNN OD<br>ADDRESS INTENTIONALLY OMITTED | 009282P001-1448A-010<br>CATHERINE A LYONS<br>12710 WEST 147TH ST<br>LOCKPORT IL 60441 |
| 000733P001-1448A-010<br>CATHERINE L LYONS<br>ADDRESS INTENTIONALLY OMITTED | 003693P001-1448A-010<br>BOB LYPE OD<br>ADDRESS INTENTIONALLY OMITTED | 005294P001-1448A-010<br>JONATHAN LYTLE OD<br>ADDRESS INTENTIONALLY OMITTED | 002321P001-1448A-010<br>JONATHAN JAY LYTLE<br>ADDRESS INTENTIONALLY OMITTED |
| 004836P001-1448A-010<br>IRONS ALISSA M<br>ADDRESS INTENTIONALLY OMITTED | 003814P001-1448A-010<br>CAM MA OD<br>JENNIFER NIX<br>ADDRESS INTENTIONALLY OMITTED | 008705P001-1448A-010<br>MONICA MA OD<br>ADDRESS INTENTIONALLY OMITTED | 007128P001-1448A-010<br>SUN AE MA OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 006837P001-1448A-010<br>SARAH ESSAM MAASARANIDRPAY<br>ADDRESS INTENTIONALLY OMITTED | 008217P001-1448A-010<br>HUNG MAC OD<br>ADDRESS INTENTIONALLY OMITTED | 008897P001-1448A-010<br>ROBERT MACALPINE OD<br>ADDRESS INTENTIONALLY OMITTED | 004191P001-1448A-010<br>DAVID MACDONALD OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004313P001-1448A-010<br>DIANE MACDONALD OD<br>ADDRESS INTENTIONALLY OMITTED | 002867P001-1448A-010<br>LAURA MACDONALD OD<br>ADDRESS INTENTIONALLY OMITTED | 006880P001-1448A-010<br>SCOTT MACDONALD OD<br>ADDRESS INTENTIONALLY OMITTED | 008838P001-1448A-010<br>RAJENDER MACHA MD<br>ADDRESS INTENTIONALLY OMITTED |
| 000316P001-1448A-010<br>JEFFERY J MACHAT<br>ADDRESS INTENTIONALLY OMITTED | 005011P001-1448A-010<br>JEFFERY JOSEPH MACHAT<br>ADDRESS INTENTIONALLY OMITTED | 001629P001-1448A-010<br>NANCY R MACHO<br>ADDRESS INTENTIONALLY OMITTED | 000244P001-1448A-010<br>CHRISTINA MACIAS<br>ADDRESS INTENTIONALLY OMITTED |
| 003808P001-1448A-010<br>CAITLIN MACIEJEWSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 004394P001-1448A-010<br>DR ELIZABETH MACINTOSH<br>ADDRESS INTENTIONALLY OMITTED | 004392P001-1448A-010<br>DR DAVID MACKAY<br>ADDRESS INTENTIONALLY OMITTED | 008542P001-1448A-010<br>LISA MACKEY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005041P001-1448A-010<br>JEFFREY MACKNER OD<br>ADDRESS INTENTIONALLY OMITTED | 011350P001-1448A-010<br>STEWART MACLEOD<br>MACKEY SMYE LLP<br>IAN A BRISBIN<br>2 HAYMARKET ST<br>HAMILTON ON L8N 1G7<br>CANADA | 002819P001-1448A-010<br>HEATHER MACMILLAN OD<br>ADDRESS INTENTIONALLY OMITTED | 009109P001-1448A-010<br>THOMAS MACMILLAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003077P001-1448A-010<br>MACPRACTICE INC<br>233 N 8TH ST<br>STE 300<br>LINCOLN NE 68508 | 004019P001-1448A-010<br>CONSTANCE MACQUEEN<br>ADDRESS INTENTIONALLY OMITTED | 005870P001-1448A-010<br>MALLORY MACRAE OD<br>ADDRESS INTENTIONALLY OMITTED | 007858P001-1448A-010<br>CANDICE MACRI OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010193P001-1448A-010<br>MACULAR HOLDINGS LLC<br>8289 HIGHWAY 31 NORTH<br>MORRIS AL 35116 | 003999P001-1448A-010<br>CINDY MADATHILPARAMBIL OD<br>ADDRESS INTENTIONALLY OMITTED | 002126P001-1448A-010<br>AMANDA MADEIRO<br>ADDRESS INTENTIONALLY OMITTED | 006158P001-1448A-010<br>MICHAEL MADIGAN OD<br>ADDRESS INTENTIONALLY OMITTED |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002600P001-1448A-010<br>MADISON CITY TREASURER<br>PO BOX 2999<br>MADISON WI 53701-2999 | 007662P001-1448A-010<br>ADAM MADISON OD<br>ADDRESS INTENTIONALLY OMITTED | 008727P001-1448A-010<br>MITRA MADISON OD<br>ADDRESS INTENTIONALLY OMITTED | 001630P001-1448A-010<br>CRYSTAL MADISON<br>ADDRESS INTENTIONALLY OMITTED |
| 009249P001-1448A-010<br>DR RICHARD MADONNA<br>ADDRESS INTENTIONALLY OMITTED | 005341P001-1448A-010<br>JOSEPH MADRAK OD<br>ADDRESS INTENTIONALLY OMITTED | 001021P001-1448A-010<br>ROMAN S MADRID<br>ADDRESS INTENTIONALLY OMITTED | 010194P001-1448A-010<br>MADRIVO MEDIA LLC<br>3889 S EASTERN AVE<br>LAS VEGAS NV 89169 |
| 003788P001-1448A-010<br>BRUCE MADSEN MD<br>ADDRESS INTENTIONALLY OMITTED | 001431P001-1448A-010<br>JOANNE MAESTAS<br>ADDRESS INTENTIONALLY OMITTED | 005246P001-1448A-010<br>JOHN S MAGALHAE MD<br>ADDRESS INTENTIONALLY OMITTED | 001443P001-1448A-010<br>BRIDGETTE MAGALLON<br>ADDRESS INTENTIONALLY OMITTED |
| 008563P001-1448A-010<br>MAKISHA MAGGARD OD<br>ADDRESS INTENTIONALLY OMITTED | 003900P001-1448A-010<br>CHARLES MAGGIO<br>ADDRESS INTENTIONALLY OMITTED | 006929P001-1448A-010<br>SHARON MAGILL DO<br>ADDRESS INTENTIONALLY OMITTED | 006159P001-1448A-010<br>MICHAEL MAGISKE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006794P001-1448A-010<br>SALVATORE MAGLIARI MD<br>ADDRESS INTENTIONALLY OMITTED | 004653P001-1448A-010<br>GARY MAGLIO OD<br>ADDRESS INTENTIONALLY OMITTED | 008659P001-1448A-010<br>MICHAEL MAGLIOCCO<br>ADDRESS INTENTIONALLY OMITTED | 000182P001-1448A-010<br>GILBERT A MAGNESS<br>ADDRESS INTENTIONALLY OMITTED |
| 010195P001-1448A-010<br>MAGNUM PRESS<br>6155 HUNTLEY RD<br>STE F<br>COLUMBUS OH 43229 | 003369P001-1448A-010<br>AFSANEH MAHAJERANI OD<br>ADDRESS INTENTIONALLY OMITTED | 004578P001-1448A-010<br>EVEENA MAHAL<br>ADDRESS INTENTIONALLY OMITTED | 006440P001-1448A-010<br>PAUL MAHAR MD<br>ADDRESS INTENTIONALLY OMITTED |
| 002946P001-1448A-010<br>SURINDER MAHIL OD<br>ADDRESS INTENTIONALLY OMITTED | 008898P001-1448A-010<br>ROBERT MAHONEY OD<br>ADDRESS INTENTIONALLY OMITTED | 005096P001-1448A-010<br>JENNIFER MAHURIN OD<br>ADDRESS INTENTIONALLY OMITTED | 006208P001-1448A-010<br>MICHEL MAIERS OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 010196P001-1448A-010<br>MAILFINANCE<br>DEPT 3682<br>PO BOX 123682<br>DALLAS TX 75312-3682 | 003760P001-1448A-010<br>BRIAN MAILLARD OD<br>ADDRESS INTENTIONALLY OMITTED | 006160P001-1448A-010<br>MICHAEL MAIN OD<br>ADDRESS INTENTIONALLY OMITTED | 006674P001-1448A-010<br>ROBERT MAIOLO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004023P001-1448A-010<br>COREY MAIRS OD<br>ADDRESS INTENTIONALLY OMITTED | 010197P001-1448A-010<br>MAJIK CLEANING SVC INC<br>299 BROADWAY<br>STE 1610<br>NEW YORK NY 10007 | 008849P001-1448A-010<br>REBECCA MAJOR OD<br>ADDRESS INTENTIONALLY OMITTED | 007801P001-1448A-010<br>BRAD MAJORS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005441P001-1448A-010<br>KAREN MAK OD<br>ADDRESS INTENTIONALLY OMITTED | 006365P001-1448A-010<br>NINA DALSANIA MAKADIA OD<br>ADDRESS INTENTIONALLY OMITTED | 006547P001-1448A-010<br>RAVIE MAKATI OD<br>ADDRESS INTENTIONALLY OMITTED | 008426P001-1448A-010<br>KATHERINE MAKAYED OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007164P001-1448A-010<br>TANIA MALARA<br>ADDRESS INTENTIONALLY OMITTED | 002360P001-1448A-010<br>TANIA J MALARA<br>ADDRESS INTENTIONALLY OMITTED | 006349P001-1448A-010<br>NICOLE MALDONADO OD<br>ADDRESS INTENTIONALLY OMITTED | 001589P001-1448A-010<br>ARIELLE Y MALDONADO<br>ADDRESS INTENTIONALLY OMITTED |
| 001590P001-1448A-010<br>MARTHA MALDONADO<br>ADDRESS INTENTIONALLY OMITTED | 000368P001-1448A-010<br>ELIZABETH A MALEK<br>ADDRESS INTENTIONALLY OMITTED | 007742P001-1448A-010<br>ANNA MALIKOWSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 006318P001-1448A-010<br>NEIL MALKIN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002889P001-1448A-010<br>MARK MALLETT OD<br>ADDRESS INTENTIONALLY OMITTED | 002172P001-1448A-010<br>STEPHANIE G MALONE<br>ADDRESS INTENTIONALLY OMITTED | 005697P001-1448A-010<br>LANCE MALOTT OD<br>ADDRESS INTENTIONALLY OMITTED | 000204P001-1448A-010<br>ALEXANDER L MAMAEV<br>ADDRESS INTENTIONALLY OMITTED |
| 007173P001-1448A-010<br>TASNEEM TINA MAMDANI<br>ADDRESS INTENTIONALLY OMITTED | 008874P001-1448A-010<br>RIMA MAMMO OD<br>ADDRESS INTENTIONALLY OMITTED | 010198P001-1448A-010<br>MANAGED OUTSOURCE SOLUTIONS<br>8596 E 101ST ST<br>STE H<br>TULSA OK 74133 | 003180P001-1448A-010<br>MANAGEMENT PLUS<br>2222 SEDWICK RD<br>DURHAM NC 27713 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

005247P001-1448A-010
JOHN MANARD OD
ADDRESS INTENTIONALLY OMITTED

005066P001-1448A-010
JENISE MANCINI OD
DBA DR JENISE MANCINI
ADDRESS INTENTIONALLY OMITTED

010199P001-1448A-010
MANDEL VISION
211 EAST 70TH ST
NEW YORK NY 10021

010200P001-1448A-010
MANDEVILLE SIGNS INC
676 GEORGE WASHINGTON HWY
LINCOLN RI 02865

000200P001-1448A-010
KARIN R MANGAN
ADDRESS INTENTIONALLY OMITTED

008840P001-1448A-010
RAMNEEK MANGAT OD
ADDRESS INTENTIONALLY OMITTED

001225P001-1448A-010
MICHAEL A MANHOLLAN
ADDRESS INTENTIONALLY OMITTED

003633P001-1448A-010
BARBARA MANION OD
ADDRESS INTENTIONALLY OMITTED

003415P001-1448A-010
ALICE MANN OD
ADDRESS INTENTIONALLY OMITTED

003761P001-1448A-010
BRIAN MANN OD
ADDRESS INTENTIONALLY OMITTED

005876P001-1448A-010
MANJEET MANN OD
ADDRESS INTENTIONALLY OMITTED

005913P001-1448A-010
MARILYN MANN OD
ADDRESS INTENTIONALLY OMITTED

000205P001-1448A-010
DESTIENE H MANN
ADDRESS INTENTIONALLY OMITTED

001896P001-1448A-010
TREASA M MANN
ADDRESS INTENTIONALLY OMITTED

006735P001-1448A-010
RONALD MANNARINO OD
ADDRESS INTENTIONALLY OMITTED

006161P001-1448A-010
MICHAEL MANNING JR MD
ADDRESS INTENTIONALLY OMITTED

004192P001-1448A-010
DAVID MANNING OD
ADDRESS INTENTIONALLY OMITTED

004957P001-1448A-010
JANE MANNING OD
ADDRESS INTENTIONALLY OMITTED

002127P001-1448A-010
MARIANTHI MANNING
ADDRESS INTENTIONALLY OMITTED

002760P001-1448A-010
BARRY MANOFF OD
ADDRESS INTENTIONALLY OMITTED

010201P001-1448A-010
MANPOWER
11211 PROSPERITY FARMS RD
STE C-210
PALM BEACH GARDENS FL 33410

003519P001-1448A-010
ANDREW MANSUETO OD
ADDRESS INTENTIONALLY OMITTED

005136P001-1448A-010
JESSE MANTEL OD
ADDRESS INTENTIONALLY OMITTED

005006P001-1448A-010
JEFF MANTERNACH OD
ADDRESS INTENTIONALLY OMITTED

006008P001-1448A-010
MARY MANTINI OD
CRESTWOOD PROFESSIONAL CENTER
ADDRESS INTENTIONALLY OMITTED

010202P001-1448A-010
MANUELA LARA
4234 MILNER CIR APT 107
LAKE WORTH FL 33463

010203P001-1448A-010
MANULIFE FINANCIAL
GROUP SAVINGS AND RETIREMENT
PO BOX 11464 STN CENTREVILLE
MONTREAL QC H3C 5M3
CANADA

002740P001-1448A-010
ALEXANDER MAO OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

---

002690P001-1448A-010
MAPS 1801 K STREET, LLC
YUNICA THOMPSON
PO BOX 419062
BOSTON MA 02241-9062

088986P001-1448A-010
SERGIO MARANO OD
ADDRESS INTENTIONALLY OMITTED

005977P001-1448A-010
MARLENE MARCHESANI OD
ADDRESS INTENTIONALLY OMITTED

004629P001-1448A-010
GAIL MARCHETTO OD
ADDRESS INTENTIONALLY OMITTED

002886P001-1448A-010
MARISA MARCHIONDA OD
ADDRESS INTENTIONALLY OMITTED

010204P001-1448A-010
MARCHON EYEWEAR INC
88216 EXPEDITE WAY
CHICAGO IL 60695-0001

005183P001-1448A-010
JOE MARCIN
ADDRESS INTENTIONALLY OMITTED

010205P001-1448A-010
MARCO OPHTHALMIC INC
11825 CENTRAL PKWY
JACKSONVILLE FL 32224

010206P001-1448A-010
MARCOLIN USA EYEWARE CORP
3140 ROUTE 22 WEST
SOMERVILLE NJ 08876

004878P001-1448A-010
JAIME MARCOLINI OD
CLINTON FAMILY EYE CARE
ADDRESS INTENTIONALLY OMITTED

002885P001-1448A-010
MARIA MARCONI OD
ADDRESS INTENTIONALLY OMITTED

003634P001-1448A-010
BARBARA MARCUSSEN OD
ADDRESS INTENTIONALLY OMITTED

008644P001-1448A-010
MONICA MARCZAK
ADDRESS INTENTIONALLY OMITTED

009175P001-1448A-010
VITALI MARENNY OD
ADDRESS INTENTIONALLY OMITTED

009280P001-1448A-010
BRIX MARFORI
8881 FLETCHER PK WAY
STE #395
LA MESA CA 91942

000218P001-1448A-010
DEBRA A MARGADONNA
ADDRESS INTENTIONALLY OMITTED

007238P001-1448A-010
THOMAS MARGIUS OD
ADDRESS INTENTIONALLY OMITTED

004816P001-1448A-010
HOWARD MARGOLIN OD
ADDRESS INTENTIONALLY OMITTED

006162P001-1448A-010
MICHAEL MARGULIS
ADDRESS INTENTIONALLY OMITTED

005248P001-1448A-010
JOHN MARI OD
ADDRESS INTENTIONALLY OMITTED

005309P001-1448A-010
JORDAN MARI OD
ADDRESS INTENTIONALLY OMITTED

000050P001-1448A-010
MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX AZ 85072-2133

010207P001-1448A-010
MARIETTA EYE CLINIC PA
895 CANTON RD
MARIETTA GA 30060

005313P001-1448A-010
JOSE MARIN OD
ADDRESS INTENTIONALLY OMITTED

010208P001-1448A-010
MARINE CORPS MARATHON
PO BOX 188
QUANTICO VA 22134

006675P001-1448A-010
ROBERT MARINI OD
ADDRESS INTENTIONALLY OMITTED

006163P001-1448A-010
MICHAEL MARINO MD
ADDRESS INTENTIONALLY OMITTED

007735P001-1448A-010
ANGELO MARINO OD
ADDRESS INTENTIONALLY OMITTED

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

002586P001-1448A-010
MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS IN 46206-6145

003078P001-1448A-010
MARION COUTY TREASURER
PO BOX 6145
INDIANAPOLIS IN 46206-6145

001006P001-1448A-010
JESSICA D MARION
ADDRESS INTENTIONALLY OMITTED

010209P001-1448A-010
MARITIME COFFEE SVC #20TLCLAS
775 INDUSTRIAL RD
UNIT 2
LONDON ON N5V 3N5
CANADA

003852P001-1448A-010
CASSANDRA MARK  DR PR
ADDRESS INTENTIONALLY OMITTED

011274P001-1448A-010
MARK ESTEP AND ANNE ESTEP
MARK ESTEP
114 STONEBROOK LOOP
ELIZABETHTON TN 37643

003682P001-1448A-010
BEVRERLY L MARK
ADDRESS INTENTIONALLY OMITTED

002868P001-1448A-010
LAURA MARKARIAN OD
ADDRESS INTENTIONALLY OMITTED

010210P001-1448A-010
MARKET HATCH CO INC
MH EYE CARE
91 E VORIS ST
AKRON OH 44311

011437P001-1448A-010
MARKETHATCH CO INC
91 E VORIS ST
AKRON OH 44311

000037P001-1448S-010
MARKETING ARCHITECTS
B QUARBERG
110 CHESHIRE LN STE 200
MINNEAPOLIS MN 55305

010211P001-1448A-010
MARKETING ARCHITECTS
ACCOUNTS RECEIVABLE
110 CHESHIRE LN STE 200
MINNEAPOLIS MN 55305

010212P001-1448A-010
MARKETO INC
901 MARINERS ISLAND BLVD
STE 500
SAN MATEO CA 94404

002770P001-1448A-010
CHRIS MARKHAM OD
ADDRESS INTENTIONALLY OMITTED

003431P001-1448A-010
ALLISE MARKOWSKI DR PR
ADDRESS INTENTIONALLY OMITTED

001562P001-1448A-010
JONAS C MARKS
ADDRESS INTENTIONALLY OMITTED

000053P001-1448S-010
MARKUS HOCKENSON
ADDRESS INTENTIONALLY OMITTED

002361P001-1448A-010
EVA D MARKWARD
ADDRESS INTENTIONALLY OMITTED

010213P001-1448A-010
MARLIN BUSINESS BANK
PO BOX 13604
PHILADELPHIA PA 19101-3604

006334P001-1448A-010
NICHOLAS MAROTTA OD
ADDRESS INTENTIONALLY OMITTED

006819P001-1448A-010
SANDRA MAROTTA OD
ADDRESS INTENTIONALLY OMITTED

006628P001-1448A-010
ROBERT CHRIS MARQUARDT OD
ADDRESS INTENTIONALLY OMITTED

007239P001-1448A-010
THOMAS MARQUARDT OD
ADDRESS INTENTIONALLY OMITTED

000389P001-1448A-010
VLADEMIR G MARQUES
ADDRESS INTENTIONALLY OMITTED

000866P001-1448A-010
TIFFANY G MARQUEZ
ADDRESS INTENTIONALLY OMITTED

000896P001-1448A-010
RANDALL K MARSH
ADDRESS INTENTIONALLY OMITTED

010214P001-1448A-010
MARSHALL B KETCHUM UNIVERSITY
2575 YORBA LINDA BLVD
FULLERTON CA 92831

010215P001-1448A-010
MARSHALL DENNEHEY WARNER
COLEMAN AND GOGGIN PC
2000 MARKET ST
STE 2300
PHILADELPHIA PA 19103

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

002128P001-1448A-010
ARIANNA T MARSHALL
ADDRESS INTENTIONALLY OMITTED

000409P001-1448A-010
HANNAH M MARSHALL
ADDRESS INTENTIONALLY OMITTED

009334P001-1448A-010
MARION MARSHALL
303 SHAKESPEARE DR
WATERLOO ON N2L 2T9
CANADA

008760P001-1448A-010
NEILL MARSHALL
ADDRESS INTENTIONALLY OMITTED

002938P001-1448A-010
SHELLEY MARTEL OD
ADDRESS INTENTIONALLY OMITTED

005554P001-1448A-010
KENNETH MARTELL OD
ADDRESS INTENTIONALLY OMITTED

003943P001-1448A-010
CHRISTINA MARTIN DR PR
ADDRESS INTENTIONALLY OMITTED

003403P001-1448A-010
ALEX MARTIN OD
ADDRESS INTENTIONALLY OMITTED

003549P001-1448A-010
ANN MARTIN OD
ADDRESS INTENTIONALLY OMITTED

005042P001-1448A-010
JEFFREY MARTIN OD
ADDRESS INTENTIONALLY OMITTED

005342P001-1448A-010
JOSEPH MARTIN OD
ADDRESS INTENTIONALLY OMITTED

005366P001-1448A-010
JOSHUA MARTIN OD
ADDRESS INTENTIONALLY OMITTED

005720P001-1448A-010
LAURA MARTIN OD
SOUTH END EYE
ADDRESS INTENTIONALLY OMITTED

005838P001-1448A-010
LOUIS MARTIN OD
ADDRESS INTENTIONALLY OMITTED

006164P001-1448A-010
MICHAEL MARTIN OD
ADDRESS INTENTIONALLY OMITTED

003406P001-1448A-010
ALEXANDER MARTIN
ADDRESS INTENTIONALLY OMITTED

001036P001-1448A-010
CHRISTINA MARTIN
ADDRESS INTENTIONALLY OMITTED

009333P001-1448A-010
MARC DANIEL MARTIN
9506 NEW WATERFORD COVE
DELRAY BEACH FL 33446

001151P001-1448A-010
NATALIA MARTIN
ADDRESS INTENTIONALLY OMITTED

000297P001-1448A-010
ROBBIN L MARTIN
ADDRESS INTENTIONALLY OMITTED

000267P001-1448A-010
ROBIN M MARTIN
ADDRESS INTENTIONALLY OMITTED

000755P001-1448A-010
JESUS MARTINEZ
ADDRESS INTENTIONALLY OMITTED

001399P001-1448A-010
JONATHAN MARTINEZ
ADDRESS INTENTIONALLY OMITTED

001502P001-1448A-010
NICOLE S MARTINEZ
ADDRESS INTENTIONALLY OMITTED

009348P001-1448A-010
OLIVIA MARTINEZ
9180 COORS BLVD NW
APT 3728
ALBUQUERQUE NM 87120

002225P001-1448A-010
SANDRA MARTINEZ
ADDRESS INTENTIONALLY OMITTED

001503P001-1448A-010
SHANTELL N MARTINEZ
ADDRESS INTENTIONALLY OMITTED

009322P001-1448A-010
JOLENE MARTINSON
E5406 1170TH AVENUE
WHEELER WI 54772

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

004675P001-1448A-010
GEORGE MARTUCCIO OD
ADDRESS INTENTIONALLY OMITTED

002251P001-1448A-010
SAMANTHA MARTY
ADDRESS INTENTIONALLY OMITTED

001527P001-1448A-010
CHEYENNE MARTZ
ADDRESS INTENTIONALLY OMITTED

001711P001-1448A-010
TARA L MARULLO
ADDRESS INTENTIONALLY OMITTED

002805P001-1448A-010
ERIN MARUSCAK OD
ADDRESS INTENTIONALLY OMITTED

002397P001-1448A-010
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

003079P001-1448A-010
MARYLAND COMPTROLLER OF THE TREASURY
301 WEST PRESTON ST
BALTIMORE MD 21201-2383

003080P001-1448A-010
MARYLAND DEPT OF ASSESSMENTS AND TAXATION
PO BOX 17052
BALTIMORE MD 21297-1052

000610P001-1448A-010
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE MD 21202

011132P001-1448A-010
MARYLAND DEPT OF LABOR
DIV OF OCCUPATIONAL PROFESSIONAL LICENSING
500 NORTH CALVERT ST 3RD FL
BALTIMORE MD 21202

000549P001-1448A-010
MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BUILDING
ANNAPOLIS MD 21401

000550P001-1448A-010
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

002475P001-1448A-010
MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BUILDING
80 CALVERT ST
ANNAPOLIS MD 21401

004880P001-1448A-010
JAMAL MASALMEH DR  PR
ADDRESS INTENTIONALLY OMITTED

005768P001-1448A-010
LESLIE MASCIARELLI OD
ADDRESS INTENTIONALLY OMITTED

004026P001-1448A-010
CORRADO MASCIOCCHI OD
ADDRESS INTENTIONALLY OMITTED

008685P001-1448A-010
MICHAEL MASEHA OD
ADDRESS INTENTIONALLY OMITTED

010216P001-1448A-010
MASHEL LAW LLC
500 CAMPUS DR STE 300
MORGANVILLE NJ 07751

007775P001-1448A-010
BARBARA MASIELLO OD
ADDRESS INTENTIONALLY OMITTED

004463P001-1448A-010
EDWARD MASLANSKY
ADDRESS INTENTIONALLY OMITTED

005463P001-1448A-010
KATHERINE MASON OD
ADDRESS INTENTIONALLY OMITTED

000825P001-1448A-010
MADELINE MASON
ADDRESS INTENTIONALLY OMITTED

002398P001-1448A-010
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

002436P001-1448A-010
MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BUILDING
ONE ASHBURTON PL
BOSTON MA 02108

000551P001-1448A-010
MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION
ONE WINTER ST
BOSTON MA 02108

000611P001-1448A-010
MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

010217P001-1448A-010
MASSACHUSETTS SOCIETY OF OPTOMETRISTS
1071 WORCESTER RD
STE 12
FRAMINGHAM MA 01701-5247

002476P001-1448A-010
MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FLOOR
BOSTON MA 02108-1608

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

006806P001-1448A-010
SAMANTHA JARRETT MASSEY
ADDRESS INTENTIONALLY OMITTED

010218P001-1448A-010
MASTEL PRECISION SURGICAL INSTRUMENTS INC
2843 SAMCO RD STE A
RAPID CITY SD 57702

002314P001-1448A-010
CYNTHIA A MASTEN
ADDRESS INTENTIONALLY OMITTED

004654P001-1448A-010
GARY MASTERSON OD
ADDRESS INTENTIONALLY OMITTED

010219P001-1448A-010
MASTERSWITCH IT
PO BOX 545
CHAMPLIN MN 55316

008552P001-1448A-010
LOU MASTRIAN OD
MASTRIAN EYE CARE
ADDRESS INTENTIONALLY OMITTED

008570P001-1448A-010
MARGARET MASTRIAN OD
MASTRIAN EYE CARE
ADDRESS INTENTIONALLY OMITTED

000438P001-1448A-010
JULIE A MASTRIANNI
ADDRESS INTENTIONALLY OMITTED

002293P001-1448A-010
NICHOLAS R MASTRODOMENICO
ADDRESS INTENTIONALLY OMITTED

009299P001-1448A-010
EDGAR MATAMOROS
615 SW 48TH ST
OKLAHOMA CITY OK 73109

002080P001-1448A-010
SAMANTHA G MATARAZA
ADDRESS INTENTIONALLY OMITTED

009045P001-1448A-010
STEVEN MATHER OD
ADDRESS INTENTIONALLY OMITTED

008463P001-1448A-010
KEVIN MATHES OD
ADDRESS INTENTIONALLY OMITTED

005112P001-1448A-010
JENNY MATHEW DR PR
ADDRESS INTENTIONALLY OMITTED

009316P001-1448A-010
JENNIFER MATHEW
3000 PRESIDENTS WAY APT 3302
DEDHAM MA 02026

005947P001-1448A-010
MARK MATHEWS III OD
ADDRESS INTENTIONALLY OMITTED

002164P001-1448A-010
MARLENA A MATHEWS
ADDRESS INTENTIONALLY OMITTED

001897P001-1448A-010
MELISSA MATHEWS
ADDRESS INTENTIONALLY OMITTED

009352P001-1448A-010
RACHAEL MARIE MATHEWS
3207 ANN CIR SE
RIO RANCHO NM 87124

001169P001-1448A-010
JANET L MATHEWSON
ADDRESS INTENTIONALLY OMITTED

005868P001-1448A-010
MALISSA MATHIS OD
ADDRESS INTENTIONALLY OMITTED

007159P001-1448A-010
TAMARA MATHISON OD
ADDRESS INTENTIONALLY OMITTED

005602P001-1448A-010
KEVIN MATHISSON MD
DBA SCARSDALE EYE ASSOCIATES
ADDRESS INTENTIONALLY OMITTED

001550P001-1448A-010
DIANNA MATIACO
ADDRESS INTENTIONALLY OMITTED

004347P001-1448A-010
DONNA MATNEY OD
ADDRESS INTENTIONALLY OMITTED

010220P001-1448A-010
MATOMY USA INC
58 W 40TH ST
13TH FLOOR
NEW YORK NY 10018

009074P001-1448A-010
SUZANNE MATRICCINO OD
ADDRESS INTENTIONALLY OMITTED

004379P001-1448A-010
DR ANGELA MATRINEK
ADDRESS INTENTIONALLY OMITTED

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 010221P001-1448A-010<br>MATRIX HG INC<br>115 MASON CIR<br>STE B<br>CONCORD CA 94520 | 008850P001-1448A-010<br>REBECCA MATSCHERZ OD<br>ADDRESS INTENTIONALLY OMITTED | 008224P001-1448A-010<br>IRIS MATSUKADO OD<br>ADDRESS INTENTIONALLY OMITTED | 006165P001-1448A-010<br>MICHAEL MATSUNAMI OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010222P001-1448A-010<br>MATTHEWS ALIVE FESTIVAL<br>100 MCDOWELL ST<br>MATTHEWS NC 28105 | 006050P001-1448A-010<br>MAUREEN MATTHEWS MD<br>ADDRESS INTENTIONALLY OMITTED | 004616P001-1448A-010<br>FRED MATTIOLI<br>ADDRESS INTENTIONALLY OMITTED | 004687P001-1448A-010<br>GERALD MATTISON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004718P001-1448A-010<br>GREG MATUS OD<br>ADDRESS INTENTIONALLY OMITTED | 005990P001-1448A-010<br>MARTIN MATUS OD<br>ADDRESS INTENTIONALLY OMITTED | 010223P001-1448A-010<br>MAUI JIM USA INC<br>PO BOX 203861<br>DALLAS TX 75320-3861 | 003980P001-1448A-010<br>CHRISTOPHER MAUNEY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008433P001-1448A-010<br>KATIE MAURER OD<br>ADDRESS INTENTIONALLY OMITTED | 007855P001-1448A-010<br>CALLIE MAURSETTER OD<br>ADDRESS INTENTIONALLY OMITTED | 010224P001-1448A-010<br>MAXAIR MECHANICAL INC<br>814 LIVINGSTON CT<br>MARIETTA GA 30067 | 010225P001-1448A-010<br>MAXIM STAFFING SOLUTIONS<br>12558 COLLECTIONS CTR DR<br>CHICAGO IL 60693 |
| 008211P001-1448A-010<br>HILDA MAXWELL OD<br>ADDRESS INTENTIONALLY OMITTED | 006209P001-1448A-010<br>MICHELE MAXWELL OD<br>ADDRESS INTENTIONALLY OMITTED | 007998P001-1448A-010<br>DAVID MAY OD<br>ADDRESS INTENTIONALLY OMITTED | 004630P001-1448A-010<br>GAIL MAY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005534P001-1448A-010<br>KEN MAYEMURA OD<br>ADDRESS INTENTIONALLY OMITTED | 010226P001-1448A-010<br>MAYER SMITH AND ROBERTS LLP<br>1550 CRESWELL<br>SHREVEPORT LA 71101 | 005097P001-1448A-010<br>JENNIFER MAYER<br>ADDRESS INTENTIONALLY OMITTED | 001991P001-1448A-010<br>LISA A MAYER<br>ADDRESS INTENTIONALLY OMITTED |
| 001519P001-1448A-010<br>JOSEPH MAYERS<br>ADDRESS INTENTIONALLY OMITTED | 010227P001-1448A-010<br>MAYFEST INC<br>6115 CAMP BOWIE BLVD<br>SIE 160<br>FORT WORTH TX 76116 | 003278P001-1448A-010<br>MAYO CLINIC HEALTH SYSTEM RED WING<br>701 HEWITT BLVD<br>RED WING MN 55066 | 011014P001-1448A-010<br>CHRISTIAN MAYOLA<br>2543 FAIRVIEW AVE<br>CINCINNATI OH 45219 |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

003447P001-1448A-010
AMALIA POQUIZ MAYOR OD
ADDRESS INTENTIONALLY OMITTED

000337P001-1448A-010
OMAR R MAZARIEGOS
ADDRESS INTENTIONALLY OMITTED

004193P001-1448A-010
DAVID MAZE OD
ADDRESS INTENTIONALLY OMITTED

000195P001-1448A-010
NIMA MAZHARI
ADDRESS INTENTIONALLY OMITTED

000187P001-1448A-010
CLAUDIA MAZZA
ADDRESS INTENTIONALLY OMITTED

001432P001-1448A-010
BRIDGET R MAZZEI
ADDRESS INTENTIONALLY OMITTED

010228P001-1448A-010
MB DESIGN ASSOCIATES INC
PO BOX 4376
TEQUESTA FL 33469

010229P001-1448A-010
MC KESSON MEDICAL SURGICAL INC
PO BOX 634404
CINCINATTI OH 45263-4404

007205P001-1448A-010
THERESA MCADOO OD
ADDRESS INTENTIONALLY OMITTED

007240P001-1448A-010
THOMAS MCALEAR OD
ADDRESS INTENTIONALLY OMITTED

007233P001-1448A-010
THOMAS J MCALEAR
ADDRESS INTENTIONALLY OMITTED

002263P001-1448A-010
LIVIA A MCALEE
ADDRESS INTENTIONALLY OMITTED

005864P001-1448A-010
MACEY MCALEER OD
ADDRESS INTENTIONALLY OMITTED

005816P001-1448A-010
LLOYD MCALLISTER OD
ADDRESS INTENTIONALLY OMITTED

005981P001-1448A-010
MARTHA MCALLISTER OD
ADDRESS INTENTIONALLY OMITTED

005663P001-1448A-010
KRISTIN MCARDLE OD
ADDRESS INTENTIONALLY OMITTED

006166P001-1448A-010
MICHAEL MCAVOY OD
ADDRESS INTENTIONALLY OMITTED

007999P001-1448A-010
DAVID MCBRIDE OD
ADDRESS INTENTIONALLY OMITTED

008022P001-1448A-010
DEBORAH MCBRIDE OD
ADDRESS INTENTIONALLY OMITTED

008053P001-1448A-010
DOUG MCBRIDE OD
ADDRESS INTENTIONALLY OMITTED

008307P001-1448A-010
JENNA MCBRIDE OD
ADDRESS INTENTIONALLY OMITTED

008464P001-1448A-010
KEVIN MCBRIDE OD
ADDRESS INTENTIONALLY OMITTED

004362P001-1448A-010
DOUGLAS J MCBRIDE PER DIEM
ADDRESS INTENTIONALLY OMITTED

006167P001-1448A-010
MICHAEL MCCAFFREY OD
ADDRESS INTENTIONALLY OMITTED

009025P001-1448A-010
STEPHANIE MCCAIG OD
ADDRESS INTENTIONALLY OMITTED

005709P001-1448A-010
LARRY MCCALL
ADDRESS INTENTIONALLY OMITTED

000338P001-1448A-010
KISHANNE MCCALLA-DALLAWAY
ADDRESS INTENTIONALLY OMITTED

006676P001-1448A-010
ROBERT MCCAMY OD
ADDRESS INTENTIONALLY OMITTED

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 008835P001-1448A-010<br>RACHEL MCCANN OD<br>ADDRESS INTENTIONALLY OMITTED | 006921P001-1448A-010<br>SHANNON MCCANN OD<br>ADDRESS INTENTIONALLY OMITTED | 002963P001-1448A-010<br>WESDON MCCANN OD<br>ADDRESS INTENTIONALLY OMITTED | 007966P001-1448A-010<br>DANIEL MCCANN<br>ADDRESS INTENTIONALLY OMITTED |
| 007816P001-1448A-010<br>BRENDA MCCARDLE<br>ADDRESS INTENTIONALLY OMITTED | 002104P001-1448A-010<br>SARAH E MCCARDLE<br>ADDRESS INTENTIONALLY OMITTED | 010230P001-1448A-010<br>MCCARL'S SVC INC - 43920<br>PO BOX 6237<br>HERMITAGE PA 16148-0923 | 001007P001-1448A-010<br>MICHAEL E MCCARRON<br>ADDRESS INTENTIONALLY OMITTED |
| 010231P001-1448A-010<br>MCCARTHY KENNEY AND REIDY PC<br>101 MERRIMAC ST<br>STE 700<br>BOSTON MA 02114-4716 | 002869P001-1448A-010<br>LAURA MCCARTHY OD<br>ADDRESS INTENTIONALLY OMITTED | 003391P001-1448A-010<br>ALAN MCCARTT MD<br>ADDRESS INTENTIONALLY OMITTED | 007291P001-1448A-010<br>TINA MCCARTY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003809P001-1448A-010<br>CAITLIN MCCAULEY OD<br>ADDRESS INTENTIONALLY OMITTED | 005788P001-1448A-010<br>LINDSAY MCCAULEY OD<br>ADDRESS INTENTIONALLY OMITTED | 006677P001-1448A-010<br>ROBERT MCCAULEY OD<br>ADDRESS INTENTIONALLY OMITTED | 002059P001-1448A-010<br>GREGORY L MCCAULEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003723P001-1448A-010<br>BRANDON MCCHESNEY OD<br>ADDRESS INTENTIONALLY OMITTED | 009206P001-1448A-010<br>YVONNE A MCCLOSKEY<br>ADDRESS INTENTIONALLY OMITTED | 010232P001-1448A-010<br>MCCLUNG PRINTING INC<br>550 N COMMERCE AVE<br>WAYNSEBORO VA 22980 | 007728P001-1448A-010<br>BILL MCCOY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004745P001-1448A-010<br>HALEY MCCREERY OD<br>ADDRESS INTENTIONALLY OMITTED | 003711P001-1448A-010<br>BRADLEY MCCUAIG MD<br>ADDRESS INTENTIONALLY OMITTED | 006090P001-1448A-010<br>MELISSA MCCULLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 008271P001-1448A-010<br>JAROD MCCULLOUGH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007052P001-1448A-010<br>STEPHEN MCCULLOUGH OD<br>ADDRESS INTENTIONALLY OMITTED | 005285P001-1448A-010<br>JON MCCUTCHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 006736P001-1448A-010<br>RONALD MCDANIEL OD<br>ADDRESS INTENTIONALLY OMITTED | 010992P001-1448A-010<br>TATYANA T MCDANIEL<br>6445 AMERICA BLVD<br>HYATTISVILLE MD 20782 |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

06/10/2020 04:32:34 PM

001070P001-1448A-010
JOSHUA MCDANIELS
ADDRESS INTENTIONALLY OMITTED

004752P001-1448A-010
HARNEET MCDERMOTT OD
ADDRESS INTENTIONALLY OMITTED

003279P001-1448A-010
MCDONALD EYE CARE ASSOCIATES
20094 KENWOOD TRL
LAKEVILLE MN 55044

007880P001-1448A-010
CHAD MCDONALD MD
ADDRESS INTENTIONALLY OMITTED

003901P001-1448A-010
CHARLES MCDONALD MD
ADDRESS INTENTIONALLY OMITTED

003574P001-1448A-010
ANTHONY MCDONALD OD
ADDRESS INTENTIONALLY OMITTED

005570P001-1448A-010
KERRINA MCDONALD OD
ADDRESS INTENTIONALLY OMITTED

007023P001-1448A-010
STEPHANIE MCDONALD OD
ADDRESS INTENTIONALLY OMITTED

004464P001-1448A-010
EDWARD MCDONALD
ADDRESS INTENTIONALLY OMITTED

001723P001-1448A-010
STEPHANIE MCDONALD
ADDRESS INTENTIONALLY OMITTED

008968P001-1448A-010
SCOTT MCDOUGAL OD
ADDRESS INTENTIONALLY OMITTED

010233P001-1448A-010
MCDOUGALL SIGNS AND GRAPHICS
31 WEBER ST N
WATERLOO ON N2J 3G5
CANADA

005623P001-1448A-010
KIM MCDOWELL OD
ADDRESS INTENTIONALLY OMITTED

009157P001-1448A-010
TYLER MCDOWELL OD
ADDRESS INTENTIONALLY OMITTED

005736P001-1448A-010
LAURIE MCELRATH OD
ADDRESS INTENTIONALLY OMITTED

007182P001-1448A-010
TED MCELROY OD
DBA FAMILY EYE CARE
ADDRESS INTENTIONALLY OMITTED

001898P001-1448A-010
DANA L MCELROY
ADDRESS INTENTIONALLY OMITTED

009168P001-1448A-010
VICTORIA MCEWAN OD
ADDRESS INTENTIONALLY OMITTED

004817P001-1448A-010
HOWARD MCFARLAND OD
ADDRESS INTENTIONALLY OMITTED

005643P001-1448A-010
KRIS MCFEE OD
ADDRESS INTENTIONALLY OMITTED

008866P001-1448A-010
RICHARD MCFEE OD
ADDRESS INTENTIONALLY OMITTED

007765P001-1448A-010
ASHLEY MCFERRON OD
ADDRESS INTENTIONALLY OMITTED

002862P001-1448A-010
KENNETH MCGAFFEY OD
ADDRESS INTENTIONALLY OMITTED

007179P001-1448A-010
TAYLOR MCGANN OD
ADDRESS INTENTIONALLY OMITTED

000861P001-1448A-010
LAKEIN A MCGEE
ADDRESS INTENTIONALLY OMITTED

002186P001-1448A-010
HEATHER A MCGEHEE
ADDRESS INTENTIONALLY OMITTED

007282P001-1448A-010
TIMOTHY MCGILLEN OD
ADDRESS INTENTIONALLY OMITTED

003762P001-1448A-010
BRIAN MCGINLEY OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 001435P001-1448A-010<br>ANDREA L MCGINNITY<br>ADDRESS INTENTIONALLY OMITTED | 001631P001-1448A-010<br>NANCY L MCGLOIN<br>ADDRESS INTENTIONALLY OMITTED | 004431P001-1448A-010<br>DR JONATHAN MCGLOTHAN DR PR<br>ADDRESS INTENTIONALLY OMITTED | 010234P001-1448A-010<br>MCGOWAN BUILDERS INC<br>7929 NE FIRST AVE<br>MIAMI FL 33138 |
| 005098P001-1448A-010<br>JENNIFER MCGRATH OD<br>ADDRESS INTENTIONALLY OMITTED | 006168P001-1448A-010<br>MICHAEL MCGRATH OD<br>ADDRESS INTENTIONALLY OMITTED | 009110P001-1448A-010<br>THOMAS MCGRATH OD<br>ADDRESS INTENTIONALLY OMITTED | 001216P001-1448A-010<br>RYAN MCGREAL<br>ADDRESS INTENTIONALLY OMITTED |
| 004719P001-1448A-010<br>GREG MCGREW OD<br>VIRGINIA VILLAGE CENTER<br>ADDRESS INTENTIONALLY OMITTED | 002832P001-1448A-010<br>JANET MCGUGAN OD<br>ADDRESS INTENTIONALLY OMITTED | 005871P001-1448A-010<br>MALLORY MCGUIRE OD INC DR PR<br>ADDRESS INTENTIONALLY OMITTED | 004086P001-1448A-010<br>DANA MCGUIRE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004364P001-1448A-010<br>DOUGLAS MCGUIRE OD<br>ADDRESS INTENTIONALLY OMITTED | 002350P001-1448A-010<br>KATHLEEN B MCGUIRE<br>ADDRESS INTENTIONALLY OMITTED | 005249P001-1448A-010<br>JOHN MCHALE OD<br>ADDRESS INTENTIONALLY OMITTED | 007828P001-1448A-010<br>BRIAN MCHUGH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003811P001-1448A-010<br>CAITLYN MCHUGH OD<br>ADDRESS INTENTIONALLY OMITTED | 011193P001-1448A-010<br>MCI COMM SVC #4DY39637<br>PO BOX 15043<br>ALBANY NY 12212-5043 | 002915P001-1448A-010<br>RACHEL MCINNIS OD<br>ADDRESS INTENTIONALLY OMITTED | 001008P001-1448A-010<br>SHAYNA V MCKAY<br>ADDRESS INTENTIONALLY OMITTED |
| 011012P001-1448A-010<br>AMY L MCKEAN<br>5548 WINDRIDGE DR<br>CINCINNATI OH 45248 | 004765P001-1448A-010<br>HEATHER MCKEE MD<br>ADDRESS INTENTIONALLY OMITTED | 005250P001-1448A-010<br>JOHN MCKENNA OD<br>DBA MCKENNA FAMILY EYE CARE<br>ADDRESS INTENTIONALLY OMITTED | 000978P001-1448A-010<br>KAYLA MCKENZIE<br>ADDRESS INTENTIONALLY OMITTED |
| 005553P001-1448A-010<br>KENNETH M MCKENZIE<br>ADDRESS INTENTIONALLY OMITTED | 000151P001-1448A-010<br>KENNETH MARK MCKENZIE<br>ADDRESS INTENTIONALLY OMITTED | 010235P001-1448A-010<br>MCKESSON<br>PO BOX 98347<br>CHICAGO IL 60693 | 003956P001-1448A-010<br>CHRISTINE MCKIMMIE OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 007743P001-1448A-010<br>ANNA MCKINNEY OD<br>ADDRESS INTENTIONALLY OMITTED | 008373P001-1448A-010<br>JON MCKINNEY OD<br>ADDRESS INTENTIONALLY OMITTED | 011094P001-1448A-010<br>TARA MCKINNEY<br>3809 BUCKHORN PL<br>FORT WORTH TX 76137 | 000369P001-1448A-010<br>JOANNE MCLACHLAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001760P001-1448A-010<br>KERRY-ANN MCLAREN<br>ADDRESS INTENTIONALLY OMITTED | 003540P001-1448A-010<br>ANGELINE MCLEAN OD<br>ADDRESS INTENTIONALLY OMITTED | 004010P001-1448A-010<br>CLINT MCLEAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007722P001-1448A-010<br>ANDREW MCLEOD OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005626P001-1448A-010<br>KIMBERLY MCLEOD OD<br>ADDRESS INTENTIONALLY OMITTED | 002902P001-1448A-010<br>MURRAY MCLEOD OD<br>ADDRESS INTENTIONALLY OMITTED | 000225P001-1448A-010<br>ROZELL M MCLIN<br>ADDRESS INTENTIONALLY OMITTED | 002375P001-1448A-010<br>KENNETH MCMACKIN<br>ADDRESS INTENTIONALLY OMITTED |
| 003849P001-1448A-010<br>CARRIE MCMAHON OD<br>ADDRESS INTENTIONALLY OMITTED | 008444P001-1448A-010<br>KELLIE MCMAHON OD<br>ADDRESS INTENTIONALLY OMITTED | 000298P001-1448A-010<br>FRANK J MCMAHON<br>ADDRESS INTENTIONALLY OMITTED | 001992P001-1448A-010<br>JAYNE MCMAHON-RENZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010236P001-1448A-010<br>MCMANN EYE INSTITUTE<br>91-2139 FORT WEAVER RD<br>STE 202<br>EWA BEACH HI 96706 | 008867P001-1448A-010<br>RICHARD MCMASTER OD<br>DBA ALL FAMILY VISION CARE<br>ADDRESS INTENTIONALLY OMITTED | 008621P001-1448A-010<br>MARVIN MCMEEKIN OD<br>ADDRESS INTENTIONALLY OMITTED | 001217P001-1448A-010<br>JAMIELA N MCMILLIAN<br>ADDRESS INTENTIONALLY OMITTED |
| 007439P001-1448A-010<br>WILLIAM MCMILLIN OD<br>ADDRESS INTENTIONALLY OMITTED | 005411P001-1448A-010<br>JUSTIN MCMINN OD<br>ADDRESS INTENTIONALLY OMITTED | 004503P001-1448A-010<br>ELIZABETH MCMUNN OD<br>ADDRESS INTENTIONALLY OMITTED | 005684P001-1448A-010<br>KYLE MCMURRAY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002955P001-1448A-010<br>TRACY MCMURTER OD<br>ADDRESS INTENTIONALLY OMITTED | 008259P001-1448A-010<br>JAMES MCNEELY OD<br>ADDRESS INTENTIONALLY OMITTED | 008371P001-1448A-010<br>JOHNDRA MCNEELY OD<br>ADDRESS INTENTIONALLY OMITTED | 001095P001-1448A-010<br>SHASTA MCNEW<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

002784P001-1448A-010
DANIELLE MCPHEE OD
ADDRESS INTENTIONALLY OMITTED

005125P001-1448A-010
JERILYN MCQUITTY OD
ADDRESS INTENTIONALLY OMITTED

005832P001-1448A-010
LORIE MCREYNOLDS OD
ADDRESS INTENTIONALLY OMITTED

000177P001-1448A-010
TRESS R MCROY
ADDRESS INTENTIONALLY OMITTED

004045P001-1448A-010
CRAIG MCSURDY OD
ADDRESS INTENTIONALLY OMITTED

008032P001-1448A-010
DEREK MCTYIER OD
ADDRESS INTENTIONALLY OMITTED

006169P001-1448A-010
MICHAEL MCVEIGH OD
ADDRESS INTENTIONALLY OMITTED

010237P001-1448A-010
MD LAIRD INC DBA-PIP PRINTING INC
8255 CRAIG ST STE 110
INDIANAPOLIS IN 46250

010238P001-1448A-010
MD MEDICAL MARKETING-USE VGH ONLY
1180 DRUMMOND #400
MONTREAL QC H3G 2S1
CANADA

003573P001-1448A-010
ANTHONY LOMBARDO MD
ADDRESS INTENTIONALLY OMITTED

010239P001-1448A-010
MDPROSPECTS INC
619 BRIGHTON AVE
STE 202
PORTLAND ME 04102

004289P001-1448A-010
DEREK MEAD OD
ADDRESS INTENTIONALLY OMITTED

003906P001-1448A-010
CHARLES R MEAD
ADDRESS INTENTIONALLY OMITTED

006618P001-1448A-010
RICK MEADOR OD
ADDRESS INTENTIONALLY OMITTED

007744P001-1448A-010
ANNE MECCARIELLO OD
ADDRESS INTENTIONALLY OMITTED

003763P001-1448A-010
BRIAN MECKELBERG OD
ADDRESS INTENTIONALLY OMITTED

000085P001-1448A-010
MECKLENBURG COUNTY TAX COLLECTOR
PO BOX 71063
CHARLOTTE NC 28272-1063

010240P001-1448A-010
MEDCOM BENEFIT SOLUTIONS
MSC #378
PO BOX 830270
BIRMINGHAM AL 35283-0270

011194P001-1448A-010
MEDCONNECTUSA
DEPT N701B
PO BOX 30102
SALT LAKE CITY UT 84130-010

010241P001-1448A-010
MEDELECTRONICS  INC
6608 VIRGINA MANOR RD
BELTSVILLE MD 20705

011386P001-1448A-010
MEDIA6DEGREES INC
PO BOX 347730
PITTSBURGH PA 15251-4730

010242P001-1448A-010
MEDICAL ASSOCIATION COMMUNICATIONS LTD
7770 JEFFERSON NE STE 420
ALBUQUERQUE NM 87109

003083P001-1448A-010
MEDICAL BOARD OF CALIFORNIA
STATE OF CALIFORNIA
DEPT OF CONSUMER AFFAIRS
2005 EVERGREEN ST
STE 1200
SACRAMENTO CA 94258-0520

010243P001-1448A-010
MEDICAL LICENSE GROUP
4400 BAYOU BLVD
STE 32B
PENSACOLA FL 32503

010244P001-1448A-010
MEDICAL MART SUPPLIES LIMITED
PO BOX 57518
STN A
TORONTO ON M5W 5M5
CANADA

010245P001-1448A-010
MEDICAL PROTECTIVE
23289 NETWORK PL
CHICAGO IL 60673-1232

010246P001-1448A-010
MEDICAL REPAIR SVC INC
8935 CARROLLWOOD LN
CORDOVA TN 38016

008330P001-1448A-010
JESSICA MEDINA OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001690P001-1448A-010<br>ELIZABETH P MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 001306P001-1448A-010<br>JENNIFER MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 001400P001-1448A-010<br>KARLA G MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 010971P001-1448A-010<br>ANTOINETTE MEDLEY<br>205 LAKEVIEW CT<br>BALDWIN GA 30511 |
| 010247P001-1448A-010<br>MEDLOGICS INC<br>1627 ENTERPRISE ST<br>ATHENS TX 75751-8839 | 010248P001-1448A-010<br>MEDPRO GROUP<br>5814 REED RD<br>FORT WAYNE IN 46835 | 006737P001-1448A-010<br>RONALD MEDWICK OD<br>ADDRESS INTENTIONALLY OMITTED | 008260P001-1448A-010<br>JAMES MEEHAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006562P001-1448A-010<br>REBECCA MEEK OD<br>ADDRESS INTENTIONALLY OMITTED | 011348P001-1448A-010<br>HERMAN MEEKS<br>GILMAN AND BEDIGAN LLC<br>CHARLES A GILMAN ESQ<br>1954 GREENSPRING DR<br>STE 250<br>TIMONIUM MD 21093 | 005343P001-1448A-010<br>JOSEPH MEGA OD<br>ADDRESS INTENTIONALLY OMITTED | 008907P001-1448A-010<br>ROHINI MEHTA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006725P001-1448A-010<br>RONAK MEHTA OD<br>ADDRESS INTENTIONALLY OMITTED | 003712P001-1448A-010<br>BRADLEY MEIER OD<br>ADDRESS INTENTIONALLY OMITTED | 000423P001-1448A-010<br>JENNIFER F MEIER<br>ADDRESS INTENTIONALLY OMITTED | 002013P001-1448A-010<br>CAMILLE A MEIKLE<br>ADDRESS INTENTIONALLY OMITTED |
| 001071P001-1448A-010<br>RYAN A MEIM<br>ADDRESS INTENTIONALLY OMITTED | 001899P001-1448A-010<br>ALEXANDER MEJIA<br>ADDRESS INTENTIONALLY OMITTED | 001900P001-1448A-010<br>KARLA MEJIA<br>ADDRESS INTENTIONALLY OMITTED | 001901P001-1448A-010<br>MICHELLE J MEJIA<br>ADDRESS INTENTIONALLY OMITTED |
| 010989P001-1448A-010<br>AIDA MELAKU<br>9466 GEORGIA AVE<br>APT 105<br>SILVER SPRING MD 20910 | 005948P001-1448A-010<br>MARK MELAMED MD<br>DBA SOUTH SHORE OPHTHALMOLOGY<br>ADDRESS INTENTIONALLY OMITTED | 000310P001-1448A-010<br>LISA A MELAMED<br>ADDRESS INTENTIONALLY OMITTED | 004465P001-1448A-010<br>EDWARD MELBERG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006054P001-1448A-010<br>MAX MELBERG OD<br>ADDRESS INTENTIONALLY OMITTED | 006533P001-1448A-010<br>RANDALL MELCHERT OD<br>ADDRESS INTENTIONALLY OMITTED | 011040P001-1448A-010<br>BRYAN ISAAC LOPEZ MELENDEZ<br>12903 BRANT ROCK DR<br>APT 621<br>HOUSTON TX 77082 | 001160P001-1448A-010<br>ENRIQUE MELENDEZ<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

000160P001-1448A-010
SHEILA MELENDEZ
ADDRESS INTENTIONALLY OMITTED

001143P001-1448A-010
YADIRA MELGOZA
ADDRESS INTENTIONALLY OMITTED

001109P001-1448A-010
NICHOLAS J MELI
ADDRESS INTENTIONALLY OMITTED

005603P001-1448A-010
KEVIN MELICHER OD
ADDRESS INTENTIONALLY OMITTED

003592P001-1448A-010
ARBI MELIKIAN
ADDRESS INTENTIONALLY OMITTED

005065P001-1448A-010
JENINE MELKO
ADDRESS INTENTIONALLY OMITTED

002312P001-1448A-010
JENINE E MELKO
ADDRESS INTENTIONALLY OMITTED

001184P001-1448A-010
JENNIFER MELLIS
ADDRESS INTENTIONALLY OMITTED

004401P001-1448A-010
DR JEFFERY MELLOR DR PR
ADDRESS INTENTIONALLY OMITTED

006091P001-1448A-010
MELISSA MELOTT
ADDRESS INTENTIONALLY OMITTED

000425P001-1448A-010
MELISSA J MELOTT
ADDRESS INTENTIONALLY OMITTED

008887P001-1448A-010
RON MELTON OD
ADDRESS INTENTIONALLY OMITTED

004365P001-1448A-010
DOUGLAS MELZER OD
ADDRESS INTENTIONALLY OMITTED

010249P001-1448A-010
MEMORY FOR MEMORY INC
4262 WESTROADS DR BAYSA
WEST PALM BEACH FL 33407

000096P001-1448A-010
MEMPHIS CITY TREASURER
PO BOX 185
MEMPHIS TN 38101-0185

010250P001-1448A-010
MEMPHIS IN MAY INTERNATIONAL FESTIVAL
56 SOUTH FRONT ST
MEMPHIS TN 38103

004743P001-1448A-010
HAL MENDEL OD
ADDRESS INTENTIONALLY OMITTED

008070P001-1448A-010
DR KENNETH MENDELSOHN
ADDRESS INTENTIONALLY OMITTED

000117P001-1448A-010
CARLA MENDEZ
ADDRESS INTENTIONALLY OMITTED

011050P001-1448A-010
ROSA MARIA MENDEZ
188 VALRUTH DR
KYLE TX 78640

011087P001-1448A-010
SABRINA MENDEZ
17823 WINDY PT DR
SPRING TX 77379

007810P001-1448A-010
ERVIN MENDLOVITZ OD
ADDRESS INTENTIONALLY OMITTED

000943P001-1448A-010
LAURA J MENDOZA
ADDRESS INTENTIONALLY OMITTED

001009P001-1448A-010
MYRNA MENDOZA
ADDRESS INTENTIONALLY OMITTED

001493P001-1448A-010
STEPHANIE V MENENDEZ
ADDRESS INTENTIONALLY OMITTED

008158P001-1448A-010
HALEY MENGE OD
ADDRESS INTENTIONALLY OMITTED

006469P001-1448A-010
PETER L MENGER  MD
ADDRESS INTENTIONALLY OMITTED

010251P001-1448A-010
MENICON AMERICA INC
76 TREBLE COVE RD BLDG 3
NORTH BILLERICA MA 01862

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

001082P001-1448A-010
LACEY-ANN MENNING
ADDRESS INTENTIONALLY OMITTED

009088P001-1448A-010
TERRY W MENNING
ADDRESS INTENTIONALLY OMITTED

010252P001-1448A-010
MERCER HEALTH AND BENEFITS ADMINISTRATION LLC
MERCER HEALTH AND ADMINISTRATION LLC
PO BOX 4186
CAROL STREAM IL 60197-4186

011387P001-1448A-010
MERCER LLC
PO BOX 4186
CAROL STREAM IL 60197-4186

010253P001-1448A-010
MERCY PHARMACY SVC LLC
PO BOX 772929
CHICAGO IL 60677-0229

003409P001-1448A-010
ALEXANDRA MEREDITH OD
ADDRESS INTENTIONALLY OMITTED

009200P001-1448A-010
WINN MEREDITH OD
ADDRESS INTENTIONALLY OMITTED

006016P001-1448A-010
MATHEW MERGENTHALER DO
ADDRESS INTENTIONALLY OMITTED

005915P001-1448A-010
MARIO MERIANO OD
ADDRESS INTENTIONALLY OMITTED

001436P001-1448A-010
MARISA L MERKEL
ADDRESS INTENTIONALLY OMITTED

006511P001-1448A-010
RACHEL MERRIMAN OD
ADDRESS INTENTIONALLY OMITTED

001902P001-1448A-010
TAMOYA E MERRITT
ADDRESS INTENTIONALLY OMITTED

010254P001-1448A-010
MERRY MAIDS
3312 PLEASANT ST
ALTOONA WI 54720

008361P001-1448A-010
JOHN MERTZLUFFT OD
ADDRESS INTENTIONALLY OMITTED

010255P001-1448A-010
MERUS REFRESHMENT SVC INC
108-A PARK PLACE CT
GREENVILLE SC 29607

010256P001-1448A-010
MERWINS LOCKSMITH SVC INC
20591 MANZANITA WAY
JAMUL CA 91935

010257P001-1448A-010
MESALABS
12100 W 6TH AVE
LAKEWOOD CO 80228

005367P001-1448A-010
JOSHUA MESKE OD
ADDRESS INTENTIONALLY OMITTED

010258P001-1448A-010
MESSAGE MEDIA USA INC
461 PACIFIC AVE
SAN FRANCISCO CA 94133

010259P001-1448A-010
MESSER LLC
88718 EXPEDITE WAY
CHICAGO IL 60695-1700

006678P001-1448A-010
ROBERT MESSINGER OD
ADDRESS INTENTIONALLY OMITTED

000042P001-1448S-010
METLIFE GROUP BENEFITS
METLIFE SMALL BUSINESS CENTER
SHANNA CURRY
BOX # 804466
811 MAIN ST 7TH FLOOR
KANSAS CITY MO 64180-4466

003181P001-1448A-010
METLIFE GROUP BENEFITS
METLIFE SMALL BUSINESS CENTER
BOX# 804466
811 MAIN ST 7TH FLOOR
KANSAS CITY MO 64180-4466

009046P001-1448A-010
STEVEN METRAS OD
ADDRESS INTENTIONALLY OMITTED

010260P001-1448A-010
METRO FIRE EQUIPMENT INC
63 SOUTH HAMILTON PL
GILBERT AZ 85233

010261P001-1448A-010
METRO HEATING AND A/C
4731 NORTHWEST PKWY
HILLARD OH 43026

010262P001-1448A-010
METRO PROPERTY SVC INC
3530 ST AUGUSTINE RD
JACKSONVILLE FL 32207

003280P001-1448A-010
METROLINA EYE ASSOCIATES PLLC
630 CONFORT LN STE E
MONROE NC 28112

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 003081P001-1448A-010<br>METROPOLITAN TRUSTEE<br>PO BOX 305012<br>NASHVILLE TN 37230-5012 | 003281P001-1448A-010<br>METROPOLITAN VISION OPTOMETRY PLLC<br>22 WEST 13 ST<br>NEW YORK NY 10011 | 004194P001-1448A-010<br>DAVID METSCH OD<br>ADDRESS INTENTIONALLY OMITTED | 008714P001-1448A-010<br>MIKEL METTLER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008561P001-1448A-010<br>MAGDA METWALLI OD<br>ADDRESS INTENTIONALLY OMITTED | 007854P001-1448A-010<br>CALAH METZ OD<br>ADDRESS INTENTIONALLY OMITTED | 003789P001-1448A-010<br>BRUCE MEYER OD<br>DBA EYECARE CONTACTS<br>ADDRESS INTENTIONALLY OMITTED | 003805P001-1448A-010<br>C DANA MEYER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006067P001-1448A-010<br>MEGAN MEYER OD<br>ADDRESS INTENTIONALLY OMITTED | 007024P001-1448A-010<br>STEPHANIE MEYER OD<br>ADDRESS INTENTIONALLY OMITTED | 002226P001-1448A-010<br>JAMES A MEYER<br>ADDRESS INTENTIONALLY OMITTED | 001401P001-1448A-010<br>KIMBERLEY M MEYER<br>ADDRESS INTENTIONALLY OMITTED |
| 005251P001-1448A-010<br>JOHN MEYERS OD<br>ADDRESS INTENTIONALLY OMITTED | 004490P001-1448A-010<br>ELIZABETH ANN MEYERS<br>ADDRESS INTENTIONALLY OMITTED | 006261P001-1448A-010<br>MONIQUE MEZEI OD<br>ADDRESS INTENTIONALLY OMITTED | 010263P001-1448A-010<br>MGPG EVENTS INC<br>4445 SOUTH KING DR<br>CHICAGO IL 60653 |
| 000068P001-1448A-010<br>MIAMI-DADE COUNTY TAX COLLECTOR<br>200 NW 2ND AVE<br>MIAMI FL 33128-1733 | 003082P001-1448A-010<br>MIAMI-DADE COUNTY TAX COLLECTOR<br>PO BOX 13701<br>MIAMI FL 33101-3701 | 003084P001-1448A-010<br>MIAMI-DADE FIRE RESCUE DEPT<br>9300 NW 41 ST<br>DORAL FL 33178-2424 | 005295P001-1448A-010<br>JONATHAN MICETICH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004237P001-1448A-010<br>DAWN OSHEA MICHAEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006188P001-1448A-010<br>MICHAEL S SOLOMON DO LLC DR PR<br>ADDRESS INTENTIONALLY OMITTED | 007361P001-1448A-010<br>VANESSA MICHEL OD<br>ADDRESS INTENTIONALLY OMITTED | 010264P001-1448A-010<br>MICHELSOHN CREATIVE COMMUNICATIONS<br>11930 MENAUL BLVD NE 112B<br>ALBUQUERQUE NM 87112 |
| 002399P001-1448A-010<br>MICHIGAN ATTORNEY GENERAL<br>DANA NESSEL<br>PO BOX 30212<br>525 W OTTAWA ST<br>LANSING MI 48909-0212 | 000612P001-1448A-010<br>MICHIGAN DEPT OF ENERGY LABOR AND<br>ECONOMIC GROWTH DIRECTOR<br>OTTAWA BUILDING<br>611 WEST OTTAWA<br>PO BOX 30004<br>LANSING MI 48909 | 000552P001-1448A-010<br>MICHIGAN DEPT OF ENVIRONMENTAL QUALITY<br>525 WEST ALLEGAN ST<br>PO BOX 30473<br>LANSING MI 48909-7973 | 000704P001-1448A-010<br>MICHIGAN DEPT OF TREASURY<br>TREASURY BUILDING<br>LANSING MI 48922 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

---

002477P001-1448A-010
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909

000010P001-1448S-010
MICHIGAN DEPT OF TREASURY, TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FL AUSTIN BLDG
LANSING MI 48922

010265P001-1448A-010
MICHIGAN FARM NEWS
PO BOX 640
IOWA FALLS IA 50126

009339P001-1448A-010
MATTHEW MICHNIEWICZ
418325 LAKEVIEW DR UNIT 418
WOODSTOCK ON N4T OK5
CANADA

010266P001-1448A-010
MICRO FIBER TECHNOLOGIES LLC
8220 KATELLA AVE
UNIT B
STANTON CA 90680

010267P001-1448A-010
MICRO MEDICAL DEVICES INC
23945 CALABASAS RD
STE 110
CALABASAS CA 91302

010268P001-1448A-010
MICROSOFT CORPORATE
PO BOX 842103
DALLAS TX 75282-2103

011388P001-1448A-010
MICROSOFT GREAT PLAINS DYNAMICS
ONE MICROSOFT WAY
REDMOND WA 98052-6399

000043P001-1448S-010
MICROSOFT ONLINE INC
PO BOX 847543
DALLAS TX 75284-7543

010269P001-1448A-010
MICROSPECIALTIES LLC
430 SMITH ST
MIDDLETOWN CT 06457

010270P001-1448A-010
MICROSURGICAL TECHNOLOGY
PO BOX 74007048
CHICAGO IL 60674-7048

010271P001-1448A-010
MID OHIO OPHTHALMIC CONSULTANTS
4380 KNIGHTSBRIDGE BLVD
STE G
COLUMBUS OH 43214

010272P001-1448A-010
MID STATE FIRE EXTINGUISHER CO
3241 N MARKS AVE 105
FRESNO CA 93772

010273P001-1448A-010
MID-SOUTH PRIDE MEMPHIS INC
111 S HIGHLAND AVE
#322
MEMPHIS TN 38111

005664P001-1448A-010
KRISTIN MIDDLESWORTH OD
ADDRESS INTENTIONALLY OMITTED

004004P001-1448A-010
CLARE MIDSON OD
ADDRESS INTENTIONALLY OMITTED

010274P001-1448A-010
MIDWAY UNIFORM INC
8567 LYNDALE AVE S
BLOOMINGTON MN 55420

010275P001-1448A-010
MIDWEST LANGUAGE BANC INC
1625 PARK AVE
MINNEAPOLIS MN 55404

010276P001-1448A-010
MIDWEST PEST CONTROL INC
PO BOX 7035
FARGO ND 58106-7035

010277P001-1448A-010
MIDWEST PLANT WORKS INC
275 MARKET ST
STE 121
MINNEAPOLIS MN 55405

008300P001-1448A-010
JEFFREY MIGDOL OD
ADDRESS INTENTIONALLY OMITTED

010278P001-1448A-010
MIGLIOZZI PRINTING SERVICES-EFT
830 WESTERN AVE
PITTSBURGH PA 15233

004196P001-1448A-010
DAVID MIGNAULT OD
BOSTON VISION
ADDRESS INTENTIONALLY OMITTED

008992P001-1448A-010
SHANNON MIHALACKI OD
ADDRESS INTENTIONALLY OMITTED

010279P001-1448A-010
MIKE WADE CONSTRUCTION
PO BOX 4092
SHAWNEE MISSION KS 66204

011343P001-1448A-010
DIANE MIKLANCIC
VAN SICLEN STOCKS AND FIRKINS
TYLER K FIRKINS
721 45TH ST NE
AUBURN WA 98002-1381

006262P001-1448A-010
MONIQUE MIKULA OD
ADDRESS INTENTIONALLY OMITTED

000944P001-1448A-010
JULIA M MIKULICH
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

005252P001-1448A-010
JOHN MILES OD
ADDRESS INTENTIONALLY OMITTED

005383P001-1448A-010
JUDITH MILES OD
ADDRESS INTENTIONALLY OMITTED

009194P001-1448A-010
WILLIAM MILFORD IV OD
ADDRESS INTENTIONALLY OMITTED

006170P001-1448A-010
MICHAEL MILICI OD
ADDRESS INTENTIONALLY OMITTED

002943P001-1448A-010
STEPHANIE MILLAR OD
FIRST OPTOMETRY
ADDRESS INTENTIONALLY OMITTED

006220P001-1448A-010
MICHELLE MILLARD OD
ADDRESS INTENTIONALLY OMITTED

000838P001-1448A-010
JENNYLOU MILLARE
ADDRESS INTENTIONALLY OMITTED

010280P001-1448A-010
MILLENNIUM SURGICAL CORP
PO BOX 775385
CHICAGO IL 60677-5385

004105P001-1448A-010
DANIEL MILLER  DR PR
ADDRESS INTENTIONALLY OMITTED

006881P001-1448A-010
SCOTT MILLER  MD
ADDRESS INTENTIONALLY OMITTED

010281P001-1448A-010
MILLER BONDED INC
4538 MCLEOD NE
ALBUQUERQUE NM 87109

005344P001-1448A-010
JOSEPH MILLER DO
ADDRESS INTENTIONALLY OMITTED

004385P001-1448A-010
DR CHARLES MILLER DR PR
ADDRESS INTENTIONALLY OMITTED

003554P001-1448A-010
ANNA MILLER MD
ADDRESS INTENTIONALLY OMITTED

003555P001-1448A-010
ANNA MILLER OD
ADDRESS INTENTIONALLY OMITTED

007760P001-1448A-010
ARNOLD MILLER OD
ADDRESS INTENTIONALLY OMITTED

003881P001-1448A-010
CHANI MILLER OD
ADDRESS INTENTIONALLY OMITTED

003902P001-1448A-010
CHARLES MILLER OD
ADDRESS INTENTIONALLY OMITTED

003894P001-1448A-010
CHARLES DAVID MILLER OD
ADDRESS INTENTIONALLY OMITTED

007890P001-1448A-010
CHELSEA MILLER OD
ADDRESS INTENTIONALLY OMITTED

004046P001-1448A-010
CRAIG MILLER OD
ADDRESS INTENTIONALLY OMITTED

004197P001-1448A-010
DAVID MILLER OD
ADDRESS INTENTIONALLY OMITTED

004480P001-1448A-010
ELAINE MILLER OD
ADDRESS INTENTIONALLY OMITTED

004509P001-1448A-010
ELLEN MILLER OD
ADDRESS INTENTIONALLY OMITTED

004606P001-1448A-010
FRANK MILLER OD
DBA NATICK FAMILY EYE CARE
ADDRESS INTENTIONALLY OMITTED

004627P001-1448A-010
GABRIELA MILLER OD
ADDRESS INTENTIONALLY OMITTED

005162P001-1448A-010
JILL MILLER OD
ADDRESS INTENTIONALLY OMITTED

005464P001-1448A-010
KATHERINE MILLER OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 005503P001-1448A-010<br>KEITH MILLER OD<br>ADDRESS INTENTIONALLY OMITTED | 008488P001-1448A-010<br>KRISTINE MILLER OD<br>ADDRESS INTENTIONALLY OMITTED | 005738P001-1448A-010<br>LAWRENCE D MILLER OD<br>ADDRESS INTENTIONALLY OMITTED | 008535P001-1448A-010<br>LINDA MILLER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005949P001-1448A-010<br>MARK MILLER OD<br>ADDRESS INTENTIONALLY OMITTED | 006171P001-1448A-010<br>MICHAEL MILLER OD<br>ADDRESS INTENTIONALLY OMITTED | 006793P001-1448A-010<br>SALLY MILLER OD<br>ADDRESS INTENTIONALLY OMITTED | 007099P001-1448A-010<br>STEVEN MILLER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010282P001-1448A-010<br>MILLER OPHTHALMICS<br>7504 CENTER GROVE CT<br>GREENSBORO NC 27455 | 002178P001-1448A-010<br>APRIL L MILLER<br>ADDRESS INTENTIONALLY OMITTED | 001096P001-1448A-010<br>CARSEN E MILLER<br>ADDRESS INTENTIONALLY OMITTED | 008096P001-1448A-010<br>ELICIA MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 001903P001-1448A-010<br>IMARI K MILLER<br>ADDRESS INTENTIONALLY OMITTED | 001904P001-1448A-010<br>KIARA MILLER<br>ADDRESS INTENTIONALLY OMITTED | 001905P001-1448A-010<br>MACKENZIE M MILLER<br>ADDRESS INTENTIONALLY OMITTED | 000120P001-1448A-010<br>MATHEW A MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 001232P001-1448A-010<br>MICHELE MILLER<br>ADDRESS INTENTIONALLY OMITTED | 000403P001-1448A-010<br>ROXANNE MILLER<br>ADDRESS INTENTIONALLY OMITTED | 009047P001-1448A-010<br>STEVEN MILLESON OD<br>ADDRESS INTENTIONALLY OMITTED | 004198P001-1448A-010<br>DAVID MILLIKAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000775P001-1448A-010<br>LINDA MILLINER<br>ADDRESS INTENTIONALLY OMITTED | 010283P001-1448A-010<br>MILLION HILAWI GEBREEGZIABHER<br>3635 CHILDRESS TER<br>BURTONSVILLE MD 20866 | 008088P001-1448A-010<br>ED MILLS JR OD<br>ADDRESS INTENTIONALLY OMITTED | 003981P001-1448A-010<br>CHRISTOPHER MILLS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004199P001-1448A-010<br>DAVID MILLS OD<br>ADDRESS INTENTIONALLY OMITTED | 010993P001-1448A-010<br>TIA MILLS<br>107 CHINKAPIN LOOP<br>OXFORD MS 38655 | 005504P001-1448A-010<br>KEITH MILOSHOFF OD<br>ADDRESS INTENTIONALLY OMITTED | 001110P001-1448A-010<br>JESSIE MILSON<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

002196P001-1448A-010
THERESA E MILUNE
ADDRESS INTENTIONALLY OMITTED

010284P001-1448A-010
MILWAUKEE STERILIZER SVC INC
PO BOX 270142
MILWAUKEE WI 53227

007467P001-1448A-010
YOONGIE MIN OD
ADDRESS INTENTIONALLY OMITTED

006882P001-1448A-010
SCOTT MINCEY OD
ADDRESS INTENTIONALLY OMITTED

004314P001-1448A-010
DIANE MINCEY
ADDRESS INTENTIONALLY OMITTED

010285P001-1448A-010
MIND OVER MATTER (MOM) INC
E7465 640TH AVE
ELK MOUND WI 54739

006679P001-1448A-010
ROBERT MINGRONE OD
ADDRESS INTENTIONALLY OMITTED

000496P001-1448A-010
MINISTER OF JUSTICE AND
ATTORNEY GENERAL OF CANADA
DAVID LAMETTI
284 WELLINGTON ST
OTTAWA ON K1A 0H8
CANADA

009240P001-1448A-010
MINISTRY OF FINANCE
33 KING ST WEST
PO BOX 647
OSHAWA ON L1H 8X3
CANADA

003392P001-1448A-010
ALAN MINKOFF OD
ADDRESS INTENTIONALLY OMITTED

002400P001-1448A-010
MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

002478P001-1448A-010
MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
STE 500
ST. PAUL MN 55101

000613P001-1448A-010
MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL MN 55155

000553P001-1448A-010
MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL MN 55155-4040

000705P001-1448A-010
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55146

002722P001-1448A-010
MINNESOTA DEPT OF REVENUE
MAIL STATION 1765
ST. PAUL MN 55145-1765

010286P001-1448A-010
MINNESOTA LABOR LAW POSTER SVC
2136 FORD PKWY #220
ST PAUL MN 55116

003282P001-1448A-010
MINNESOTA OPTICAL LLC
19576 HOLT ST NW
ELK RIVER MN 55330

003085P001-1448A-010
MINNESOTA PARTNERSHIP TAX
MAIL STOP 1760
ST PAUL MN 55145-1760

000554P001-1448A-010
MINNESOTA POLLUTION CONTROL AGENCY
500 LAFAYETTE RD
ST. PAUL MN 55155-4194

010287P001-1448A-010
MINNESOTA PRINT MANAGEMENT
5001 AMERICAN BLVD W STE 505
BLOOMINGTON MN 55437

003086P001-1448A-010
MINNESOTA REVENUE
600 NORTH ROBERT ST
ST PAUL MN 55101

011159P001-1448A-010
MINNESOTA REVENUE
MINNESOTA CARE TAXES
MAIL STATION 6100
600 NORTH ROBERT STREET
ST PAUL MN 55146-6100

003283P001-1448A-010
MINNESOTA VISION GROUP
206 DIVISION ST
WAILE PARK MN 56387

010288P001-1448A-010
MINNESOTA WILD HOCKEY CLUB
317 WASHINGTON ST
ST PAUL MN 55102

003284P001-1448A-010
MINNETONKA AMBULATORU SURGERY CENTER LLC
15450 HIGHWAY 7 STE 200
MINNETONKA MN 55345

003285P001-1448A-010
MINNETONKA VISION ASSOCIATES PLLC
5817 IVY LN
MINNETONKA MN 55345-5314

010289P001-1448A-010
MINUTE PRESS RICH-HEN INC
27 HOLLENBERG CT
ST. LOUIS MO 63044

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010290P001-1448A-010<br>MINUTEMAN PRESS - PAWTUCKET<br>805 CENTRAL AVE<br>PAWTUCKET RI 02861 | 005474P001-1448A-010<br>KATHLEEN MIRAFLORES OD<br>ADDRESS INTENTIONALLY OMITTED | 001314P001-1448A-010<br>CATHY E MIRANDA<br>ADDRESS INTENTIONALLY OMITTED | 005465P001-1448A-010<br>KATHERINE MIRICH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004106P001-1448A-010<br>DANIEL MIRKIN OD<br>ADDRESS INTENTIONALLY OMITTED | 008713P001-1448A-010<br>MIKE MIRON MD<br>ADDRESS INTENTIONALLY OMITTED | 002018P001-1448A-010<br>DANIEL I MIRSKY<br>ADDRESS INTENTIONALLY OMITTED | 011195P001-1448A-010<br>MISHAWAKA UTILITIES<br>126 N CHURCH ST<br>PO BOX 363<br>MISHAWAKA IN 46546 |
| 010291P001-1448A-010<br>MISSION LINEN SUPPLY<br>7912 OSTROW ST<br>SAN DIEGO CA 92111-3605 | 002401P001-1448A-010<br>MISSOURI ATTORNEY GENERAL<br>ERIC SCHMITT<br>SUPREME COURT BLDG<br>207 W HIGH ST<br>JEFFERSON CITY MO 65101 | 002440P001-1448A-010<br>MISSOURI ATTORNEY GENERALS OFFICE<br>CONSUMER PROTECTION DIVISION<br>OLD POST OFFICE BUILDING<br>815 OLIVE ST STE 200<br>ST. LOUIS MO 63101 | 000555P001-1448A-010<br>MISSOURI DEPT OF CONSERVATION<br>2901 W TRUMAN BLVD<br>JEFFERSON CITY MO 65109 |
| 000556P001-1448A-010<br>MISSOURI DEPT OF NATURAL RESOURCES<br>PO BOX 176<br>1101 RIVERSIDE DR<br>JEFFERSON CITY MO 65102 | 000706P001-1448A-010<br>MISSOURI DEPT OF REVENUE<br>HARRY S TRUMAN STATE OFFICE BUILDING<br>301 WEST HIGH ST<br>JEFFERSON CITY MO 65101 | 003087P001-1448A-010<br>MISSOURI DEPT OF REVENUE<br>PO BOX 3365<br>JEFFERSON CITY MO 65105-3365 | 011135P001-1448A-010<br>MISSOURI DIV OF PROFESSIONAL REGISTRATION<br>3605 MISSOURI BLVD<br>PO BOX 1335<br>JEFFERSON CITY MO 65102-1335 |
| 000614P001-1448A-010<br>MISSOURI LABOR AND INDUSTRIAL<br>RELATIONS COMMISSION<br>DIRECTOR<br>3315 WEST TRUMAN BLVD ROOM 214<br>PO BOX 504<br>JEFFERSON CITY MO 65102-0599 | 010292P001-1448A-010<br>MISSOURI OPTOMETRIC ASSOCIATION<br>100 EAST HIGH ST STE 301<br>JEFFERSON CITY MO 65101 | 002479P001-1448A-010<br>MISSOURI STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 1004<br>JEFFERSON CITY MO 65102 | 004804P001-1448A-010<br>HOLLY MISTO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006759P001-1448A-010<br>RUPALI MISTRY OD<br>ADDRESS INTENTIONALLY OMITTED | 004014P001-1448A-010<br>COLLEEN MITCHELL OD<br>ADDRESS INTENTIONALLY OMITTED | 005627P001-1448A-010<br>KIMBERLY MITCHELL OD<br>ADDRESS INTENTIONALLY OMITTED | 005728P001-1448A-010<br>LAUREN MITCHELL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008606P001-1448A-010<br>MARK MITCHELL OD<br>ADDRESS INTENTIONALLY OMITTED | 006221P001-1448A-010<br>MICHELLE MITCHELL OD<br>ADDRESS INTENTIONALLY OMITTED | 001551P001-1448A-010<br>JANIPP M MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 005412P001-1448A-010<br>JUSTIN MOORE MITCHELL<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000979P001-1448A-010
LESLEY M MITCHELL
ADDRESS INTENTIONALLY OMITTED

002093P001-1448A-010
SUSAN G MITCHELL
ADDRESS INTENTIONALLY OMITTED

001206P001-1448A-010
JANICE MITCHELL-ATKINS
ADDRESS INTENTIONALLY OMITTED

008616P001-1448A-010
MARLENA MITCHELLMCCANN OD
ADDRESS INTENTIONALLY OMITTED

007781P001-1448A-010
BEN MIZE OD
ADDRESS INTENTIONALLY OMITTED

007908P001-1448A-010
CHRISTINE MIZE OD
ADDRESS INTENTIONALLY OMITTED

003348P001-1448A-010
AARON MIELSTAD OD
ADDRESS INTENTIONALLY OMITTED

003286P001-1448A-010
MKQ VISION PLLC
21784 SE 3RD PL
SAMMAMISH WA 98074

001423P001-1448A-010
BRADEN E MLINAR
ADDRESS INTENTIONALLY OMITTED

003182P001-1448A-010
MMIC INSURANCE INC
PO BOX 86
SDS 12-0740
MINNEAPOLIS MN 55486-0740

011179P002-1448A-010
CAROL MOCABY
BILL T WALKER ESQ
ADDRESS INTENTIONALLY OMITTED

011179S001-1448A-010
CAROL MOCABY
LAW OFFICE OF JAMES E PARROT
JAMES E. PARROT
ADDRESS INTENTIONALLY OMITTED

010293P001-1448A-010
MOCK ENGINEERING INC
2240 HEMINGWAY DR
STE H
FT. MYERS FL 33912

006042P001-1448A-010
MATTHEW MODDERNO OD
ADDRESS INTENTIONALLY OMITTED

002795P001-1448A-010
DENNIS MODESTO OD
ADDRESS INTENTIONALLY OMITTED

005811P001-1448A-010
LISA MODESTO OD
LUZ MERCADO
ADDRESS INTENTIONALLY OMITTED

009261P001-1448A-010
SATISH S MODI MD
SEETA EYE
ADDRESS INTENTIONALLY OMITTED

010294P001-1448A-010
MODUS DIRECT LLC
1343 MAIN ST
STE 600
SARASOTA FL 34236

005950P001-1448A-010
MARK MOEN OD
ADDRESS INTENTIONALLY OMITTED

004620P001-1448A-010
FREDERICK MOFFA OD
ADDRESS INTENTIONALLY OMITTED

001394P001-1448A-010
KIMBERLY MOFFAT
ADDRESS INTENTIONALLY OMITTED

008984P001-1448A-010
SEEMA MOHANAN MD
ADDRESS INTENTIONALLY OMITTED

006942P001-1448A-010
SHEEBA MOHANAN OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

003842P001-1448A-010
CAROLYN MOHEDANO
ADDRESS INTENTIONALLY OMITTED

005694P001-1448A-010
LANA MOHR OD
DBA VIENNA EYE CLINIC
ADDRESS INTENTIONALLY OMITTED

007398P001-1448A-010
WASIM MOHSINI DR PR
ADDRESS INTENTIONALLY OMITTED

001339P001-1448A-010
WASIM MOHSINI
ADDRESS INTENTIONALLY OMITTED

000339P001-1448A-010
LAURA MOISI
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

008821P001-1448A-010
PEYAM MOJALLAL OD
ADDRESS INTENTIONALLY OMITTED

001906P001-1448A-010
SELENA M MOJICA
ADDRESS INTENTIONALLY OMITTED

003428P001-1448A-010
ALLEN MOK OD
ADDRESS INTENTIONALLY OMITTED

008751P001-1448A-010
NATALYA MOKHAR OD
ADDRESS INTENTIONALLY OMITTED

003728P001-1448A-010
BRANT MOLENAAR OD
ADDRESS INTENTIONALLY OMITTED

005457P001-1448A-010
KATHARINE MOLES OD
ADDRESS INTENTIONALLY OMITTED

007676P001-1448A-010
ALEJANDRO MOLINA OD
ADDRESS INTENTIONALLY OMITTED

003401P001-1448A-010
ALETHEA RIVERA MOLINA
ADDRESS INTENTIONALLY OMITTED

003575P001-1448A-010
ANTHONY MOLINARI OD
ADDRESS INTENTIONALLY OMITTED

004200P001-1448A-010
DAVID MOLINE OD
ADDRESS INTENTIONALLY OMITTED

004290P001-1448A-010
DEREK MOLINE OD
ADDRESS INTENTIONALLY OMITTED

002227P001-1448A-010
JOSEPH MOLLURA
ADDRESS INTENTIONALLY OMITTED

005253P001-1448A-010
JOHN MOLNAR OD
ADDRESS INTENTIONALLY OMITTED

001161P001-1448A-010
ALTAMASH MOMIN
ADDRESS INTENTIONALLY OMITTED

001297P001-1448A-010
BRIELLE A MONAGHAN
ADDRESS INTENTIONALLY OMITTED

010295P001-1448A-010
MONARCH HOTEL AND CONFERENCE CENTER
12566 SE 93RD AVE
CLACKAMAS OR 97015

000862P001-1448A-010
SHANEQUA MONCRIEF
ADDRESS INTENTIONALLY OMITTED

007100P001-1448A-010
STEVEN MONDA OD
ADDRESS INTENTIONALLY OMITTED

001097P001-1448A-010
ALBERT J MONDA
ADDRESS INTENTIONALLY OMITTED

004366P001-1448A-010
DOUGLAS MONETTE OD
ADDRESS INTENTIONALLY OMITTED

002602P001-1448A-010
MONEYDART GLOBAL SVC INC
AJIT  PAUL
1000 WOODBRIDGE CTR DR
WOODBRIDGE NJ 07095

007589P001-1448A-010
MONEYDART GLOBAL SVC INC
1000 WOODBRIDGE CTR DR
WOODBRIDGE NJ 07095

010296P001-1448A-010
MONEYLION INC
30 WEST 21ST ST
FLR 9
NEW YORK NY 10010

001907P001-1448A-010
GEBRYN LUIS MONGE
ADDRESS INTENTIONALLY OMITTED

001238P001-1448A-010
MYRIAM MONGUI
ADDRESS INTENTIONALLY OMITTED

007241P001-1448A-010
THOMAS MONJE OD
ADDRESS INTENTIONALLY OMITTED

001691P001-1448A-010
DIANA A MONREAL-WAKE
ADDRESS INTENTIONALLY OMITTED

011082P001-1448A-010
MINORA MONSIVAIS
10401 CASTLETON ST
HOUSTON TX 77016

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

008321P001-1448A-010
JERALD L MONSON JR OD
ADDRESS INTENTIONALLY OMITTED

004990P001-1448A-010
JAY MONSON OD
ADDRESS INTENTIONALLY OMITTED

006172P001-1448A-010
MICHAEL MONSON OD
ADDRESS INTENTIONALLY OMITTED

006680P001-1448A-010
ROBERT MONSON OD
ADDRESS INTENTIONALLY OMITTED

010297P001-1448A-010
MONSTER WORLDWIDE INC
PO BOX 90364
CHICAGO IL 60696-0364

007796P001-1448A-010
BOBIN MONT OD
ADDRESS INTENTIONALLY OMITTED

008707P001-1448A-010
MICHELE MONTALBANO OD
ADDRESS INTENTIONALLY OMITTED

000742P001-1448A-010
JESSIE L MONTALTO
ADDRESS INTENTIONALLY OMITTED

002402P001-1448A-010
MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS THIRD FLOOR
JUSTICE BUILDING
HELENA MT 59620-1401

000022P001-1448A-010
MONTANA DAKOTA UTILITIES CO
PO BOX 5600
BISMARCK ND 58506-5600

000022S001-1448A-010
MONTANA DAKOTA UTILITIES CO
400 N 4TH ST
BISMARCK ND 58501

011225P001-1448A-010
MONTANA DAKOTA UTILITIES CO DEBIT
PO BOX 5600
BISMARCK ND 58506-5600

000557P001-1448A-010
MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BUILDING
1520 E SIXTH AVE
HELENA MT 59620-0901

000615P001-1448A-010
MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
PO BOX 1728
HELENA, MT 59624

000707P001-1448A-010
MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA MT 59860

002480P001-1448A-010
MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FLOOR
HELENA MT 59601

000558P001-1448A-010
MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA MT 59620-1800

002441P001-1448A-010
MONTANA OFFICE OF CONSUMER PROTECTION
DEPT OF JUSTICE
1219 8TH AVE
PO BOX 200151
HELENA MT 59620-0151

011136P001-1448A-010
MONTANA OFFICE OF TOURISM AND
BUSINESS DEVELOPMENT
301 S PK AVE
PO BOX 200533
HELENA MT 59620-0501

000839P001-1448A-010
MARIA MONTANO
ADDRESS INTENTIONALLY OMITTED

007053P001-1448A-010
STEPHEN MONTAQUILA OD
ADDRESS INTENTIONALLY OMITTED

004720P001-1448A-010
GREG MONTAVON OD
ADDRESS INTENTIONALLY OMITTED

008844P001-1448A-010
RANIA MONTECILLO OD
ADDRESS INTENTIONALLY OMITTED

000080P001-1448A-010
MONTGOMERY COUNTY MD
PO BOX 824860
PHILADELPHIA PA 19182-4860

008936P001-1448A-010
SAMUEL MONTGOMERY JR MD
ADDRESS INTENTIONALLY OMITTED

003393P001-1448A-010
ALAN MONTGOMERY OD
ADDRESS INTENTIONALLY OMITTED

005124P001-1448A-010
JERIANNE MONTGOMERY OD
ADDRESS INTENTIONALLY OMITTED

008485P001-1448A-010
KRISTEN MONTGOMERY OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 006173P001-1448A-010<br>MICHAEL MONTGOMERY OD<br>ADDRESS INTENTIONALLY OMITTED | 001908P001-1448A-010<br>EVAN MONTIJO<br>ADDRESS INTENTIONALLY OMITTED | 001098P001-1448A-010<br>DESIREE MONTOUTE<br>ADDRESS INTENTIONALLY OMITTED | 000791P001-1448A-010<br>ADRIANNA MONTOYA<br>ADDRESS INTENTIONALLY OMITTED |
| 000847P001-1448A-010<br>KARLA MONTOYA<br>ADDRESS INTENTIONALLY OMITTED | 004466P001-1448A-010<br>EDWARD MONTWILL OD<br>ADDRESS INTENTIONALLY OMITTED | 007584P001-1448A-010<br>MONUMENT PARKING<br>1828 L ST NW<br>STE 501<br>WASHINGTON DC 20036 | 010298P001-1448A-010<br>MOOD MEDIA<br>PO BOX 71070<br>CHARLOTTE NC 28272-1070 |
| 006456P001-1448A-010<br>PENN MOODY OD<br>ADDRESS INTENTIONALLY OMITTED | 002351P001-1448A-010<br>AMBERLE J MOODY<br>ADDRESS INTENTIONALLY OMITTED | 009274P001-1448A-010<br>BEN R MOODY<br>PO BOX 23066<br>LITTLE ROCK AR 72221 | 001761P001-1448A-010<br>JESSICA MOODY<br>ADDRESS INTENTIONALLY OMITTED |
| 005099P001-1448A-010<br>JENNIFER MOON OD<br>ADDRESS INTENTIONALLY OMITTED | 004408P001-1448A-010<br>DR JUDSON MOON<br>HADDONFIELD VISION<br>ADDRESS INTENTIONALLY OMITTED | 005254P001-1448A-010<br>JOHN MOONEY JR OD<br>ADDRESS INTENTIONALLY OMITTED | 005422P001-1448A-010<br>KAITLIN MOONEY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006919P001-1448A-010<br>SHANNON L MOORE  DR PR<br>ADDRESS INTENTIONALLY OMITTED | 004399P001-1448A-010<br>DR J JULIE MOORE DR PR<br>ADDRESS INTENTIONALLY OMITTED | 005826P001-1448A-010<br>LORI D MOORE MDDR PR<br>ADDRESS INTENTIONALLY OMITTED | 003741P001-1448A-010<br>BRETT MOORE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005475P001-1448A-010<br>KATHLEEN MOORE OD<br>ADDRESS INTENTIONALLY OMITTED | 008620P001-1448A-010<br>MARTY MOORE OD<br>ADDRESS INTENTIONALLY OMITTED | 006222P001-1448A-010<br>MICHELLE MOORE OD<br>ADDRESS INTENTIONALLY OMITTED | 006922P001-1448A-010<br>SHANNON MOORE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007101P001-1448A-010<br>STEVEN MOORE OD<br>ADDRESS INTENTIONALLY OMITTED | 002947P001-1448A-010<br>SUZANNE MOORE OD<br>ADDRESS INTENTIONALLY OMITTED | 007358P001-1448A-010<br>VAN MOORE OD<br>ADDRESS INTENTIONALLY OMITTED | 001909P001-1448A-010<br>BRITTANY MOORE<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 007919P001-1448A-010<br>CHRISTOPHER MOORE<br>ADDRESS INTENTIONALLY OMITTED | 001417P001-1448A-010<br>KATHEY MOORE<br>ADDRESS INTENTIONALLY OMITTED | 000228P001-1448A-010<br>RENEE MOORE<br>ADDRESS INTENTIONALLY OMITTED | 001152P001-1448A-010<br>TIA MOORE<br>ADDRESS INTENTIONALLY OMITTED |
| 004805P001-1448A-010<br>HOLLY MOOSE<br>ADDRESS INTENTIONALLY OMITTED | 000133P001-1448A-010<br>HOLLY E MOOSE<br>ADDRESS INTENTIONALLY OMITTED | 005050P001-1448A-010<br>JEFFREY S MOOTZ OD<br>ADDRESS INTENTIONALLY OMITTED | 009302P001-1448A-010<br>ELLEN MORALES<br>526 13TH ST N<br>NAPLES FL 34102 |
| 001692P001-1448A-010<br>KRISTINE MORALES<br>ADDRESS INTENTIONALLY OMITTED | 001051P001-1448A-010<br>MELANIE M MORALES<br>ADDRESS INTENTIONALLY OMITTED | 002264P001-1448A-010<br>MELISSA R MORALES<br>ADDRESS INTENTIONALLY OMITTED | 000980P001-1448A-010<br>SANDRA LEE MORALES<br>ADDRESS INTENTIONALLY OMITTED |
| 001591P001-1448A-010<br>VERONICA J MORALES<br>ADDRESS INTENTIONALLY OMITTED | 009158P001-1448A-010<br>URCHNA MORAR OD<br>ADDRESS INTENTIONALLY OMITTED | 006704P001-1448A-010<br>ROBERT TODD MORASON DR PR<br>ADDRESS INTENTIONALLY OMITTED | 001592P001-1448A-010<br>MICHELLE MORELO-MAYA<br>ADDRESS INTENTIONALLY OMITTED |
| 010957P001-1448A-010<br>EMMELINE MORERA<br>296 ARABIAN RD<br>PALM SPRINGS FL 33461 | 001736P001-1448A-010<br>EMMELINE A MORERA<br>ADDRESS INTENTIONALLY OMITTED | 003867P001-1448A-010<br>CHAD C MORESCHI OD<br>COLUMBIANA VISION CARE<br>ADDRESS INTENTIONALLY OMITTED | 005345P001-1448A-010<br>JOSEPH MORFOOT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010299P001-1448A-010<br>MORGAN AND MORGAN PA<br>PO BOX 622289<br>ORLANDO FL 32862 | 003675P001-1448A-010<br>BETH MORGAN OD<br>ADDRESS INTENTIONALLY OMITTED | 006512P001-1448A-010<br>RACHEL MORGAN OD<br>ADDRESS INTENTIONALLY OMITTED | 003520P001-1448A-010<br>ANDREW MORGENSTERN<br>ADDRESS INTENTIONALLY OMITTED |
| 008686P001-1448A-010<br>MICHAEL MORGENTHALER OD<br>ADDRESS INTENTIONALLY OMITTED | 009343P001-1448A-010<br>MICHAEL MORGENTHALER<br>2746 CHAMBERLAIN AVE<br>MADISON WI 53705 | 010300P001-1448A-010<br>MORIA INC<br>1050 CROSS KEYS DR<br>DOYLESTOWN PA 18902 | 003396P001-1448A-010<br>ALBERT MORIER OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

---

005466P001-1448A-010
KATHERINE MORIOKA OD
ADDRESS INTENTIONALLY OMITTED

007585P001-1448A-010
MORNINGSTAR STORAGE
12118 N PENN
OKLAHOMA CITY OK 73120

002950P001-1448A-010
TINA MOROWAT OD
ADDRESS INTENTIONALLY OMITTED

005043P001-1448A-010
JEFFREY MORRILL OD
ADDRESS INTENTIONALLY OMITTED

000052P001-1448S-010
MORRIS NICHOLS ARSHT & TUNNELL LLP
ROBERT J DEHNEY
1201 NORTH MARKET STREET
16TH FLOOR
WILMINGTON DE 19801

004077P001-1448A-010
DALE MORRIS OD
ADDRESS INTENTIONALLY OMITTED

004136P001-1448A-010
DARRYL MORRIS OD
ADDRESS INTENTIONALLY OMITTED

002835P001-1448A-010
JASON MORRIS OD
ADDRESS INTENTIONALLY OMITTED

008961P001-1448A-010
SCOT MORRIS OD
ADDRESS INTENTIONALLY OMITTED

002944P001-1448A-010
STEPHEN MORRIS OD
ADDRESS INTENTIONALLY OMITTED

007161P001-1448A-010
TAMMY GRAMMER MORRIS OD
ADDRESS INTENTIONALLY OMITTED

009143P001-1448A-010
TONY MORRIS OD
ADDRESS INTENTIONALLY OMITTED

001910P001-1448A-010
NICKOLAS A MORRIS
ADDRESS INTENTIONALLY OMITTED

007054P001-1448A-010
STEPHEN MORRIS
ADDRESS INTENTIONALLY OMITTED

000340P001-1448A-010
SAKEERA R MORRIS-MITCHELL
ADDRESS INTENTIONALLY OMITTED

003287P001-1448A-010
MORRISON EYE CARE OPTOMETRISTS PA
1244 WASHINGTON AVE
DETROIT LAKES MN 56501

004850P001-1448A-010
J MORRISON OD
ADDRESS INTENTIONALLY OMITTED

005710P001-1448A-010
LARRY MORRISON OD
ADDRESS INTENTIONALLY OMITTED

006174P001-1448A-010
MICHAEL MORRISON OD
ADDRESS INTENTIONALLY OMITTED

006883P001-1448A-010
SCOTT MORRISON OD
ADDRESS INTENTIONALLY OMITTED

007283P001-1448A-010
TIMOTHY MORRISON OD
ADDRESS INTENTIONALLY OMITTED

002706P001-1448A-010
MORRISON ROXBOROUGH PROPERTIES NC, LLC
BRITTANY HAYDEN
PO BOX 845507
BOSTON MA 02284-5507

007586P001-1448A-010
MORRISON ROXBOROUGH PROPERTIES NC LLC
PO BOX 845507
BOSTON MA 02284-5507

003764P001-1448A-010
BRIAN MORRISSEY OD
DBA EYE CARE CENTER OF MCMINNVILLE
ADDRESS INTENTIONALLY OMITTED

007242P001-1448A-010
THOMAS MORRISSEY OD
ADDRESS INTENTIONALLY OMITTED

004367P001-1448A-010
DOUGLAS MORROW OD
DBA GARRETT FAMILY EYECARE
ADDRESS INTENTIONALLY OMITTED

002356P001-1448A-010
DANA MORSCHAUSER-BRUNO
ADDRESS INTENTIONALLY OMITTED

006471P001-1448A-010
PETER MORSE OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 003566P001-1448A-010<br>ANOUSHEH MORTAZAVI OD<br>ADDRESS INTENTIONALLY OMITTED | 006513P001-1448A-010<br>RACHEL MORTENSON OD<br>ADDRESS INTENTIONALLY OMITTED | 002757P001-1448A-010<br>ANTHONY MOSCONE OD<br>ADDRESS INTENTIONALLY OMITTED | 008969P001-1448A-010<br>SCOTT MOSCOW OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005665P001-1448A-010<br>KRISTIN MOSEMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 005523P001-1448A-010<br>KELLY MOSER OD<br>ADDRESS INTENTIONALLY OMITTED | 006405P001-1448A-010<br>PATRICIA MOSER OD<br>ADDRESS INTENTIONALLY OMITTED | 008851P001-1448A-010<br>REBECCA MOSER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009111P001-1448A-010<br>THOMAS MOSER OD<br>ADDRESS INTENTIONALLY OMITTED | 003421P001-1448A-010<br>ALISON MOSES OD<br>ADDRESS INTENTIONALLY OMITTED | 004702P001-1448A-010<br>GIOVANNA MOSES OD<br>ADDRESS INTENTIONALLY OMITTED | 008215P001-1448A-010<br>HOLLY MOSKOS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000148P001-1448A-010<br>SAMANTHA R MOSLEY<br>ADDRESS INTENTIONALLY OMITTED | 003464P001-1448A-010<br>AMBER MOSS OD<br>ADDRESS INTENTIONALLY OMITTED | 002285P001-1448A-010<br>MELANIE K MOSS<br>ADDRESS INTENTIONALLY OMITTED | 008391P001-1448A-010<br>JOSEPH MOST OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003363P001-1448A-010<br>ADAM MOTACEK OD<br>ADDRESS INTENTIONALLY OMITTED | 005742P001-1448A-010<br>LAWRENCE MOTACEK OD<br>ADDRESS INTENTIONALLY OMITTED | 003612P001-1448A-010<br>ASHLEY MOTACEK<br>ADDRESS INTENTIONALLY OMITTED | 007243P001-1448A-010<br>THOMAS MOTISI OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010301P001-1448A-010<br>MOTOR TREND GROUP LLC<br>831 S DOUGLAS ST<br>EL SEGUNDO CA 90245 | 006335P001-1448A-010<br>NICHOLAS MOTTO OD<br>ADDRESS INTENTIONALLY OMITTED | 004547P001-1448A-010<br>ERIC MOULTONDR<br>ADDRESS INTENTIONALLY OMITTED | 010302P001-1448A-010<br>MOUNT OGDEN EYE CENTER LLC(NO 1099)<br>MARK BALLIF<br>4360 WASHINGTON BLVD<br>OGDEN UT 84403-1866 |
| 010303P001-1448A-010<br>MOVEIT SPECIALIZED LOGISTICS<br>103 MOVEIT DR<br>PO BOX 220<br>BREDA IA 51436 | 003613P001-1448A-010<br>ASHLEY MOWL OD<br>ADDRESS INTENTIONALLY OMITTED | 007696P001-1448A-010<br>ALLISON MOY OD<br>ADDRESS INTENTIONALLY OMITTED | 010304P001-1448A-010<br>MOYA PHOTOGRAPHY<br>4212 SOUTH DIXIE HWAY<br>WEST PALM BEACH FL 33405 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

008092P001-1448A-010
EDWARD MOYLAN OD
ADDRESS INTENTIONALLY OMITTED

010305P001-1448A-010
MR KLEAN CLEANING SVC
2001 PALM BEACH LAKES BLVD
300M
WEST PALM BEACH FL 33409

005993P001-1448A-010
MARTY MRACHEK OD
ADDRESS INTENTIONALLY OMITTED

008156P001-1448A-010
GILBERT MRAZ OD
ADDRESS INTENTIONALLY OMITTED

007587P001-1448A-010
MRES PENN HOLDINGS LLC
PO BOX 6180
BUILDING ID HAG001
HICKSVILLE NY 11802-6180

002607P001-1448A-010
MRES PENN HOLDINGS, LLC
LACY SHOWERS
11595 N MERIDIAN ST
CARMEL IN 46032

007590P001-1448A-010
MSD-DV SAN BRUNO LLC
9130 S DADELAND BLVD
STE 1528
MIAMI FL 33156

010306P001-1448A-010
MSI PRECISION SPECIALITY INSTRUMENTS
1220 VALLEY FORGE RD BLD 34
PHOENIXVILLE PA 19460-2628

010307P001-1448A-010
MTBC ACQUISITION CORP
BOX 83446
WOBURN MA 01813-3446

004863P001-1448A-010
JACKELLEYN MUDD OD
ADDRESS INTENTIONALLY OMITTED

009065P001-1448A-010
SUSAN MUELLER OD
ADDRESS INTENTIONALLY OMITTED

000191P001-1448A-010
TARA K MUGGENBURG
ADDRESS INTENTIONALLY OMITTED

006826P001-1448A-010
SANTANU MUKHERJEE OD
ADDRESS INTENTIONALLY OMITTED

010308P001-1448A-010
MULLEN COUGHLIN LLC
1275 DRUMMERS LN
STE 302
WAYNE PA 19087

011058P001-1448A-010
AVERY MULLER
3001 ABBOTSBURY DR
CEDAR PARK TX 78613

000964P001-1448A-010
MEGAN M MULLIKIN
ADDRESS INTENTIONALLY OMITTED

003670P001-1448A-010
BERNARD MULLIN OD
ADDRESS INTENTIONALLY OMITTED

011077P001-1448A-010
LEAURA MULLINS
615 E WONSLEY DR
APT 124
AUSTIN, TX 78753

006223P001-1448A-010
MICHELLE MUMFORD OD
ADDRESS INTENTIONALLY OMITTED

007139P001-1448A-010
SUSAN MUN OD
ADDRESS INTENTIONALLY OMITTED

005980P001-1448A-010
MARSHALL MUNCH OD
QUINCY MEDICAL GROUP
ADDRESS INTENTIONALLY OMITTED

001233P001-1448A-010
MEGAN MUNGUIA
ADDRESS INTENTIONALLY OMITTED

001281P001-1448A-010
ANEELA D MUNILALL
ADDRESS INTENTIONALLY OMITTED

004981P001-1448A-010
JASON MUNITZ OD
ADDRESS INTENTIONALLY OMITTED

002606P001-1448A-010
CHRISTIAN AND BLANCA MUNIVE
CLAUDIA BRAVO
11441 FOOTHILL RD
RANCHO CUCAMONGA CA 91730

006717P001-1448A-010
ROGER MUNK OD
ADDRESS INTENTIONALLY OMITTED

000442P001-1448A-010
ERIN R MUNOZ
ADDRESS INTENTIONALLY OMITTED

001298P001-1448A-010
ANDREW S MUNSON
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

009374P001-1448A-010
WILLIE MURCIA
41843 N 10TH ST
WEST PALMDALE CA 93551

004047P001-1448A-010
CRAIG MURCRAY OD
ADDRESS INTENTIONALLY OMITTED

001194P001-1448A-010
ALIVIA MURDOCK
ADDRESS INTENTIONALLY OMITTED

001911P001-1448A-010
YVONNE E MURDOCK
ADDRESS INTENTIONALLY OMITTED

003839P001-1448A-010
CAROL MURIE OD
ADDRESS INTENTIONALLY OMITTED

000867P001-1448A-010
DAVID J MURPHY OD PC
ADDRESS INTENTIONALLY OMITTED

004626P001-1448A-010
G MICHAEL MURPHY OD
ADDRESS INTENTIONALLY OMITTED

008221P001-1448A-010
HOWARD MURPHY OD
ADDRESS INTENTIONALLY OMITTED

005476P001-1448A-010
KATHLEEN MURPHY OD
ADDRESS INTENTIONALLY OMITTED

006009P001-1448A-010
MARY MURPHY OD
ADDRESS INTENTIONALLY OMITTED

008622P001-1448A-010
MARY ANNE MURPHY OD
ADDRESS INTENTIONALLY OMITTED

008988P001-1448A-010
SETH MURPHY OD
ADDRESS INTENTIONALLY OMITTED

006940P001-1448A-010
SHAY MURPHY OD
ADDRESS INTENTIONALLY OMITTED

001365P001-1448A-010
LAUREN MURPHY
ADDRESS INTENTIONALLY OMITTED

000481P001-1448A-010
TERI C MURPHY
ADDRESS INTENTIONALLY OMITTED

008187P001-1448A-010
HARRY MURRAY III OD
ADDRESS INTENTIONALLY OMITTED

003704P001-1448A-010
BRADFORD MURRAY OD
ADDRESS INTENTIONALLY OMITTED

006927P001-1448A-010
SHARI MURRAYPOSADA OD
ADDRESS INTENTIONALLY OMITTED

005127P001-1448A-010
JEROME MUSKAT OD
ADDRESS INTENTIONALLY OMITTED

011005P001-1448A-010
CODI MUSLER
2922 E SERENE AVE
HENDERSON NV 89074

005044P001-1448A-010
JEFFREY MUSLER
ADDRESS INTENTIONALLY OMITTED

006795P001-1448A-010
SALVATORE MUSUMECI OD
ADDRESS INTENTIONALLY OMITTED

010309P001-1448A-010
MY MEDLEADSCOM INC
7009 BENDING OAK RD
AUSTIN TX 78749

005045P001-1448A-010
JEFFREY MYERS OD
ADDRESS INTENTIONALLY OMITTED

007345P001-1448A-010
TROY MYERS OD
ADDRESS INTENTIONALLY OMITTED

001912P001-1448A-010
SICKOLA MYRTIL
ADDRESS INTENTIONALLY OMITTED

005604P001-1448A-010
KEVIN MYSLIWIEC OD
ADDRESS INTENTIONALLY OMITTED

010310P001-1448A-010
N1 TRANSLATIONS
17148 MONTEREY PINES LN
SANTA CLARITA CA 91387

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

003661P001-1448A-010
BENJAMIN NA OD
ADDRESS INTENTIONALLY OMITTED

007170P001-1448A-010
TAREQ I NABHAN
ADDRESS INTENTIONALLY OMITTED

008238P001-1448A-010
JACOB NACHUM OD PC
ADDRESS INTENTIONALLY OMITTED

008746P001-1448A-010
PAUL NAFTALI OD
ADDRESS INTENTIONALLY OMITTED

004676P001-1448A-010
GEORGE NAGY
ADDRESS INTENTIONALLY OMITTED

001504P001-1448A-010
RAQUEL NAJERA
ADDRESS INTENTIONALLY OMITTED

007319P001-1448A-010
TOSHIO NAKAJIMA OD
ADDRESS INTENTIONALLY OMITTED

007184P001-1448A-010
TERA NAKANO OD
ADDRESS INTENTIONALLY OMITTED

006620P001-1448A-010
RILEY NAKATSU OD
ADDRESS INTENTIONALLY OMITTED

003916P001-1448A-010
CHARLINDA NANCE OD
ADDRESS INTENTIONALLY OMITTED

011351P001-1448A-010
BARBARA NANNA
STERLING LAW FIRM
4790 DEWEY DR
FAIR OAKS CA 95628

004201P001-1448A-010
DAVID NAPARSTEK OD
ADDRESS INTENTIONALLY OMITTED

003288P001-1448A-010
NAPLES MEDICAL CONSULTING LLC DR
6760 BOTTLEBRUSH LN
NAPLES FL 34109

003088P001-1448A-010
NAPLES PHYSICIAN HOSPITAL
851 5TH AVE N
S #201
NAPLES FL 34102

008799P001-1448A-010
PATRICIA NAPOLITAN OD
ADDRESS INTENTIONALLY OMITTED

002368P001-1448A-010
JENNIFER M NAPOLITANO
ADDRESS INTENTIONALLY OMITTED

001913P001-1448A-010
GUDITTE NARCISSE
ADDRESS INTENTIONALLY OMITTED

010311P001-1448A-010
NARDINI FIRE EQUIPMENTCOMPANY INC
405 COUNTY RD E WEST
SHOREVIEW MN 55126

006569P001-1448A-010
REENA NARULA OD
ADDRESS INTENTIONALLY OMITTED

003168P001-1448A-010
NAS INSURANCE AGENCY
16501 VENTURA BLVD STE 200
ENCINO CA 91436

004585P001-1448A-010
FARHAD NASEH MD
ADDRESS INTENTIONALLY OMITTED

008458P001-1448A-010
KENNETH NASH OD
ADDRESS INTENTIONALLY OMITTED

010312P001-1448A-010
NASSAU LENS CO INC
PO BOX 814109
DALLAS TX 75381-4109

003289P001-1448A-010
NATALIE VELAZQUEZ OD AND ASSOCIATES INC
222 MAIN AVE
PASSAIC NJ 07055

005812P001-1448A-010
LISA NATH MD
ADDRESS INTENTIONALLY OMITTED

006385P001-1448A-010
PADMINI NATHAN OD
ADDRESS INTENTIONALLY OMITTED

004048P001-1448A-010
CRAIG NATHANSON OD
ADDRESS INTENTIONALLY OMITTED

004838P001-1448A-010
IRWIN NATHANSON OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

010313P001-1448A-010
NATIONAL ASSOCIATION OF VISION CARE PLANS
3774 LA VISTA RD
STE 101
TUCKER GA 30084

010314P001-1448A-010
NATIONAL BALLOON RALLY CHARITIES INC
PO BOX 267
STATESVILLE NC 28687

010315P001-1448A-010
NATIONAL DISTRIBUTION SYSTEMS
PO BOX 48892A
LOS ANGELES CA 90048

011162P001-1448A-010
NATIONAL FIRE AND MARINE INSURANCE CO
1314 DOUGLAS ST STE 1400
OMAHA NE 68102

011162S001-1448A-010
NATIONAL FIRE AND MARINE INSURANCE CO
MARCIA WHISMAN
120 E PALMETTO PK RD STE 300
BOCA RATON FL L 33432

011162S002-1448A-010
NATIONAL FIRE AND MARINE INSURANCE CO
LILLIE SILVER AXELROD
3475 PIEDMONT RD NE
STE 800
ATLANTA GA 30305

011162S003-1448A-010
NATIONAL FIRE AND MARINE INSURANCE CO
MEDPRO GROUP
5814 REED RD
FORT WAYNE IN 46835

011162S004-1448A-010
NATIONAL FIRE AND MARINE INSURANCE CO
CRC INSURANCE SVC INC
5555 TRIANGLE PKWY STE 400
NORCROSS GA 30092

000023P001-1448A-010
NATIONAL FUEL
PO BOX 371835
PITTSBURGH PA 15250-7835

000023S001-1448A-010
NATIONAL FUEL
6363 MAIN ST
WILLIAMSVILLE NY 14221

010316P001-1448A-010
NATIONAL FUEL - DIRECT DEBIT
PO BOX 371835
PITTSBURGH PA 15250-7835

000024P001-1448A-010
NATIONAL GRID
PO BOX 11742
NEWARK NJ 07101-4742

000024S001-1448A-010
NATIONAL GRID
ONE METROTECH CTR
16TH FL
NEW YORK NY 11201

011224P001-1448A-010
NATIONAL GRID DEBIT
DEBIT - DO NOT PAY
NEWARK NJ 07101-4742

010317P001-1448A-010
NATIONAL HOT ROD ASSOCIATION
2035 E FINANCIAL WAY
GLENDORA CA 91741

010318P001-1448A-010
NATIONAL MAINTENANCE SVC INC
12 SOUTH DIXIE HWY
UNIT 3
LAKE WORTH FL 33460

010319P001-1448A-010
NATIONAL PEN CO
PO BOX 847203
DALLAS TX 75284-7203

011171P001-1448A-010
NATIONWIDE
7 WORLD TRADE CENTER
250 GREENWICH ST 37TH FLOOR
NEW YORK NY 10007

011171S001-1448A-010
NATIONWIDE
WILLIS OF NEW YORK INC
200 LIBERTY ST
BROOKFIELD PL
NEW YORK NY 10281

011171S002-1448A-010
NATIONWIDE
AIG SPECIALTY INSURANCE CO
80 PINE ST
NEW YORK NY 10005

011171S003-1448A-010
NATIONWIDE
WESTCHESTER FIRE INSURANCE CO
1201 PEACHTREE ST NE
ATLANTA GA 30361

010320P001-1448A-010
NATIONWIDE BUSINESS CONCEPTS
1439 W CHAPMAN AVE #64
ORANGE CA 92868

010321P001-1448A-010
NATURAL CLEANERS INC
13175 W BLUEMOUND RD
BROOKFIELD WI 53005

007714P001-1448A-010
AMY NAU OD
ADDRESS INTENTIONALLY OMITTED

001728P001-1448A-010
CARLOS I NAVARRO
ADDRESS INTENTIONALLY OMITTED

001535P001-1448A-010
REBECCA NAVARRO
ADDRESS INTENTIONALLY OMITTED

008831P001-1448A-010
R NAYAR MD
ADDRESS INTENTIONALLY OMITTED

010322P001-1448A-010
NBCUNIVERSAL LLC
NBC UNIVERSAL LLC
PO BOX 419306
BOSTON MA 02241-9306

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

003089P001-1448A-010
NCC
PO BOX 9156
ALEXANDRIA VA 22304-0156

004548P001-1448A-010
ERIC NEADER OD
ADDRESS INTENTIONALLY OMITTED

008774P001-1448A-010
NICK NEAGLE OD
ADDRESS INTENTIONALLY OMITTED

008906P001-1448A-010
ROGER NEAL OD
ADDRESS INTENTIONALLY OMITTED

001617P001-1448A-010
PATRICIA K NEAL
ADDRESS INTENTIONALLY OMITTED

011019P001-1448A-010
SHANNON NEALY
PO BOX 1592
OKLAHOMA CITY OK 73101

007876P001-1448A-010
CARYN NEARNBERG OD
ADDRESS INTENTIONALLY OMITTED

001914P001-1448A-010
KADEDRA NEATH
ADDRESS INTENTIONALLY OMITTED

008048P001-1448A-010
DONALD NEBEL OD
ADDRESS INTENTIONALLY OMITTED

008162P001-1448A-010
GLORIA NEBIOLO OD
ADDRESS INTENTIONALLY OMITTED

002403P001-1448A-010
NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN NE 68509-8920

000559P001-1448A-010
NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 'N' ST STE 400
PO BOX 98922
LINCOLN NE 68509-8922

000616P001-1448A-010
NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN NE 68509

003090P001-1448A-010
NEBRASKA DEPT OF LABOR
PO BOX 94818
LINCOLN NE 68509-4818

000708P001-1448A-010
NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FLOOR
LINCOLN NE 68509-4818

011139P001-1448A-010
NEBRASKA SECRETARY OF STATE
BUSINESS AND LICNESE
STATE CAPITOL 1445 K ST
STE 2300
LINCOLN NE 68509

002481P001-1448A-010
NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN NE 68508-1390

006900P001-1448A-010
SEEMA NECHEL OD
ADDRESS INTENTIONALLY OMITTED

005255P001-1448A-010
JOHN NEDELCU OD
ADDRESS INTENTIONALLY OMITTED

002060P001-1448A-010
JENNIFER W NEDELISKY
ADDRESS INTENTIONALLY OMITTED

007284P001-1448A-010
TIMOTHY NEEDLE OD
ADDRESS INTENTIONALLY OMITTED

007716P001-1448A-010
ANDREA NEFF OD
ADDRESS INTENTIONALLY OMITTED

004065P001-1448A-010
CYNTHIA NEFF OD
ADDRESS INTENTIONALLY OMITTED

001248P001-1448A-010
AMPARO NEGRETE
ADDRESS INTENTIONALLY OMITTED

008688P001-1448A-010
MICHAEL NEGREY
ADDRESS INTENTIONALLY OMITTED

005605P001-1448A-010
KEVIN NEHAUL OD
ADDRESS INTENTIONALLY OMITTED

008106P001-1448A-010
EMILEE NEHRING OD
ADDRESS INTENTIONALLY OMITTED

008970P001-1448A-010
SCOTT NEHRING OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 008569P001-1448A-010<br>MARCUS NEITZKE OD<br>ADDRESS INTENTIONALLY OMITTED | 007285P001-1448A-010<br>TIMOTHY NEITZKE OD<br>ADDRESS INTENTIONALLY OMITTED | 005906P001-1448A-010<br>MARIA NELSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 010323P001-1448A-010<br>NELSON LAVORATORIES LLC<br>29471 NETWORK PL<br>CHICAGO IL 60673-1294 |
| 010324P001-1448A-010<br>NELSON MULLINS RILEY AND SCARBOROUGH LLP<br>PO BOX 11009<br>COLUMBIA SC 29211-1009 | 004137P001-1448A-010<br>DAVE NELSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004202P001-1448A-010<br>DAVID NELSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004991P001-1448A-010<br>JAY NELSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005070P001-1448A-010<br>JENNA NELSON OD<br>ADDRESS INTENTIONALLY OMITTED | 005616P001-1448A-010<br>KIERSTEN NELSON OD<br>ADDRESS INTENTIONALLY OMITTED | 008924P001-1448A-010<br>RYAN NELSON OD<br>ADDRESS INTENTIONALLY OMITTED | 009178P001-1448A-010<br>VONNIE NELSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001762P001-1448A-010<br>LALONI NICHOLETTE NELSON<br>ADDRESS INTENTIONALLY OMITTED | 001282P001-1448A-010<br>PAKKEERA NELSON<br>ADDRESS INTENTIONALLY OMITTED | 002354P001-1448A-010<br>PATRICK W NELSON<br>ADDRESS INTENTIONALLY OMITTED | 006416P001-1448A-010<br>PATRICK W NELSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010991P001-1448A-010<br>SHANIQUA NELSON<br>904 N CHARLES ST<br>APT 3<br>BALTIMORE MD 21201 | 000734P001-1448A-010<br>DANNON A NEMETH<br>ADDRESS INTENTIONALLY OMITTED | 000341P001-1448A-010<br>ELIZABETH NEMORIN<br>ADDRESS INTENTIONALLY OMITTED | 010325P001-1448A-010<br>NEOFUNDS BY NEOPOST<br>PO BOX 6813<br>CAROL STREAM IL 60197-6813 |
| 010326P001-1448A-010<br>NEOPOST USA INC<br>PO BOX 6813<br>MAIL FINANCE<br>CAROL STREAM IL 60197-6813 | 007001P001-1448A-010<br>STACY NEPERUD OD<br>ADDRESS INTENTIONALLY OMITTED | 001195P001-1448A-010<br>DOMINICK M NERI<br>ADDRESS INTENTIONALLY OMITTED | 004203P001-1448A-010<br>DAVID NESTOROWICZ OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000126P001-1448A-010<br>JANA R NETTLETON<br>ADDRESS INTENTIONALLY OMITTED | 003349P001-1448A-010<br>AARON NEUFELD<br>DR PR<br>ADDRESS INTENTIONALLY OMITTED | 003521P001-1448A-010<br>ANDREW NEUKIRCH OD<br>ADDRESS INTENTIONALLY OMITTED | 005187P001-1448A-010<br>JOEL NEUMILLER OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

007102P001-1448A-010
STEVEN NEUNZIG OD
ADDRESS INTENTIONALLY OMITTED

000004P001-1448S-010
NEUSTAR INFO SVC INC
BANK OF AMERICA
HOMAN HAGHARI
PO BOX 742000
ATLANTA GA 30374-2000

010327P001-1448A-010
NEUSTAR INFO SVC INC
BANK OF AMERICA
PO BOX 742000
ATLANTA GA 30374-2000

002404P001-1448A-010
NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

002447P001-1448A-010
NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY NV 89701-4717

000560P001-1448A-010
NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY NV 89701

000709P001-1448A-010
NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

003091P001-1448A-010
NEVADA DEPT OF TAXATION
PO BOX 7165
SAN FRANCISCO CA 94120-7165

000561P001-1448A-010
NEVADA DIVISION OF ENVIRONMENT PROTECTION
901 S STEWART
STE 1003
CARSON CITY NV 89701-5249

000562P001-1448A-010
NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
CARSON CITY NV 89701

000617P001-1448A-010
NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101

011142P001-1448A-010
NEVADA SECRETARY OF STATE
BUSINESS AND LICNSE
NEVADA STATE CAPITOL BUILDING
101 N CARSON ST STE 3
CARSON CITY NV 89701

002482P001-1448A-010
NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 4200
LAS VEGAS NV 89101

006681P001-1448A-010
ROBERT NEVELOFF OD
ADDRESS INTENTIONALLY OMITTED

007055P001-1448A-010
STEPHEN NEVETT OD
ADDRESS INTENTIONALLY OMITTED

010328P001-1448A-010
NEW CONCEPTS CONSTRUCTION INC
31 WEST GREGSON AVE
SALT LAKE CITY UT 84115

010329P001-1448A-010
NEW ENGLAND DOCUMENT SYSTEMS INC
750 EAST INDUSTRIAL PK DR
MANCHESTER NH 03109

002673P002-1448A-010
NEW ENGLAND EYE INSTITUTE INC
930 COMMONWEALTH AVE STE 2A
BOSTON MA 02215

002405P001-1448A-010
NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

000563P001-1448A-010
NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FLOOR EAST WING
TRENTON NJ 08625-0402

000618P001-1448A-010
NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

000710P001-1448A-010
NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

003092P001-1448A-010
NEW JERSEY DIVISION OF TAXATION
PO BOX 666
TRENTON NJ 08646-0666

002483P001-1448A-010
NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON NJ 08695-0214

002406P001-1448A-010
NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
408 GLISTEO ST
VILLAGRA BUILDING
SANTA FE NM 87501

000619P001-1448A-010
NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE NM 87102

002484P001-1448A-010
NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
PO BOX 8485
ALBUQUERQUE NM 87198-8485

000564P001-1448A-010
NEW MEXICO ENVIRONMENT DEPARTMENT
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE NM 87505

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

000025P001-1448A-010
NEW MEXICO GAS CO
PO BOX 27885
ALBUQUERQUE NM 87125-7885

000025S001-1448A-010
NEW MEXICO GAS CO
1625 RIO BRAVE SOUTH WEST
STE 27
ALBUQUERQUE NM 87105

010330P001-1448A-010
NEW MEXICO OPTOMETRIC ASSOCIATION
1335 PASEO DEL PUEBLO SUR #241
TAOS NM 87571

011141P001-1448A-010
NEW MEXICO REGULATION AND LICENSING DEPT
TONEY ANAYA BUILDING 2550 CERRILLOS Rd
SANTA FE NM 87505

000711P001-1448A-010
NEW MEXICO TAX AND REVENUE DEPT
LEGAL SVC BUREAU
1100 SOUTH ST FRANCIS DR
SANTA FE NM 87504-0630

003093P001-1448A-010
NEW MEXICO TAXATION AND REVENUE DEPT
PO BOX 630
SANTA FE NM 87504-0630

010331P001-1448A-010
NEW POSSIBILITIES GROUP LLC
1033 ROUTE 46 EAST
STE 107
CLIFTON NJ 07013

002407P001-1448A-010
NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FLOOR
ALBANY NY 12224-0341

002724P001-1448A-010
NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG 500
NEW YORK NY 10007

000620P001-1448A-010
NEW YORK DEPT OF LABOR
COMMISSIONER
BUILDING 12 ROOM 500
WA HARRIMAN CAMPUS
ALBANY NY 12240

000712P001-1448A-010
NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

002721P001-1448A-010
NEW YORK DEPT OF TAXATION AND FINANCE
HARRIMAN CAMPUS RD
ALBANY NY 12226

003094P001-1448A-010
NEW YORK DEPT OF TAXATION AND FINANCE
W A HARRIMAN CAMPUS BLDG 9
ALBANY NY 12227

003290P001-1448A-010
NEW YORK EYE CARE AND SURGERY/BROOKLYN OPT
18 FRANKLIN PL
GREAT NECK NY 11023

002448P001-1448A-010
NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY NY 12223-1556

002485P001-1448A-010
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236

000565P001-1448A-010
NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

010332P001-1448A-010
NEW YORK STATE OPTOMETRIC ASSOCIATION
230 WASHINGTON AVE
STE 101
ALBANY NY 12203

004992P001-1448A-010
JAY NEWCOMER OD
ADDRESS INTENTIONALLY OMITTED

003561P001-1448A-010
ANNE MARIE NEWCOMER
ADDRESS INTENTIONALLY OMITTED

003903P001-1448A-010
CHARLES NEWELL OD
ADDRESS INTENTIONALLY OMITTED

001272P001-1448A-010
KRYSTAL M NEWKAMP
ADDRESS INTENTIONALLY OMITTED

002845P001-1448A-010
JOHN NEWMAN OD
ADDRESS INTENTIONALLY OMITTED

005951P001-1448A-010
MARK NEWMAN OD
ADDRESS INTENTIONALLY OMITTED

001915P001-1448A-010
DERRITON NEWMAN
ADDRESS INTENTIONALLY OMITTED

000812P001-1448A-010
LOGAN M NEWMAN
ADDRESS INTENTIONALLY OMITTED

001366P001-1448A-010
TARA L NEWMAN
ADDRESS INTENTIONALLY OMITTED

003800P001-1448A-010
BUDDE TIA NEWSOM  DR PR
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 010333P001-1448A-010<br>NEXAIR LLC<br>PO BOX 125<br>MEMPHIS TN 38132 | 010334P001-1448A-010<br>NEXTECH SYSTEMS LLC<br>5550 W EXECUTIVE DR<br>STE 350<br>TAMPA FL 33609 | 007103P001-1448A-010<br>STEVEN NEYENS OD<br>ADDRESS INTENTIONALLY OMITTED | 008403P001-1448A-010<br>JULIE NGAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001010P001-1448A-010<br>CAROL NGETH<br>ADDRESS INTENTIONALLY OMITTED | 006282P001-1448A-010<br>NANCY NGHE DR PR<br>ADDRESS INTENTIONALLY OMITTED | 001283P001-1448A-010<br>NANCY NGHE<br>ADDRESS INTENTIONALLY OMITTED | 006970P001-1448A-010<br>SIEU NGO DR  PR<br>ADDRESS INTENTIONALLY OMITTED |
| 007909P001-1448A-010<br>CHRISTINE NGO OD<br>ADDRESS INTENTIONALLY OMITTED | 003982P001-1448A-010<br>CHRISTOPHER NGO OD<br>ADDRESS INTENTIONALLY OMITTED | 004481P001-1448A-010<br>ELAINE NGO OD<br>ADDRESS INTENTIONALLY OMITTED | 004525P001-1448A-010<br>EMILY NGO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007172P001-1448A-010<br>TARRYN NGO OD<br>ADDRESS INTENTIONALLY OMITTED | 000953P001-1448A-010<br>DIEP N NGO<br>ADDRESS INTENTIONALLY OMITTED | 010335P001-1448A-010<br>NGT CORP<br>8965 GUILFORD RD<br>STE 100<br>COLUMBIA MD 21046 | 005002P001-1448A-010<br>JEANNY NGUY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003487P001-1448A-010<br>AMY NGUYEN DR PR<br>ADDRESS INTENTIONALLY OMITTED | 003373P001-1448A-010<br>AKILIA HANG NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 003438P001-1448A-010<br>ALLYSSA NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 003501P001-1448A-010<br>ANDREA NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003541P001-1448A-010<br>ANH NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 007843P001-1448A-010<br>BRUCE NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 007859P001-1448A-010<br>CAREY NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 008000P001-1448A-010<br>DAVID NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008067P001-1448A-010<br>DOWNY NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 004781P001-1448A-010<br>HELENAHUYEN NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 004821P001-1448A-010<br>HUONG TRINH NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 002839P001-1448A-010<br>JESSICA NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 005178P001-1448A-010<br>JOANNE NGUYEN OD<br>JENNIFER NIX<br>ADDRESS INTENTIONALLY OMITTED | 005386P001-1448A-010<br>JUDY NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 005615P001-1448A-010<br>KHUONG NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 005621P001-1448A-010<br>KIM KHANH NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005632P001-1448A-010<br>KIMHIEN NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 008562P001-1448A-010<br>MAI NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 005867P001-1448A-010<br>MAIANH CHTN NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 006242P001-1448A-010<br>MINTY NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006270P001-1448A-010<br>MYLOAN NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 008741P001-1448A-010<br>NANCIE NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 006350P001-1448A-010<br>NICOLE NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 006472P001-1448A-010<br>PETER NGUYEN OD<br>FORESIGHT OPTOMETRY<br>ADDRESS INTENTIONALLY OMITTED |
| 009048P001-1448A-010<br>STEVEN NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 009076P001-1448A-010<br>TAM NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 007163P001-1448A-010<br>TAMMY NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 007201P001-1448A-010<br>THANHSON NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007202P001-1448A-010<br>THAO NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 009116P001-1448A-010<br>THUY TRANG NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 002954P001-1448A-010<br>TINA NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 009145P001-1448A-010<br>TOQUYEN NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007348P001-1448A-010<br>TUANH NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 007359P001-1448A-010<br>VANANH NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 009170P001-1448A-010<br>VINH NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 007384P001-1448A-010<br>VIVIAN NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001563P001-1448A-010<br>KATHERINE NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 002048P001-1448A-010<br>MINH-THU NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 006979P001-1448A-010<br>SON NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 007200P001-1448A-010<br>THANH NGUYEN<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 001402P001-1448A-010<br>THERESA NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 001239P001-1448A-010<br>THU T NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 008100P001-1448A-010<br>ELIZABETH NGUYENCHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007409P001-1448A-010<br>WENDY NI OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006342P001-1448A-010<br>NICK NIANIARIS MD<br>ADDRESS INTENTIONALLY OMITTED | 004809P001-1448A-010<br>HOMA NIAZI OD<br>JENNIFER NIX<br>ADDRESS INTENTIONALLY OMITTED | 003804P001-1448A-010<br>BYRON NIBERT OD<br>ADDRESS INTENTIONALLY OMITTED | 003291P001-1448A-010<br>NICE EYECARE OPTOMETRY PC<br>234 E 45TH ST<br>BROOKLYN NY 11203 |
| 005505P001-1448A-010<br>KEITH NICE OD<br>ADDRESS INTENTIONALLY OMITTED | 000268P001-1448A-010<br>KAY V NICHOLAS<br>ADDRESS INTENTIONALLY OMITTED | 006910P001-1448A-010<br>SHABREE N NICHOLS DR PR<br>ADDRESS INTENTIONALLY OMITTED | 003790P001-1448A-010<br>BRUCE NICHOLS<br>ST JOSEPH HEALTH CENTER<br>ADDRESS INTENTIONALLY OMITTED |
| 002243P001-1448A-010<br>ELLIOTT NICHOLS<br>ADDRESS INTENTIONALLY OMITTED | 001424P001-1448A-010<br>JAMES D NICHOLS<br>ADDRESS INTENTIONALLY OMITTED | 003873P001-1448A-010<br>CHAD NICHOLSON OD<br>ADDRESS INTENTIONALLY OMITTED | 006832P001-1448A-010<br>SARA NICHOLSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001997P001-1448A-010<br>ANGELA STOWE NICHOLSON<br>ADDRESS INTENTIONALLY OMITTED | 002382P001-1448A-010<br>JANE NICK<br>ADDRESS INTENTIONALLY OMITTED | 011223P001-1448A-010<br>NICOR GAS CO<br>PO BOX 5407<br>CAROL STREAM IL 60197-5407 | 010336P001-1448A-010<br>NIDEK INC<br>47651 WESTINGHOUSE DR<br>FREMONT CA 94539 |
| 006414P001-1448A-010<br>PATRICK NIEBRUGGE OD<br>ADDRESS INTENTIONALLY OMITTED | 004793P001-1448A-010<br>HILARY NIEDERHAUSER OD<br>ADDRESS INTENTIONALLY OMITTED | 004107P001-1448A-010<br>DANIEL NIEDERKOHR OD<br>ADDRESS INTENTIONALLY OMITTED | 004204P001-1448A-010<br>DAVID NIEDERKOHR OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004562P001-1448A-010<br>ERIN NIEHOFF OD<br>ADDRESS INTENTIONALLY OMITTED | 004049P001-1448A-010<br>CRAIG NIELSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 008526P001-1448A-010<br>LEIGHA NIELSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 008950P001-1448A-010<br>SHANNON NIERE OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 008001P001-1448A-010<br>DAVID NIGH OD<br>ADDRESS INTENTIONALLY OMITTED | 009049P001-1448A-010<br>STEVEN NIGH OD<br>ADDRESS INTENTIONALLY OMITTED | 008571P001-1448A-010<br>MARGARET NIKITUK OD<br>ADDRESS INTENTIONALLY OMITTED | 009195P001-1448A-010<br>WILLIAM NIMMONS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000897P001-1448A-010<br>RHONDA NINKOVICH<br>ADDRESS INTENTIONALLY OMITTED | 011196P001-1448A-010<br>NIPSCO<br>PO BOX 13007<br>MERRILLVILLE IN 46411 | 002773P001-1448A-010<br>DEAN NISBETT OD<br>ADDRESS INTENTIONALLY OMITTED | 007104P001-1448A-010<br>STEVEN NISSMAN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 007140P001-1448A-010<br>SUSAN NIXON OD<br>ADDRESS INTENTIONALLY OMITTED | 002727P001-1448A-010<br>NJ DIVISION OF TAXATION<br>50 BARRACK ST<br>TRENTON NJ 08608 | 011250P001-1448A-010<br>NJDEP<br>BUREAU OF LICENSING AND REGISTRATION<br>MAIL CODE 09 01 9 EWING ST<br>POB 420<br>TRENTON NJ 08624-0420 | 003095P001-1448A-010<br>NJDEP MEDICAL WASTE GENERATOR<br>PO BOX 638<br>TRENTON NJ 08646-0638 |
| 010337P001-1448A-010<br>NMP INC<br>1031 HANSON WAY<br>VIRGINA BEACH VA 23454 | 003407P001-1448A-010<br>ALEXANDER NNABUE OD<br>ADDRESS INTENTIONALLY OMITTED | 010338P001-1448A-010<br>NOBLE SYSTEMS<br>1200 ASHWOOD PKWY<br>STE 300<br>ATLANTA GA 30338-4747 | 005413P001-1448A-010<br>JUSTIN NOCK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005390P001-1448A-010<br>JULIA NOLTE OD<br>ADDRESS INTENTIONALLY OMITTED | 007244P001-1448A-010<br>THOMAS NOONAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008757P001-1448A-010<br>NEGIN NOOSHIN OD<br>ADDRESS INTENTIONALLY OMITTED | 010339P001-1448A-010<br>NOR-CAL MOVING SVC<br>3129 CORPORATE PL<br>HAYWARD CA 94545-3915 |
| 004368P001-1448A-010<br>DOUGLAS NORDBY OD<br>ADDRESS INTENTIONALLY OMITTED | 003292P001-1448A-010<br>NORDEN LASER EYE ASSOCIATES DR PR<br>1144 EAST RIDGEWOOD AVE<br>RIDGEWOOD NJ 07450 | 005046P001-1448A-010<br>JEFFREY NORDEN OD<br>ADDRESS INTENTIONALLY OMITTED | 001536P001-1448A-010<br>TONYA NORDYKE<br>ADDRESS INTENTIONALLY OMITTED |
| 003439P001-1448A-010<br>ALMA NOREIKA OD<br>ADDRESS INTENTIONALLY OMITTED | 001144P001-1448A-010<br>VALERIE S NORGAARD<br>ADDRESS INTENTIONALLY OMITTED | 004693P001-1448A-010<br>GERARDO NORIEGA OD<br>ADDRESS INTENTIONALLY OMITTED | 001505P001-1448A-010<br>GREG NORIEGA<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

005524P001-1448A-010
KELLY NORLAND OD
ADDRESS INTENTIONALLY OMITTED

010341P001-1448A-010
NORM'S OPHTHALMIC CO
DBA NORM'S OPHTHALMIC CO
3002 OAK KNOB ST
TYLER TX 75701

003816P001-1448A-010
CAMERON NORMAN OD
ADDRESS INTENTIONALLY OMITTED

004721P001-1448A-010
GREG NORMAN OD
ADDRESS INTENTIONALLY OMITTED

005442P001-1448A-010
KAREN NORMAN OD
ADDRESS INTENTIONALLY OMITTED

001763P001-1448A-010
LOVE NORMAN
ADDRESS INTENTIONALLY OMITTED

003882P001-1448A-010
CHANLER NORMANDEMERLY OD
ADDRESS INTENTIONALLY OMITTED

010340P001-1448A-010
NORMANDY CARPET
7621 RICKENBACKER DR STE 100
GAITHERSBURG MD 20879

008199P001-1448A-010
JESSICA NORRIS OD
ADDRESS INTENTIONALLY OMITTED

001764P001-1448A-010
CYNTHIA C NORTEMAN
ADDRESS INTENTIONALLY OMITTED

010342P001-1448A-010
NORTH CAROLINA APPLE FESTIVAL INC
PO BOX 886
HENDERSONVILLE NC 28793

002408P001-1448A-010
NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

000566P001-1448A-010
NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

000621P001-1448A-010
NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SVC CENTER
RALEIGH NC 27699-1101

010343P001-1448A-010
NORTH CAROLINA DEPT OF LABOR
BUDGET AND MANAGMENT DIVISION
1101 MAIL SERVICE CTR
RALEIGH NC 27699-1101

000713P001-1448A-010
NORTH CAROLINA DEPT OF REVENUE
BANKRUPTCY UNIT
PO BOX 1168
RALEIGH NC 27602-1168

003096P001-1448A-010
NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0002

000567P001-1448A-010
NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

002486P001-1448A-010
NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH NC 27603

010344P001-1448A-010
NORTH COLLIER FIRE CONTROL AND
RESCUE DISTRICT
1885 VETERANS PK DR
NAPLES FL 34109

002409P001-1448A-010
NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHJEM
600 E BOULEVARD AVE
DEPT 125
BISMARCK ND 58505-0040

000568P001-1448A-010
NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH
918 EAST DIVIDE AVE
BISMARCK ND 58501-1947

000622P001-1448A-010
NORTH DAKOTA DEPT OF LABOR
COMMISSIONER
STATE CAPITOL BUILDING
600 EAST BLVD DEPT 406
BISMARCK ND 58505

010345P001-1448A-010
NORTH DAKOTA MEDICAL GROUP
MANAGEMENT ASSOCIATION
PO BOX 3259
MINOT ND 58702

000714P001-1448A-010
NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER
600 EAST BOULEVARD AVE
DEPT 127
BISMARCK ND 58505-0599

010346P001-1448A-010
NORTH DAKOTA OPTOMETRIC ASSOCIATION
921 SOUTH 9TH ST STE 120
BISMARCK ND 58504

002487P001-1448A-010
NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH ST
PO BOX 5523
BISMARK ND 58506-5523

000569P001-1448A-010
NORTH DAKOTA STATE WATER COMMISSION
900 EAST BOULEVARD AVE
BISMARCK ND 58505-0850

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

010347P001-1448A-010
NORTH FOURTH AVENUE MERCHANTS ASSOCIATION INC
434 E 9TH ST
TUCSON AZ 85705

003097P001-1448A-010
NORTH HILLS SCHOOL DISTRICT
135 SIXTH AVE
PITTSBURGH PA 15229-1233

010348P001-1448A-010
NORTH NAPLES ANESTHESIA LLC
1005 CROSSPOINTE DR #1
NAPLES FL 34110

010349P001-1448A-010
NORTH STAR OPTICAL
N6666 750TH ST
BELDENVILLE WI 54003

010350P001-1448A-010
NORTH TEXAS IRISH FESTIVAL
7324 GASTON AVE #124-382
DALLAS TX 75214

010351P001-1448A-010
NORTHEAST EXCHANGE CLUB OF
ST PETERSBURG FL INC
5447 HAINES RDNO
PMB 461
ST. PETERSBURG FL 33714

003293P001-1448A-010
NORTHEASTERN EYE CENTER DR PR
892 BEACH RD
LAKEWOOD OH 44107

000026P001-1448A-010
NORTHERN ILLINOIS GAS CO NICOR
PO BOX 5407
CAROL STREAM IL 60197-5407

000026S001-1448A-010
NORTHERN ILLINOIS GAS CO NICOR
1844 W FERRY RD
NAPPERVILLE IL 60563

010352P001-1448A-010
NORTHERN LIGHTS OPTICAL
620 NORTH 9TH ST
BISMARCK ND 58501

000027P001-1448A-010
NORTHERN VIRGINIA
PO BOX 34795
ALEXANDRIA VA 22334

000027S001-1448A-010
NORTHERN VIRGINIA
10323 LOMOND DR
MANASSAS VA 20109

011222P001-1448A-010
NORTHERN VIRGINIA DEBIT ACCT
PO BOX 34795
ALEXANDRIA VA 22334

010353P001-1448A-010
NORTHWEST ATHLETICS
1080 W EWING PL
BOX A10
SEATTLE WA 98119

000028P001-1448A-010
NORTHWESTERN ENERGY
11 E PARK ST
BUTTE MT 59701

011221P001-1448A-010
NORTHWESTERN ENERGY DEBIT
DIBIT DEBIT
BUTTE MT 59701-0001

003183P001-1448A-010
NORTHWESTERN MUTUAL
PO BOX 2754
PORTLAND OR 97208-2754

008748P001-1448A-010
NANCY NORTON OD
ADDRESS INTENTIONALLY OMITTED

009226P001-1448A-010
NORWALK EYE CARE
5 EVERSLEY AVE #104
NORWALK CT 06851

010354P001-1448A-010
NORWELL CO INC
136 EAST ELK AVE
ELIZABETHTON TN 37643

004205P001-1448A-010
DAVID NOTA OD
ADDRESS INTENTIONALLY OMITTED

001011P001-1448A-010
ARIANA NOTARANTONIO
ADDRESS INTENTIONALLY OMITTED

010355P001-1448A-010
NOTARY PUBLIC UNDERWRITERS INC
PO BOX 5378
TALLAHASSEE FL 32314

010356P001-1448A-010
NOVA SOUTHEASTERN UNIVERSITY
3200 S UNIVERSITY DR
TERRY BUILDING 1499
FORT LAUDERALE FL 33328

007385P001-1448A-010
VLAD NOVAK OD
ADDRESS INTENTIONALLY OMITTED

010357P001-1448A-010
NOVEMBER AND SONS LLC
12 VALENTINE ST
GLEN COVE NY 11542

005451P001-1448A-010
KARON NOWAKOWSKI OD
ADDRESS INTENTIONALLY OMITTED

003686P001-1448A-010
BILLY NOWLIN OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:34 PM

002904P001-1448A-010
NEGIN NOWTASH OD
ADDRESS INTENTIONALLY OMITTED

010358P001-1448A-010
NRAI CORPORATE SVC
PO BOX 4349
CAROL STREAM IL 60197

010359P001-1448A-010
NUFIT MEDIA INC
ONE KENDALL SQUARE B2101
CAMBRIDGE MA 02139

007193P001-1448A-010
TERRY NULL OD
ADDRESS INTENTIONALLY OMITTED

004549P001-1448A-010
ERIC NUNEMAKER OD
ADDRESS INTENTIONALLY OMITTED

001126P001-1448A-010
DORIS NUNEZ DEVILLAVICENCIO
ADDRESS INTENTIONALLY OMITTED

000927P001-1448A-010
CLAUDIA NUNEZ
ADDRESS INTENTIONALLY OMITTED

001411P001-1448A-010
SOYLA NUNEZ-BLOCKER
ADDRESS INTENTIONALLY OMITTED

000170P001-1448A-010
BRETTANY N NUNNALLY
ADDRESS INTENTIONALLY OMITTED

008094P001-1448A-010
EDWIN NUNNERY MD
ADDRESS INTENTIONALLY OMITTED

003446P001-1448A-010
ALYSSA NUTT OD
ADDRESS INTENTIONALLY OMITTED

005132P001-1448A-010
JERRY NUTT OD
ADDRESS INTENTIONALLY OMITTED

000029P001-1448A-010
NV ENERGY
PO BOX 30086
RENO NV 89520-3086

000029S001-1448A-010
NV ENERGY
6226 W SAHARA AVE
LAS VEGAS NV 89146

000029S002-1448A-010
NV ENERGY
755 N ROOP ST # 202
CARSON CITY NV 89701

010360P001-1448A-010
NVISION MURRIETA
75 ENTERPRISE STE 200
ALISO VIEJO CA 92656

003098P001-1448A-010
NYC DEPT OF FINANCE
PO BOX 3933
NEW YORK NY 10008-3933

006682P001-1448A-010
ROBERT NYRE OD
ADDRESS INTENTIONALLY OMITTED

003099P001-1448A-010
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON NY 13902-4127

003102P001-1448A-010
NYS EDUCATION DEPT
89 WASHINGTON AVE RM 148
ALBANY NY 12234

000459P001-1448A-010
ALLIE MF NYSVEN
ADDRESS INTENTIONALLY OMITTED

010362P001-1448A-010
O'BRIEN PHARMACY
5453 WEST 61ST PL
MISSION KS 66205

000743P001-1448A-010
ASHLEY S ODAY
ADDRESS INTENTIONALLY OMITTED

002363P001-1448A-010
KRISTINA B O'NEILL
ADDRESS INTENTIONALLY OMITTED

002129P001-1448A-010
CAROLE J O'ROURKE
ADDRESS INTENTIONALLY OMITTED

000848P001-1448A-010
CAITLIN O'SULLIVAN
ADDRESS INTENTIONALLY OMITTED

007591P001-1448A-010
OAK BROOK PLACE LLC
PO BOX 788471
PHILADELPHIA PA 19178-8471

002702P001-1448A-010
OAK BROOK PLACE, LLC
AMY STERN
PO BOX 788471
PHILADELPHIA PA 19178-8471

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

007592P001-1448A-010
OAKLAND COMMONS ACQUISITION LLC
PO BOX 310807
DES MOINES IA 50331-0807

002686P001-1448A-010
OAKLAND COMMONS ACQUISITIONS LLC
BRIAN SIOMA
PO BOX 310807
DES MOINES IA 50331-0807

009227P001-1448A-010
OAKLAND VISION SVC PC
519 N PONTIAC TRL
WALLED LAKE MI 48390-3442

000039P001-1448S-010
OASIS MEDICAL INC
MONICA LOERA
514 SOUTH VERMONT AVE
GLENDORA CA 91741

010361P001-1448A-010
OASIS MEDICAL INC
514 SOUTH VERMONT AVE
GLENDORA CA 91741

009137P001-1448A-010
TODD OATES
ADDRESS INTENTIONALLY OMITTED

002958P001-1448A-010
VICTOR OBASUYI OD
ADDRESS INTENTIONALLY OMITTED

008425P001-1448A-010
LORI OBENAUF OD
ADDRESS INTENTIONALLY OMITTED

004467P001-1448A-010
EDWARD OBERMARK OD
ADDRESS INTENTIONALLY OMITTED

005711P001-1448A-010
LARRY OBIE OD
ADDRESS INTENTIONALLY OMITTED

007412P001-1448A-010
WHITNEY OBRIAN OD
ADDRESS INTENTIONALLY OMITTED

000881P001-1448A-010
CHANTHANO N OBRIEN
ADDRESS INTENTIONALLY OMITTED

001127P001-1448A-010
NELLY OCAMPO TOLEDO
ADDRESS INTENTIONALLY OMITTED

010954P001-1448A-010
ARACELI OCAMPO
4457 MINERVA DR
LAKE WORTH FL 33463

011389P001-1448A-010
OCCULUS
17721 59TH AVE NE
ARLINGTON WA 98223

010364P001-1448A-010
OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST PA
1818 E SKY HARBOR CIR N
#150
PHOENIX AZ 85034-3407

010363P001-1448A-010
OCCUPATIONAL HEALTH CENTERS OF OHIO
PO BOX 5012
SOUTHFIELD MI 48086-5012

010365P001-1448A-010
OCD CLEANING SVC LLC
20433 COUNTY HWY DD
BLOOMER WI 54724

010366P001-1448A-010
OCEAN ELECTRIC INC
7027 W BROWARD BLVD
STE 220
PLANTATION FL 33317

007286P001-1448A-010
TIMOTHY OCONNOR OD
ADDRESS INTENTIONALLY OMITTED

011390P001-1448A-010
OCULAR PHYSICIANS ASSOCIATES, PLLC
11308 N PENNSYLVANIA AVE
OKLAHOMA CITY OK 73120

010367P001-1448A-010
OCULAR THERAPEUTIX INC
36 CROSBY DR
BEDFORD MA 01730

003294P001-1448A-010
OCULOFACIAL SURGICAL ARTS PC
8650 GENESEE AVE 928725
SAN DIEGO CA 92122

010368P001-1448A-010
OCULUS INC
17721 59TH AVE NE
ARLINGTON WA 98223

010369P001-1448A-010
OCUSOFT INC
PO BOX 1167
ROSENBERG TX 77471

005651P001-1448A-010
KRISTEN ODA OD
ADDRESS INTENTIONALLY OMITTED

007593P001-1448A-010
ODEGARD GOCKEL DEVELOPMENT LLC
PO BOX 807
BELLEVUE WA 98009-0807

005418P001-1448A-010
JUSTINE ODELL OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:34 PM

007440P001-1448A-010
WILLIAM ODNEAL OD
ADDRESS INTENTIONALLY OMITTED

006043P001-1448A-010
MATTHEW ODONNELL OD
ADDRESS INTENTIONALLY OMITTED

010983P001-1448A-010
OLUPEGEDE M ODUSINA
25 BRAGDON ST
APT 2
BOSTON MA 02119

008638P001-1448A-010
MAUREEN ODWYER OD
ADDRESS INTENTIONALLY OMITTED

003596P001-1448A-010
ARMAND OEI OD
ADDRESS INTENTIONALLY OMITTED

002265P001-1448A-010
MARIA OETTINGER
ADDRESS INTENTIONALLY OMITTED

002369P001-1448A-010
NICK J OETTINGER
ADDRESS INTENTIONALLY OMITTED

010370P001-1448A-010
OFFICE ESSENTIALS INC
1834 WALTON
ST LOUIS MO 63114

010371P001-1448A-010
OFFICE KING COMMERCIAL CLEANING
3200 SPRINGHILL PKWY
SMYRNA GA 30080

011131P001-1448A-010
OFFICE OF CONSUMER AFFAIRS AND
BUSINESS REGULATION
501 BOYLSTON ST STE 5100
BOSTON MA 02116

011119P001-1448A-010
OFFICE OF ECONOMIC DEVELOPMENT
AND INTERNATIONAL TRADE
BUSINESS AND LICENSE
1600 BROADWAY STE 2500
DENVER CO 80202

003103P001-1448A-010
OFFICE OF FINANCE CITY OF LOS ANGELES
PO BOX 30716
LOS ANGELES CA 90030-0716

002422P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
501 WASHINGTON AVE
PO BOX 300152 MONTGOMERY AL 36130
MONTGOMERY AL 36104

002423P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CENTER ST
STE 200
LITTLE ROCK AR 72201

002424P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ADVOCACY SECTION
2005 N CENTRAL AVE
PHOENIX AZ 65004-1592

002425P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

002430P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BUILDING
DES MOINES IA 50319

002432P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FLOOR
INDIANAPOLIS IN 46204

002433P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FLOOR
TOPEKA KS 66612-1597

002434P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CENTER DR
STE 200
FRANKFORT KY 40601

002435P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

002437P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FLOOR
BALTIMORE MD 21202-2021

002442P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SVC CENTER
RALEIGH NC 27699-9001

002443P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST BUREAU
600 E BOULEVARD AVE
DPET 125
BISMARK ND 58505

002444P001-1448A-010
OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN NE 68509

011146P001-1448A-010
OFFICE OF THE SECRETARY
PROFESSIONAL LICENSES
302 NORTH OFFICE BLDG 401 NORTH ST
HARRISBURG PA 17120

000003P001-1448S-010
OFFICE OF THE US TRUSTEE
844 KING ST
STE 2207
WILMINGTON DE 19801

010372P001-1448A-010
OFFICETEAM
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　06/10/2020 04:32:34 PM

| | | | |
|---|---|---|---|
| 001993P001-1448A-010<br>STEPHANIE E OFFUTT<br>ADDRESS INTENTIONALLY OMITTED | 000030P001-1448A-010<br>OG AND E<br>PO BOX 24990<br>OKLAHOMA CITY OK 73124-0990 | 000030S001-1448A-010<br>OG AND E<br>321 NORTH HARVEY AVE<br>OKLAHOMA CITY OK 73102 | 007959P001-1448A-010<br>DALE OGATA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004607P001-1448A-010<br>FRANK OGLESBY OD<br>ADDRESS INTENTIONALLY OMITTED | 010373P001-1448A-010<br>OGLETREE DEAKINS<br>PO BOX 89<br>COLUMBIA SC 29202 | 006013P001-1448A-010<br>MARYLIN OGRADY MD<br>ADDRESS INTENTIONALLY OMITTED | 006978P001-1448A-010<br>SOMI OH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008927P001-1448A-010<br>SAGINA OHALLORAN OD<br>ADDRESS INTENTIONALLY OMITTED | 006010P001-1448A-010<br>MARY OHARA OD<br>ADDRESS INTENTIONALLY OMITTED | 010374P001-1448A-010<br>OHC OF THE SOUTHWEST PA<br>PO BOX 9008<br>BROOMFIELD CO 80021-9008 | 000570P001-1448A-010<br>OHIO AIR QUALITY DEVELOPMENT AUTHORITY<br>50 W BROAD ST<br>STE 1718<br>COLUMBUS OH 43215 |
| 002410P001-1448A-010<br>OHIO ATTORNERY GENERAL<br>DAVID ANTHONY YOST<br>STATE OFFICE TOWER<br>30 E BROAD ST 14TH FL<br>COLUMBUS OH 43431 | 010375P001-1448A-010<br>OHIO BUREAU OF WORKERS COMPENSATION<br>PO BOX 89492<br>CLEVELAND OH 44101-6492 | 011155P001-1448A-010<br>OHIO BUSINESS TAX DIVISION<br>COMMERCIAL ACTIVITIES TAX<br>PO BOX 16158<br>COLUMBUS OH 43216-6158 | 000623P001-1448A-010<br>OHIO DEPT OF COMMERCE<br>DIRECTOR<br>77 SOUTH HIGH ST 23RD FLOOR<br>COLUMBUS OH 43215-6123 |
| 002488P001-1448A-010<br>OHIO DEPT OF COMMERCE<br>DIVISION OF UNCLAIMED FUNDS<br>77 SOUTH HIGH ST<br>20TH FLOOR<br>COLUMBUS OH 43215-6108 | 003104P001-1448A-010<br>OHIO DEPT OF COMMERCE<br>DIVISION OF STATE FIRE MARSHAL<br>8895 EAST MAIN ST<br>REYNOLDSBURG OH 43068 | 003105P001-1448A-010<br>OHIO DEPT OF HEALTH<br>REVENUE PROCESSING<br>PO BOX 15278<br>COLUMBUS OH 43215 | 011156P001-1448A-010<br>OHIO DEPT OF HEALTH<br>246 N HIGH ST<br>COLUMBUS OH 43215 |
| 000571P001-1448A-010<br>OHIO DEPT OF NATURAL RESOURCES<br>2045 MORSE RD<br>BUILDING D<br>COLUMBUS OH 43229-6693 | 000715P001-1448A-010<br>OHIO DEPT OF TAXATION<br>PO BOX 530<br>COLUMBUS OH 43216-0530 | 003106P001-1448A-010<br>OHIO DEPT OF TAXATION<br>15 E 4TH ST<br>5TH FLOOR<br>DAYTON OH 45402 | 000572P001-1448A-010<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>OFFICE OF THE DIRECTOR<br>50 WEST TOWN ST STE 700<br>COLUMBUS OH 43215 |
| 011144P001-1448A-010<br>OHIO SECRETARY OF STATE<br>BUSINESS SVC DIVISION<br>22 NORTH FOURTH ST<br>COLUMBUS OH 43215 | 003170P001-1448A-010<br>OHIO TREASURER OF STATE<br>FISCAL CODE<br>PO BOX 4009<br>REYNOLDSBURG OH 43068 | 004071P001-1448A-010<br>D SCOTT OHL OD<br>ADDRESS INTENTIONALLY OMITTED | 007105P001-1448A-010<br>STEVEN OHLBAUM OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001052P001-1448A-010<br>ANA A OJEDA CANTU<br>ADDRESS INTENTIONALLY OMITTED | 002645P001-1448A-010<br>OKC LPOB LLC<br>LEIF NELSON<br>4200 S HULEN ST 410<br>FORT WORTH TX 76109 | 007594P001-1448A-010<br>OKC LPOB LLC<br>4200 S HULEN ST STE 410<br>FORT WORTH TX 76109 | 004035P001-1448A-010<br>COURTNEY OKEEFE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002411P001-1448A-010<br>OKLAHOMA ATTORNEY GENERAL<br>MIKE HUNTER<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 002450P001-1448A-010<br>OKLAHOMA ATTORNEY GENERAL<br>CONSUMER PROTECTION UNIT<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 000573P001-1448A-010<br>OKLAHOMA CONSERVATION COMMISSION<br>2800 N LINCOLN BLVD<br>STE 160<br>OKLAHOMA CITY OK 73105 | 000064P001-1448S-010<br>OKLAHOMA COUNTY TREASURER<br>GRETCHEN CRAWFORD, ASST DISTRICT ATTORNEY<br>320 ROBERT S KERR, RM 505<br>OKLAHOMA CITY OK 73102 |
| 000088P001-1448A-010<br>OKLAHOMA COUNTY TREASURER<br>PO BOX 268875<br>OKLAHOMA CITY OK 73126-8875 | 011129P001-1448A-010<br>OKLAHOMA DEPT OF COMMERCE<br>900 N STILES AVE<br>OKLAHOMA CITY OK 73104 | 000574P001-1448A-010<br>OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY<br>707 N ROBINSON<br>PO BOX 1677<br>OKLAHOMA CITY OK 73101-1677 | 000624P001-1448A-010<br>OKLAHOMA DEPT OF LABOR<br>COMMISSIONER<br>3017 N STILES<br>STE 100<br>OKLAHOMA CITY OK 73105 |
| 000031P001-1448A-010<br>OKLAHOMA NATURAL GAS<br>PO BOX 219296<br>KANSAS CITY MO 64121-9296 | 000031S001-1448A-010<br>OKLAHOMA NATURAL GAS<br>5848 E 15TH ST<br>TULSA OK 74112 | 003107P001-1448A-010<br>OKLAHOMA SECRETARY OF STATE<br>421 NW 13TH STE 210<br>OKLAHOMA CITY OK 73103 | 002489P001-1448A-010<br>OKLAHOMA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>2401 NW 23RD ST<br>STE 42<br>OKLAHOMA CITY OK 73107 |
| 000716P001-1448A-010<br>OKLAHOMA TAX COMMISSION<br>2501 LINCOLN BLVD<br>OKLAHOMA CITY OK 73194 | 002529P001-1448A-010<br>OKLAHOMA TAX COMMISSION<br>PO BOX 26860<br>OKLAHOMA CITY OK 73126-0860 | 003108P001-1448A-010<br>OKLAHOMA TAX COMMISSION<br>PO BPX 26850<br>OKLAHOMA CITY OK 73126-0850 | 003109P001-1448A-010<br>OKLAHOMA TAX COMMISSION 26800<br>INCOME TAX<br>PO BOX 26800<br>OKLAHOMA CITY OK 73126-0800 |
| 004108P001-1448A-010<br>DANIEL OLANREWAJU OD<br>ADDRESS INTENTIONALLY OMITTED | 006336P001-1448A-010<br>NICHOLAS OLBERDING OD<br>ADDRESS INTENTIONALLY OMITTED | 007595P001-1448A-010<br>OLD OAK PROPERTY<br>465 RICHMOND ST<br>STE 600<br>LONDON ON N6A 5P4<br>CANADA | 010376P001-1448A-010<br>OLD SALT FISHING FOUNDATION INC<br>PO BOX 8654<br>MADEIRA BEACH FL 33738 |
| 003983P001-1448A-010<br>CHRISTOPHER OLDHAM OD<br>ADDRESS INTENTIONALLY OMITTED | 004867P001-1448A-010<br>JACOB OLDING OD<br>ADDRESS INTENTIONALLY OMITTED | 004439P001-1448A-010<br>DR THERESA MARIE OLIVER  DR PAY<br>ADDRESS INTENTIONALLY OMITTED | 004206P001-1448A-010<br>DAVID OLIVER OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 008971P001-1448A-010<br>SCOTT OLIVER OD<br>ADDRESS INTENTIONALLY OMITTED | 001099P001-1448A-010<br>THERESA MARIE OLIVER<br>ADDRESS INTENTIONALLY OMITTED | 005760P001-1448A-010<br>LEO OLLECH OD<br>ADDRESS INTENTIONALLY OMITTED | 006175P001-1448A-010<br>MICHAEL OLMA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008959P001-1448A-010<br>SARAH OLMSCHENK OD<br>ADDRESS INTENTIONALLY OMITTED | 003957P001-1448A-010<br>CHRISTINE OLMSTED OD<br>ADDRESS INTENTIONALLY OMITTED | 005952P001-1448A-010<br>MARK OLMSTED OD<br>ADDRESS INTENTIONALLY OMITTED | 007736P001-1448A-010<br>ANGIE OLSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003984P001-1448A-010<br>CHRISTOPHER OLSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004278P001-1448A-010<br>DENNIS OLSON OD<br>ADDRESS INTENTIONALLY OMITTED | 005482P001-1448A-010<br>KATHRYN OLSON OD<br>ADDRESS INTENTIONALLY OMITTED | 008868P001-1448A-010<br>RICHARD OLSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006751P001-1448A-010<br>ROSS OLSON OD<br>ADDRESS INTENTIONALLY OMITTED | 007304P001-1448A-010<br>TODD OLSON OD<br>ADDRESS INTENTIONALLY OMITTED | 007340P001-1448A-010<br>TRICIA OLSON OD<br>ADDRESS INTENTIONALLY OMITTED | 007441P001-1448A-010<br>WILLIAM OLSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000127P001-1448A-010<br>JEREMY W OLSON<br>ADDRESS INTENTIONALLY OMITTED | 005133P001-1448A-010<br>JERRY OLSON<br>ADDRESS INTENTIONALLY OMITTED | 002317P001-1448A-010<br>KRYSTAL G OLSON<br>ADDRESS INTENTIONALLY OMITTED | 000427P001-1448A-010<br>RACHEL J OLSON<br>ADDRESS INTENTIONALLY OMITTED |
| 005676P001-1448A-010<br>KRYSTINE OLSZEWSKI LAVIN<br>ADDRESS INTENTIONALLY OMITTED | 006076P001-1448A-010<br>MELANIE OLTMANNS OD<br>ADDRESS INTENTIONALLY OMITTED | 011173P001-1448A-010<br>OMAHA PUBLIC POWER DISTRICT<br>PO BOX 3995<br>OMAHA NE 68103-0995 | 011173S001-1448A-010<br>OMAHA PUBLIC POWER DISTRICT<br>444 S 16TH ST<br>OMAHA NE 68102 |
| 004766P001-1448A-010<br>HEATHER OMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002234P001-1448A-010<br>LEAH OMELIANTSCHUK<br>ADDRESS INTENTIONALLY OMITTED | 007940P001-1448A-010<br>COREY OMMEN OD<br>ADDRESS INTENTIONALLY OMITTED | 007596P001-1448A-010<br>OMNI COMBINED WE LLC<br>PO BOX 856<br>EAST GREENWICH RI 02818 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

007596S001-1448A-010
OMNI COMBINED WE LLC
WIECK DELUCA & GEMMA INC.
CHRISTINE L. BAGLIONI
ONE TURKS HEAD PLACE
SUITE 1300
PROVIDENCE RI 02903

010377P001-1448A-010
OMNI ELECTRIC INC
223 4TH AVE
TARENTUM PA 15084

010378P001-1448A-010
OMNICARD LLC
6220 STONERIDGE MALL RD
PLEASANTON CA 94588

005573P001-1448A-010
KERRY ONEAL OD
ADDRESS INTENTIONALLY OMITTED

006176P001-1448A-010
MICHAEL ONEAL OD
ADDRESS INTENTIONALLY OMITTED

007597P001-1448A-010
ONEIL BUILDING FUND LP  LVI 109
ONE WEBSTERS LANDING
SYRACUSE NY 13202

008689P001-1448A-010
MICHAEL ONEIL OD
ADDRESS INTENTIONALLY OMITTED

002682P001-1448A-010
ONEILL INTERMEDIARY, LLC
CHRISTINA VOLLES
ONE WEBSTER'S LANDING
SYRACUSE NY 13202

000342P001-1448A-010
ARIANA D ONFROY
ADDRESS INTENTIONALLY OMITTED

004059P001-1448A-010
CURTIS ONO OD
ADDRESS INTENTIONALLY OMITTED

006683P001-1448A-010
ROBERT ONOFRE OD
ADDRESS INTENTIONALLY OMITTED

001134P001-1448A-010
CHINYERE A ONYIRIMBA
ADDRESS INTENTIONALLY OMITTED

010379P001-1448A-010
OOGP INC
PO BOX 724
557 NE WESTBROOK WAY
GRANTS PASS OR 97528

002824P001-1448A-010
IBRAHIM OOZEER OD
ADDRESS INTENTIONALLY OMITTED

005256P001-1448A-010
JOHN OPALKA OD
ADDRESS INTENTIONALLY OMITTED

010380P001-1448A-010
OPEN HOUSE DIRECT
18 HAMILTON ST
STE 1
BOUND BROOK NJ 08805

010381P001-1448A-010
OPHTHALMIC CONSULTANTS
55 TIMBER LN
SOUTH BURLINGTON VT 05403

007598P001-1448A-010
OPHTHALMIC CONSULTANTS OF CONNECTICUT
1375 KINGS HWY
STE 301
FAIRFIELD CT 06824

007599P001-1448A-010
OPHTHALMIC CONSULTANTS OF LONG ISLAND
SPECTRUM VISION PARTNERS
825 EAST GATE BLVD STE 111
GARDEN CITY NY 11530

010382P001-1448A-010
OPHTHALMIC INSTRUMENT CO INC  02072
50 STRAFELLO DR
AVON MA 02322

010383P001-1448A-010
OPHTHALMIC INSTRUMENTS AND CONSULTING
17280 WOODINVILLE-REDMD RD NE
STE B820
WOODINVILLE WA 98072

007056P001-1448A-010
STEPHEN OPPENHEIMER OD
ADDRESS INTENTIONALLY OMITTED

003295P001-1448A-010
OPHTHALMOLOGIST PRIME PC
8989 RIO SAN DIEGO DR
STE 250
SAN DIEGO CA 92108

009228P001-1448A-010
OPTICAL FASHIONS LTD
2104 STATE RD 16
LA CROSSE WI 54601

011197P001-1448A-010
OPTICALL INC
8029 COOPER CREEK BLVD
BLDG 3 UNIT 104
UNIVERSITY PARK FL 34201

010384P001-1448A-010
OPTIKAM TECH INC
787 LIEGE ST WEST
MONTREAL QC H3N1B1
CANADA

000032P001-1448A-010
OPTIMUM
1111 STEWART AVE
BETHPAGE NY 11714-3581

010385P001-1448A-010
OPTISOURCE INTERNATIONAL
PO BOX 30538
NEW YORK NY 10087-8360

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

010386P002-1448A-010
OPTIZMO TECHNOLOGIES LLC
DAVE PRICKETT/KHRIS THAYER
401 CONGRESS AVE STE 1540
AUSTIN TX 78701

011391P001-1448A-010
OPTMIN, PA DBA WHITING CLINIC
1800 CROSBY RD
WAYZATA MN 55391

003296P001-1448A-010
OPTOMETRIC EYE CARE CENTERS PA
1202 EAST MOORE LAKE DR
FRIDLEY MN 55432

003297P001-1448A-010
OPTOMETRIC PHYSICIANS LLC
1050 MARSH ST UNIT 123
MANKATO MN 56001

003298P001-1448A-010
OPTOMETRIC SVC LLC
2716 LINCOLN DR
ROSEVILLE MN 55113

002968P001-1448A-010
OPTOMETRISTS ON BROADWAY
138 BROADWAY ST
TILLSONBURG ON N4G 3P8
CANADA

010387P001-1448A-010
OPTOMETRY ASSOC OF LOUISIANA
419 HWY 165 N
OAKDALE LA 71463

010388P001-1448A-010
OPTOMETRY DIVAS LLC
6601 OLD WINTER GDN RD STE 100
ORLANDO FL 32835

006479P001-1448A-010
PHAM VANG OPTOMETRY
ADDRESS INTENTIONALLY OMITTED

010389P001-1448A-010
OPTOS INC
500 NICKERSON RD
STE 201
MARLBOROUGH MA 01752

010390P001-1448A-010
OPTUM360 LLC
PO BOX 88050
CHICAGO IL 60680

003184P001-1448A-010
OPTUMRX INC INTERCOMPANY
SEE NOTE ON VENDOR CARD
PO BOX 888765
LOS ANGELES CA 90088-8765

003110P001-1448A-010
ORANGE COUNT TAX COLLECTOR
PO BOX 1438
SANTA ANA CA 92702-1438

000069P001-1448A-010
ORANGE COUNTY TAX COLLECTOR
PO BOX 545100
ORLANDO FL 32854-5100

000054P001-1448A-010
ORANGE COUNTY TREASURER TAX COLLECTOR
PO BOX 1438
SANTA ANA CA 92702-1438

010391P001-1448A-010
ORCA SURGICAL
5 TARSHISH ST
NORTHERN INDUSTRIAL ZONE
CAESARA  3088900
ISRAEL

002412P001-1448A-010
OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPT OF JUSTICE
1162 COURT ST NE
SALEM OR 97301-4096

000625P001-1448A-010
OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND, OR 97232

000575P001-1448A-010
OREGON DEPT OF ENVIRONMENTAL QUALITY
811 SW 6TH AVE
PORTLAND OR 97204-1390

000576P001-1448A-010
OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DR SE
SALEM OR 97302

002451P001-1448A-010
OREGON DEPT OF JUSTICE
CONSUMER PROTECTION
1162 COURT ST NE
SALEM OR 97301-4096

000717P001-1448A-010
OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM OR 97310

002731P001-1448A-010
OREGON DEPT OF REVENUE
PO BOX 14260
SALEM OR 97309-5060

002490P001-1448A-010
OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY SECTION
775 SUNNER ST NE
STE 100
SALEM OR 97301-1279

003111P001-1448A-010
OREGON SECRETARY OF STATE
255 CAPITOL ST NE
STE 151
SALEM OR 97310

011145P001-1448A-010
OREGON SECRETARY OF STATE
CORP DIVISION
255 CAPITOL ST NE STE 151
SALEM OR 97310

004825P001-1448A-010
ILANA ORELOWITZ OD
ADDRESS INTENTIONALLY OMITTED

009335P001-1448A-010
MARTIN ORENSTEN
4657 14TH AVE S
MINNEAPOLIS MN 55407

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 001916P001-1448A-010<br>SARAH OREZI<br>ADDRESS INTENTIONALLY OMITTED | 002894P001-1448A-010<br>MAUREEN ORIAHI OD<br>ADDRESS INTENTIONALLY OMITTED | 010392P001-1448A-010<br>ORIGINAL ME<br>835 E LAMAR ST 333<br>ARLINGTON TX 76011 | 010393P001-1448A-010<br>ORION VISION GROUP<br>1800 SANDY PLAINS IND PKWY<br>BLD 300 SUITE 310<br>MARIETTA GA 30066 |
| 005257P001-1448A-010<br>JOHN ORMANDO OD<br>ADDRESS INTENTIONALLY OMITTED | 001506P001-1448A-010<br>VALERIE ORNELAS<br>ADDRESS INTENTIONALLY OMITTED | 006081P001-1448A-010<br>MELINDA OROURKE MD<br>ADDRESS INTENTIONALLY OMITTED | 009000P001-1448A-010<br>SHARON OROURKE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001998P001-1448A-010<br>GABRIELLE OROZCO<br>ADDRESS INTENTIONALLY OMITTED | 001249P001-1448A-010<br>KARINA OROZCO<br>ADDRESS INTENTIONALLY OMITTED | 005628P001-1448A-010<br>KIMBERLY ORR OD<br>ADDRESS INTENTIONALLY OMITTED | 000257P001-1448A-010<br>JACQUELYN D ORR<br>ADDRESS INTENTIONALLY OMITTED |
| 009344P001-1448A-010<br>MICHAEL ORR<br>9908 STOUGHTON PL NW<br>ALBUQUERQUE NM 87114 | 002244P001-1448A-010<br>ALEJANDRA M ORREGO<br>ADDRESS INTENTIONALLY OMITTED | 001712P001-1448A-010<br>CATHERINE ORTEGA<br>ADDRESS INTENTIONALLY OMITTED | 011349P001-1448A-010<br>GARY ORTEGA<br>580 ROSE AVE<br>PRICE UT 84501 |
| 006903P001-1448A-010<br>SERGIO ORTIZ DR PR<br>ADDRESS INTENTIONALLY OMITTED | 003765P001-1448A-010<br>BRIAN ORTIZ OD<br>ADDRESS INTENTIONALLY OMITTED | 001917P001-1448A-010<br>ESTHER N ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 001918P001-1448A-010<br>LUZ ORTIZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001425P001-1448A-010<br>NATALIE M ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 007287P001-1448A-010<br>TIMOTHY ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 000121P001-1448A-010<br>YARA ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 007141P001-1448A-010<br>SUSAN ORVIS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008286P001-1448A-010<br>JEANINE OSAURUS OD<br>ADDRESS INTENTIONALLY OMITTED | 008643P001-1448A-010<br>MEGAN OSBORNE OD<br>ADDRESS INTENTIONALLY OMITTED | 008790P001-1448A-010<br>NORVA OSBORNE OD<br>ADDRESS INTENTIONALLY OMITTED | 006923P001-1448A-010<br>SHANNON OSBORNE OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

0103940P001-1448A-010
OSC OF LA JOLLA
4120 LA JOLLA VLG DR
LA JOLLA CA 92037

0103950P001-1448A-010
OSHA REVIEW INC
11306 SUNCO DR
STE 7
RANCHO CORDOVA CA 95742

006946P001-1448A-010
SHEILA OSHAUGHNESSY OD
ADDRESS INTENTIONALLY OMITTED

009066P001-1448A-010
SUSAN OSHEA MD
ADDRESS INTENTIONALLY OMITTED

004416P001-1448A-010
DR MOHAMED OSMAN DR PR
ADDRESS INTENTIONALLY OMITTED

000981P001-1448A-010
MOHAMED OSMAN
ADDRESS INTENTIONALLY OMITTED

001299P001-1448A-010
BETZY B OSORIO
ADDRESS INTENTIONALLY OMITTED

001919P001-1448A-010
SANDRA Y OSORIO
ADDRESS INTENTIONALLY OMITTED

004558P001-1448A-010
ERIK OSTENSO OD
ADDRESS INTENTIONALLY OMITTED

003112P001-1448A-010
OSTEOPATHIC MEDICAL BOARD OF CALIFORNIA
13600 NATIONAL DR STE 150
SACRAMENTO CA 95384

005258P001-1448A-010
JOHN OSTER MD
ADDRESS INTENTIONALLY OMITTED

004744P001-1448A-010
HAL OSTROM OD
CLINTON EYE ASSOCIATES
ADDRESS INTENTIONALLY OMITTED

001920P001-1448A-010
AMARYLIS L OTERO
ADDRESS INTENTIONALLY OMITTED

001999P001-1448A-010
JEANETTE M OTERO
ADDRESS INTENTIONALLY OMITTED

008261P001-1448A-010
JAMES OTIS OD
ADDRESS INTENTIONALLY OMITTED

005874P001-1448A-010
MANDI OTT OD
ADDRESS INTENTIONALLY OMITTED

003875P001-1448A-010
CHAD OTTE OD
ADDRESS INTENTIONALLY OMITTED

005296P001-1448A-010
JONATHAN OTTINO OD
ADDRESS INTENTIONALLY OMITTED

002781P001-1448A-010
DAGMAR OTTO OD
ADDRESS INTENTIONALLY OMITTED

008364P001-1448A-010
JOHN OTTO OD
ADDRESS INTENTIONALLY OMITTED

001022P001-1448A-010
MARY S OTTO
ADDRESS INTENTIONALLY OMITTED

011198P001-1448A-010
OUTFITTER SATELLITE INC
2727 OLD ELM HILL PIKE
NASHVILLE TN 37214

007354P001-1448A-010
VALERIE OVERTON MD
ADDRESS INTENTIONALLY OMITTED

008972P001-1448A-010
SCOTT OVERTON
ADDRESS INTENTIONALLY OMITTED

000404P001-1448A-010
JAMES OWEN
ADDRESS INTENTIONALLY OMITTED

003985P001-1448A-010
CHRISTOPHER OWENS MD
ADDRESS INTENTIONALLY OMITTED

007888P001-1448A-010
CHARLES OWENS OD
ADDRESS INTENTIONALLY OMITTED

005525P001-1448A-010
KELLY OWENS OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

002286P001-1448A-010
TAMIA N OWENS
ADDRESS INTENTIONALLY OMITTED

001240P001-1448A-010
VERONICA D OWENS
ADDRESS INTENTIONALLY OMITTED

003185P001-1448A-010
OXFORD HEALTH PLANS
PO BOX 1697
NEWARK NJ 07101-1697

010396P001-1448A-010
OYSTER BAY CHARITABLE FUND
65 EDWARDS ST
SAYVILLE NY 11782

002130P001-1448A-010
ANITA OZCAN
ADDRESS INTENTIONALLY OMITTED

008150P001-1448A-010
GEORGE OZER OD
ADDRESS INTENTIONALLY OMITTED

008985P001-1448A-010
SELIN OZKAN OD
ADDRESS INTENTIONALLY OMITTED

003113P001-1448A-010
PA DEPT OF REVENUE
9TH FLOOR STRAWBERRY SQUARE
FOURTH AND WALNUT ST
HARRISBURG PA 17128-0908

009153P001-1448A-010
TRISTA PABISZ OD
ADDRESS INTENTIONALLY OMITTED

003114P001-1448A-010
PABLO PAUL VILLARREAL JR
PO BOX 178
EDINBURG TX 78540-0178

006363P001-1448A-010
NILKA PABON OD
ADDRESS INTENTIONALLY OMITTED

002698P001-1448A-010
PAC GALLERIA 75,LLC
RICHARD SMITH
PO BOX 74091
CLEVELAND OH 44194-4091

011070P001-1448A-010
JOANNA PACAS
155 OUTLOOK DR
HOUSTON TX 77034

001618P001-1448A-010
KENDRA J PACHECO
ADDRESS INTENTIONALLY OMITTED

002294P001-1448A-010
VALERIE L PACHECO
ADDRESS INTENTIONALLY OMITTED

010397P001-1448A-010
PACIFIC UNIVERSITY
2043 COLLEGE WAY
FOREST GROVE OR 97116

001693P001-1448A-010
MEREDITH S PACKER
ADDRESS INTENTIONALLY OMITTED

002910P001-1448A-010
PAUL PADFIELD OD
ADDRESS INTENTIONALLY OMITTED

009309P001-1448A-010
HAROLD PADGETT
76778 COLONIAL BEACH RD
PASADENA MD 21122

000744P001-1448A-010
ALBERT PADILLA
ADDRESS INTENTIONALLY OMITTED

001403P001-1448A-010
DIANA D PADILLA
ADDRESS INTENTIONALLY OMITTED

000190P001-1448A-010
YESENIA PADILLA
ADDRESS INTENTIONALLY OMITTED

001153P001-1448A-010
DANIELA PADOVANI
ADDRESS INTENTIONALLY OMITTED

000217P001-1448A-010
ANA R PADRON
ADDRESS INTENTIONALLY OMITTED

005831P001-1448A-010
LORI PAGANI OD
ADDRESS INTENTIONALLY OMITTED

004279P001-1448A-010
DENNIS PAGE OD
ADDRESS INTENTIONALLY OMITTED

004688P001-1448A-010
GERALD PAGE OD
ADDRESS INTENTIONALLY OMITTED

002179P001-1448A-010
ALYSE M PAGE
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

010398P001-1448A-010
PAGELAND CHAMBER OF COMMERCE
PO BOX 56
PAGELAND SC 29728

001653P001-1448A-010
HANNAH PRY-GRAVES PAGUYO
ADDRESS INTENTIONALLY OMITTED

010399P001-1448A-010
PAINTTECH TECHNOLOGY INC
47 HERITAGE DR
LANCASTER NY 14086

008118P001-1448A-010
EUGENE PAK OD
ADDRESS INTENTIONALLY OMITTED

002936P001-1448A-010
SHALU PAL OD
ADDRESS INTENTIONALLY OMITTED

001921P001-1448A-010
PAMELA PALACIO
ADDRESS INTENTIONALLY OMITTED

004531P001-1448A-010
ENRIQUE C PALACIOS  DR PR
ADDRESS INTENTIONALLY OMITTED

001373P001-1448A-010
ENRIQUE C PALACIOS
ADDRESS INTENTIONALLY OMITTED

010400P001-1448A-010
PALADIN GLOBAL PARTNERS LLC
612 S E 5TH AVE
STE 6
FT. LAUDERDALE FL 33301

010401P001-1448A-010
PALISADES LASER EYE CENTER
3 MEDICAL PK DR
POMONA NY 10970

001185P001-1448A-010
PAUL J PALISANO
ADDRESS INTENTIONALLY OMITTED

008336P001-1448A-010
JILLIAN PALL OD
ADDRESS INTENTIONALLY OMITTED

003115P001-1448A-010
PALM BEACH COUNTY SHERIFFS OFFICE
PO BOX 24681
WEST PALM BEACH FL 33416-4681

000070P001-1448A-010
PALM BEACH COUNTY TAX COLLECTOR
PO BOX 3353
WEST PALM BEACH FL 33402-3353

003522P001-1448A-010
ANDREW PALM OD
ADDRESS INTENTIONALLY OMITTED

010402P001-1448A-010
PALM VISTA COMMUNITY CHURCH INC
1013 N 13 TER
HOLLYWOOD FL 33019

001694P001-1448A-010
SANDRA PALMA
ADDRESS INTENTIONALLY OMITTED

007920P001-1448A-010
CHRISTOPHER PALMER OD
ADDRESS INTENTIONALLY OMITTED

005047P001-1448A-010
JEFFREY PALMER OD
ADDRESS INTENTIONALLY OMITTED

005685P001-1448A-010
KYLE PALMER OD
ADDRESS INTENTIONALLY OMITTED

008949P001-1448A-010
SCOTT PALMER OD
ADDRESS INTENTIONALLY OMITTED

006993P001-1448A-010
STACI PALMER OD
PROGRESSIVE VISION GROUP
ADDRESS INTENTIONALLY OMITTED

006992P001-1448A-010
STACI ANNE PALMER OD
ADDRESS INTENTIONALLY OMITTED

006820P001-1448A-010
SANDRA PALOMINO
ADDRESS INTENTIONALLY OMITTED

004208P001-1448A-010
DAVID PALOZEJ OD
ADDRESS INTENTIONALLY OMITTED

006044P001-1448A-010
MATTHEW PALOZEJ OD
ADDRESS INTENTIONALLY OMITTED

006684P001-1448A-010
ROBERT PALOZEJ OD
ADDRESS INTENTIONALLY OMITTED

008839P001-1448A-010
RAJESH PANCHAL OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 001922P001-1448A-010<br>RUTH B PANEPINTO<br>ADDRESS INTENTIONALLY OMITTED | 009078P001-1448A-010<br>TAMMY PANNER OD<br>ADDRESS INTENTIONALLY OMITTED | 003542P001-1448A-010<br>ANI PANOYAN  DR PR<br>ADDRESS INTENTIONALLY OMITTED | 010403P001-1448A-010<br>PANPACIFIC LASER INC<br>1330 ALA MOANA BLVD<br>HONOLULU HI 96814 |
| 001923P001-1448A-010<br>LUZMILA Y PANTA<br>ADDRESS INTENTIONALLY OMITTED | 010404P001-1448A-010<br>PANTZLAFF ELECTRIC LLC<br>W279 S4441 SAYLESVILLE RD<br>WAUKESHA WI 53189 | 008808P001-1448A-010<br>PAUL PAOLI OD<br>ADDRESS INTENTIONALLY OMITTED | 006362P001-1448A-010<br>NILESH PAPAIYA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005346P001-1448A-010<br>JOSEPH PAPANDREA OD<br>ADDRESS INTENTIONALLY OMITTED | 008575P001-1448A-010<br>MARIA PARADIS OD<br>VISIONWORKS<br>ADDRESS INTENTIONALLY OMITTED | 006337P001-1448A-010<br>NICHOLAS PARADIS OD<br>ADDRESS INTENTIONALLY OMITTED | 000116P001-1448A-010<br>ALEJANDRO A PAREDES<br>ADDRESS INTENTIONALLY OMITTED |
| 001737P001-1448A-010<br>CATHERINE PAREDI<br>ADDRESS INTENTIONALLY OMITTED | 007363P001-1448A-010<br>VAUGHN PARFITT OD<br>ADDRESS INTENTIONALLY OMITTED | 009026P001-1448A-010<br>STEPHANIE PARIS OD<br>ADDRESS INTENTIONALLY OMITTED | 003502P001-1448A-010<br>ANDREA PARISI OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010405P001-1448A-010<br>PARK NICOLLET METHODIST HOSPITAL<br>PO BOX 16300<br>ST. LOUIS MN 55416 | 003607P001-1448A-010<br>ARTHUR PARK OD<br>ADDRESS INTENTIONALLY OMITTED | 003685P001-1448A-010<br>BILL PARK OD<br>ADDRESS INTENTIONALLY OMITTED | 008052P001-1448A-010<br>DOROTHY PARK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005757P001-1448A-010<br>LENA PARK OD<br>ADDRESS INTENTIONALLY OMITTED | 006243P001-1448A-010<br>MIRI PARK OD<br>ADDRESS INTENTIONALLY OMITTED | 008825P001-1448A-010<br>QUENTIN PARK OD<br>ADDRESS INTENTIONALLY OMITTED | 008918P001-1448A-010<br>ROY PARK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001023P001-1448A-010<br>SOJIN PARK<br>ADDRESS INTENTIONALLY OMITTED | 010406P001-1448A-010<br>PARKER AND LYNCH<br>DEPT CH 14031<br>PALATINE IL 60055 | 003371P001-1448A-010<br>AIMEE PARKER OD<br>ADDRESS INTENTIONALLY OMITTED | 004569P001-1448A-010<br>EUGENE PARKER OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

007151P001-1448A-010
SUZANNE PARKER OD
ADDRESS INTENTIONALLY OMITTED

001924P001-1448A-010
DELANO O PARKER
ADDRESS INTENTIONALLY OMITTED

000343P001-1448A-010
JENNIFER M PARKER
ADDRESS INTENTIONALLY OMITTED

001100P001-1448A-010
KIMBERLY C PARKER
ADDRESS INTENTIONALLY OMITTED

000945P001-1448A-010
KIMBERLY L PARKER
ADDRESS INTENTIONALLY OMITTED

001925P001-1448A-010
TERRELL D PARKER
ADDRESS INTENTIONALLY OMITTED

000122P001-1448A-010
KIMBERLY L PARKHURST
ADDRESS INTENTIONALLY OMITTED

002846P001-1448A-010
JOHN PARKS OD
ADDRESS INTENTIONALLY OMITTED

006685P001-1448A-010
ROBERT PARKS OD
ADDRESS INTENTIONALLY OMITTED

009357P001-1448A-010
RONALD B PARKS
3892 S US HIGHWAY 231
FREEDOM IN 47431

002701P001-1448A-010
PARKWAY PROPERTIESPJP PROPCO II, LLC
KAREN MITCHELL
PO BOX 76437
BALTIMORE MD 21275-6437

004806P001-1448A-010
HOLLY PARLAVECCHIO OD
ADDRESS INTENTIONALLY OMITTED

010407P001-1448A-010
PARMA MOVERS INC
8686 BROOKPARK RD
BROOKLYN OH 44129

000965P001-1448A-010
JIGNAYA H PARMAR
ADDRESS INTENTIONALLY OMITTED

002699P001-1448A-010
PARMENTER / ROCKY POINT CENTRE
DENISE RUE
PO BOX 743578
ATLANTA GA 30374-3578

006710P001-1448A-010
ROBIN PARNELL OD
ADDRESS INTENTIONALLY OMITTED

000286P001-1448A-010
CYNTHIA J PARRA
ADDRESS INTENTIONALLY OMITTED

008177P001-1448A-010
GREGORY PARRISH OD
ADDRESS INTENTIONALLY OMITTED

005259P001-1448A-010
JOHN PARRISH OD
ADDRESS INTENTIONALLY OMITTED

007025P001-1448A-010
STEPHANIE PARRISH OD
ADDRESS INTENTIONALLY OMITTED

001196P001-1448A-010
TABITHA PARRISH
ADDRESS INTENTIONALLY OMITTED

003735P001-1448A-010
BRENT PARSONS OD
ADDRESS INTENTIONALLY OMITTED

005793P001-1448A-010
LINSEY PARSONS OD
ADDRESS INTENTIONALLY OMITTED

000424P001-1448A-010
JANICE PASCO
ADDRESS INTENTIONALLY OMITTED

005347P001-1448A-010
JOSEPH PASQUINELLI OD
ADDRESS INTENTIONALLY OMITTED

005012P001-1448A-010
JEFFERY PASS OD
ADDRESS INTENTIONALLY OMITTED

006397P001-1448A-010
PASSAIC EYECARE PC
ADDRESS INTENTIONALLY OMITTED

001197P001-1448A-010
CASSANDRA N PASSMORE
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 005729P001-1448A-010<br>LAUREN PASTUCHA OD<br>ADDRESS INTENTIONALLY OMITTED | 002305P001-1448A-010<br>DEBBIE PIAN PATCH<br>ADDRESS INTENTIONALLY OMITTED | 002192P001-1448A-010<br>ASHLEY E PATE<br>ADDRESS INTENTIONALLY OMITTED | 004795P001-1448A-010<br>HIRAL PATEL MD<br>ADDRESS INTENTIONALLY OMITTED |
| 008837P001-1448A-010<br>RACHNA PATEL MD<br>ADDRESS INTENTIONALLY OMITTED | 003440P001-1448A-010<br>ALPA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 007729P001-1448A-010<br>BINAL PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 004297P001-1448A-010<br>DEVINA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004299P001-1448A-010<br>DHRUVI PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 004321P001-1448A-010<br>DIVIYESH PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 004661P001-1448A-010<br>GEMMA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 004740P001-1448A-010<br>GRISHMA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008185P001-1448A-010<br>HANISH PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 008460P001-1448A-010<br>KESHA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 005638P001-1448A-010<br>KOMAL PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 008719P001-1448A-010<br>MITAL PATEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006358P001-1448A-010<br>NIKIL PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 008786P001-1448A-010<br>NILESH NYLES PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006395P001-1448A-010<br>PARESH PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006497P001-1448A-010<br>POOJA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006502P001-1448A-010<br>PRIYANKA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006748P001-1448A-010<br>ROSHANI PATEL OD<br>AP GEORGIA<br>ADDRESS INTENTIONALLY OMITTED | 006749P001-1448A-010<br>ROSHNI PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006758P001-1448A-010<br>RUPA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008993P001-1448A-010<br>SHALINI PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006964P001-1448A-010<br>SHREYA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 009171P001-1448A-010<br>VISHAL PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 001234P001-1448A-010<br>PANKTI PATEL<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006501P001-1448A-010<br>PRIYA PATEL<br>ADDRESS INTENTIONALLY OMITTED | 006356P001-1448A-010<br>NIKI PATELLIS OD<br>ADDRESS INTENTIONALLY OMITTED | 006524P001-1448A-010<br>RALPH PATERNOSTER OD<br>ADDRESS INTENTIONALLY OMITTED | 002090P001-1448A-010<br>HILARY C PATERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002647P001-1448A-010<br>PATEWOOD HOLDINGS LLC<br>NICOLE OAKLEY<br>440 S CHURCH ST<br>STE 800<br>CHARLOTTE NC 28202 | 007600P001-1448A-010<br>PATEWOOD HOLDINGS LLC<br>TRINITY PARTNERS<br>440 S CHURCH ST STE 800<br>CHARLOTTE NC 28202 | PATIENT ID # 1001 | PATIENT ID # 1002 |
| PATIENT ID # 1003 | PATIENT ID # 1004 | PATIENT ID # 1005 | PATIENT ID # 1006 |
| PATIENT ID # 1007 | PATIENT ID # 1008 | PATIENT ID # 1009 | PATIENT ID # 1010 |
| PATIENT ID # 1011 | PATIENT ID # 1012 | PATIENT ID # 1013 | PATIENT ID # 1014 |
| PATIENT ID # 1015 | PATIENT ID # 1016 | PATIENT ID # 1017 | PATIENT ID # 1018 |
| PATIENT ID # 1019 | PATIENT ID # 1020 | PATIENT ID # 1021 | PATIENT ID # 1022 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| PATIENT ID # 1023 | PATIENT ID # 1024 | PATIENT ID # 1026 | PATIENT ID # 1027 |
|---|---|---|---|
| PATIENT ID # 1028 | PATIENT ID # 1029 | PATIENT ID # 1030 | PATIENT ID # 1031 |
| PATIENT ID # 1032 | PATIENT ID # 1033 | PATIENT ID # 1034 | PATIENT ID # 1035 |
| PATIENT ID # 1036 | PATIENT ID # 1037 | PATIENT ID # 1038 | PATIENT ID # 1039 |
| PATIENT ID # 1040 | PATIENT ID # 1041 | PATIENT ID # 1042 | PATIENT ID # 1043 |
| PATIENT ID # 1044 | PATIENT ID # 1045 | PATIENT ID # 1046 | PATIENT ID # 1047 |
| PATIENT ID # 1048 | PATIENT ID # 1049 | PATIENT ID # 1050 | PATIENT ID # 1051 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010408P001-1448A-010<br>PATIENT NOW INC<br>6160 S SYRACUSE WAY<br>STE B-100<br>GREENWOOD VILLAGE CO 80111 | 006958P001-1448A-010<br>SHILPA PATIL<br>ADDRESS INTENTIONALLY OMITTED | 004395P001-1448A-010<br>DR ELLIE PATOUNASDR<br>ADDRESS INTENTIONALLY OMITTED | 006410P001-1448A-010<br>PATRICK CHAN MD LLC<br>ADDRESS INTENTIONALLY OMITTED |
| 006441P001-1448A-010<br>PAUL PATSALIS OD<br>ADDRESS INTENTIONALLY OMITTED | 004925P001-1448A-010<br>JAMES PATTERSON  MD<br>ADDRESS INTENTIONALLY OMITTED | 010409P001-1448A-010<br>PATTERSON DENTAL SUPPLY<br>28244 NETWORK PL<br>CHICAGO IL 60673-1232 | 005414P001-1448A-010<br>JUSTIN PATTERSON OD<br>TLC LASER EYE CENTER<br>ADDRESS INTENTIONALLY OMITTED |
| 006738P001-1448A-010<br>RONALD PATTERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 009196P001-1448A-010<br>WILLIAM PATTERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 010410P001-1448A-010<br>PATTERSON OFFICE SUPPLIES<br>27101 NETWORK PL<br>CHICAGO IL 60673 | 009320P001-1448A-010<br>JOHN L PATTERSON<br>130 31ST ST SW<br>NAPLES FL 34117 |
| 007734P001-1448A-010<br>ANGELA PATTESON OD<br>ADDRESS INTENTIONALLY OMITTED | 003623P001-1448A-010<br>AUGUSTA PATTY OD<br>ADDRESS INTENTIONALLY OMITTED | 009305P001-1448A-010<br>FRANK PATZ<br>1370 POTTER BLVD<br>BAY SHORE NY 11706 | 007177P001-1448A-010<br>TAYA PATZMAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005753P001-1448A-010<br>LEE WILLIAM PAUL DR PR<br>ADDRESS INTENTIONALLY OMITTED | 008304P001-1448A-010<br>JEFFREY PAUL MD<br>ADDRESS INTENTIONALLY OMITTED | 004677P001-1448A-010<br>GEORGE PAUL OD<br>ADDRESS INTENTIONALLY OMITTED | 000344P001-1448A-010<br>AUSTIN C PAULOS<br>ADDRESS INTENTIONALLY OMITTED |
| 004848P001-1448A-010<br>J ERIC PAULSEN OD<br>ADDRESS INTENTIONALLY OMITTED | 008240P001-1448A-010<br>JAMES PAULSON OD<br>ADDRESS INTENTIONALLY OMITTED | 003667P001-1448A-010<br>BENNETT PAULUS OD<br>ADDRESS INTENTIONALLY OMITTED | 002165P001-1448A-010<br>KIMBERLEE PAULUS<br>ADDRESS INTENTIONALLY OMITTED |
| 005348P001-1448A-010<br>JOSEPH PAVANO OD<br>ADDRESS INTENTIONALLY OMITTED | 010411P001-1448A-010<br>PAVILION COMPOUNDING PHARMACY LLC<br>3200 DOWNWOOD CIR NW<br>STE 210<br>ATLANTA GA 30327 | 008481P001-1448A-010<br>KIRK PAVLETIC OD<br>ADDRESS INTENTIONALLY OMITTED | 008560P001-1448A-010<br>LYNN PAVLIC OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 000433P001-1448A-010<br>SARAH A PAVLICEK<br>ADDRESS INTENTIONALLY OMITTED | 002204P001-1448A-010<br>LAURA J PAVONETTI<br>ADDRESS INTENTIONALLY OMITTED | 003572P001-1448A-010<br>ANTHONY L SALIERNO DR PAY<br>ADDRESS INTENTIONALLY OMITTED | 003724P001-1448A-010<br>BRANDON OR  DR PAY<br>ADDRESS INTENTIONALLY OMITTED |
| 003884P001-1448A-010<br>CHANTAL MCCARRON  DR PAY<br>ADDRESS INTENTIONALLY OMITTED | 004207P001-1448A-010<br>DAVID P SIMON  DR PAY<br>ADDRESS INTENTIONALLY OMITTED | 005810P001-1448A-010<br>LISA MCINTIRE DR PAY<br>ADDRESS INTENTIONALLY OMITTED | 004123P001-1448A-010<br>DANIELLE PAYNE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008467P001-1448A-010<br>KEVIN PAYNE OD<br>ADDRESS INTENTIONALLY OMITTED | 001765P001-1448A-010<br>KIMBERLY A PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 010412P001-1448A-010<br>PAYPAL INC - DIRECT DEBIT<br>2211 NORTH 1ST ST<br>SAN JOSE CA 95131 | 001713P001-1448A-010<br>RANDI L PEACOCK<br>ADDRESS INTENTIONALLY OMITTED |
| 006389P001-1448A-010<br>PAM PEARSON OD<br>ADDRESS INTENTIONALLY OMITTED | 000745P001-1448A-010<br>CLAUDIA PEARSON<br>ADDRESS INTENTIONALLY OMITTED | 004267P001-1448A-010<br>DENIIS PEARSON<br>ADDRESS INTENTIONALLY OMITTED | 010413P001-1448A-010<br>PEDDLERS VILLAGE PERTNERSHIP<br>PO BOX 218<br>LAHASKA PA 18931 |
| 005286P001-1448A-010<br>JON PEDERSON<br>ADDRESS INTENTIONALLY OMITTED | 004247P001-1448A-010<br>DEANNA PEDROZA OD<br>ADDRESS INTENTIONALLY OMITTED | 005152P001-1448A-010<br>JESSICA PEEL<br>ADDRESS INTENTIONALLY OMITTED | 000954P001-1448A-010<br>SHERILYN V PELE<br>ADDRESS INTENTIONALLY OMITTED |
| 009015P001-1448A-010<br>SILVIA PELINI OD<br>ADDRESS INTENTIONALLY OMITTED | 009281P001-1448A-010<br>CARLO PELINO<br>500 WEST AVE B14<br>JENKINTOWN PA 19046 | 008607P001-1448A-010<br>MARK PELLEGRINI OD<br>ADDRESS INTENTIONALLY OMITTED | 001101P001-1448A-010<br>VENUS PELLY<br>ADDRESS INTENTIONALLY OMITTED |
| 006005P001-1448A-010<br>MARY LEE PEMBERTON OD<br>ADDRESS INTENTIONALLY OMITTED | 007601P001-1448A-010<br>PEMBROOK MAITLAND LTD<br>121 ALHAMBRA PLZ<br>STE 1600<br>CORAL GABLES FL 33134 | 002610P001-1448A-010<br>PEMBROOK MAITLAND, LTD<br>WILLIAM OWENS<br>121 ALHAMBRA PLZ<br>STE 1600<br>CORAL GABLES FL 33134 | 003668P001-1448A-010<br>BENNY PENA OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

009263P001-1448A-010
ADAM PENA
1704 DOROTHY DR
MOORE OK 73170

002228P001-1448A-010
YOHANNA V PENA
ADDRESS INTENTIONALLY OMITTED

004429P001-1448A-010
DR GARY PENCE
ADDRESS INTENTIONALLY OMITTED

006904P001-1448A-010
SERGIO PENEIRAS OD
ADDRESS INTENTIONALLY OMITTED

004468P001-1448A-010
EDWARD PENICK  MD
ADDRESS INTENTIONALLY OMITTED

010414P001-1448A-010
PENINSULA EYE SURGERY CENTER
2450 VENTURE OAKS WAY
STE 120
SACRAMENTO CA 95833

006516P001-1448A-010
RACHELLE PENKA OD
ADDRESS INTENTIONALLY OMITTED

010415P001-1448A-010
PENN CREDITCORPORATION
PO BOX 69703
HARRISBURG PA 17106-9703

007142P001-1448A-010
SUSAN PENNER OD
ADDRESS INTENTIONALLY OMITTED

006514P001-1448A-010
RACHEL PENNEY OD
ADDRESS INTENTIONALLY OMITTED

002413P001-1448A-010
PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG PA 17120

002452P001-1448A-010
PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FLOOR STRAWBERRY SQUARE
HARRISBURG PA 17120

000578P001-1448A-010
PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FLOOR
HARRISBURG PA 17105-8522

000577P001-1448A-010
PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17101

000626P001-1448A-010
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
ROOM 1700
HARRISBURG PA 17121

000718P001-1448A-010
PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

002491P001-1448A-010
PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARISBURG PA 17105-1383

010416P001-1448A-010
PENSKE RACING SOUTH INC
ACCOUNTS RECEIVABLE
PO BOX 500
MOORESVILLE NC 28115-0500

007380P001-1448A-010
VINCENT PENZA OD
ADDRESS INTENTIONALLY OMITTED

010417P001-1448A-010
PEOPLE MAGAZINE
PO BOX 62120
TAMPA FL 33662-2120

010418P001-1448A-010
PEOPLEGROWERS OF AMERICA
10110 SW NIMBUS AVE
STE B1
PORTLAND OR 97223

010419P001-1448A-010
PEOPLES NATURAL GAS
PO BOX 644760
PITTSBURGH PA 15264-4760

002850P001-1448A-010
JOSEPHINE PEPE OD
ADDRESS INTENTIONALLY OMITTED

007967P001-1448A-010
DANIEL PERALA OD
ADDRESS INTENTIONALLY OMITTED

007829P001-1448A-010
BRIAN PERALTA
ADDRESS INTENTIONALLY OMITTED

001284P001-1448A-010
DANA PERALTA
ADDRESS INTENTIONALLY OMITTED

000128P001-1448A-010
ADAN PEREDO
ADDRESS INTENTIONALLY OMITTED

007305P001-1448A-010
TODD PEREIRA OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

008417P001-1448A-010
KAREN PEREKALSKY OD
ADDRESS INTENTIONALLY OMITTED

003671P001-1448A-010
BERNARD PEREZ MD
ADDRESS INTENTIONALLY OMITTED

005349P001-1448A-010
JOSEPH PEREZ OD
ADDRESS INTENTIONALLY OMITTED

000907P001-1448A-010
ELAINE PEREZ
ADDRESS INTENTIONALLY OMITTED

000444P001-1448A-010
JOSE L PEREZ
ADDRESS INTENTIONALLY OMITTED

000345P001-1448A-010
MARCO PEREZ
ADDRESS INTENTIONALLY OMITTED

001926P001-1448A-010
NICOLE M PEREZ
ADDRESS INTENTIONALLY OMITTED

001714P001-1448A-010
YAIMA C PEREZ
ADDRESS INTENTIONALLY OMITTED

001128P001-1448A-010
CAROLINA PEREZ-MOLINA
ADDRESS INTENTIONALLY OMITTED

008586P001-1448A-010
MARISA PEREZWILSON OD
ADDRESS INTENTIONALLY OMITTED

010420P001-1448A-010
PERFORMANCE ENVIRONMENTAL SERV
111 COURT ST
NEW HAVEN CT 06511

000928P001-1448A-010
ECHO PERILLA
ADDRESS INTENTIONALLY OMITTED

010421P001-1448A-010
PERIMETER BICYCLING ASSOCIATION INC
2609 E BROADWAY BLVD
TUCSON AZ 85716

007602P001-1448A-010
PERIMETER MOB LLC
J DERZON THE DIAMLER GROUP
1533 LAKE SHORE DR
COLUMBUS OH 43204

004960P001-1448A-010
JANET PERKINS
ADDRESS INTENTIONALLY OMITTED

001135P001-1448A-010
KAYLA PERL-MARTINEZ
ADDRESS INTENTIONALLY OMITTED

003398P001-1448A-010
ALEC PERLSON OD
ADDRESS INTENTIONALLY OMITTED

002874P001-1448A-010
LAURIE PERMACK OD
ADDRESS INTENTIONALLY OMITTED

008074P001-1448A-010
ELISA PERREAULT OD
ADDRESS INTENTIONALLY OMITTED

006485P001-1448A-010
PHILIP PERRINO OD
ADDRESS INTENTIONALLY OMITTED

008080P001-1448A-010
DREW PERRY OD
ADDRESS INTENTIONALLY OMITTED

008633P001-1448A-010
MATTHEW PERRY OD
ADDRESS INTENTIONALLY OMITTED

007442P001-1448A-010
WILLIAM PERRY OD
ADDRESS INTENTIONALLY OMITTED

004009P001-1448A-010
CLIFTON BLAKE PERRY
ADDRESS INTENTIONALLY OMITTED

010966P001-1448A-010
JORDYN VENTURA PERRY
4421 CHALLEDON DR
FAIRBURN GA 30213

002199P001-1448A-010
JUSTIN C PERRY
ADDRESS INTENTIONALLY OMITTED

009050P001-1448A-010
STEVEN PERRYMAN OD
ADDRESS INTENTIONALLY OMITTED

008178P001-1448A-010
GREGORY PERSAK MD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 003299P001-1448A-010<br>PERSPECTIVES OPTOMETRIC VISION CLINIC PC<br>3102 W 50TH ST W<br>MINNEAPOLIS MN 55410 | 007364P001-1448A-010<br>VERNON PERYEA OD<br>ADDRESS INTENTIONALLY OMITTED | 003716P001-1448A-010<br>BRANDEN PERZINSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 000756P001-1448A-010<br>LORENA S PESQUEIRA<br>ADDRESS INTENTIONALLY OMITTED |
| 007865P001-1448A-010<br>CARLOS PESSOA OD<br>ADDRESS INTENTIONALLY OMITTED | 001307P001-1448A-010<br>RENEE C PETERKIN<br>ADDRESS INTENTIONALLY OMITTED | 010422P001-1448A-010<br>PETERS WHOLESALE OPTICAL SUPPLY CO INC<br>1500 NE 18TH PL<br>CAPE CORAL FL 33909 | 010980P001-1448A-010<br>JESSICA B PETERS<br>1019 E WASHINGTON ST<br>LOUISVILLE KY 40206 |
| 007689P001-1448A-010<br>AMY PETERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 003876P001-1448A-010<br>CHAD PETERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 003904P001-1448A-010<br>CHARLES PETERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 002855P001-1448A-010<br>KARA PETERSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005606P001-1448A-010<br>KEVIN PETERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 006739P001-1448A-010<br>RONALD PETERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 000346P001-1448A-010<br>KAREN M PETERSON<br>ADDRESS INTENTIONALLY OMITTED | 001695P001-1448A-010<br>SCOTT PETERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004624P001-1448A-010<br>G TIMOTHY PETITO<br>ADDRESS INTENTIONALLY OMITTED | 008537P001-1448A-010<br>LINDSAY PETRIE OD<br>ADDRESS INTENTIONALLY OMITTED | 003944P001-1448A-010<br>CHRISTINA PETROU OD<br>ADDRESS INTENTIONALLY OMITTED | 002942P001-1448A-010<br>STAVROS PETROU OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000435P001-1448A-010<br>BRANDON M PETSCHOW<br>ADDRESS INTENTIONALLY OMITTED | 000490P001-1448A-010<br>DAMON J PETTINELLI<br>ADDRESS INTENTIONALLY OMITTED | 005419P001-1448A-010<br>JUSTINE PETTY OD<br>ADDRESS INTENTIONALLY OMITTED | 000165P001-1448A-010<br>MIKEL PEZONAGA MUGUIRA<br>ADDRESS INTENTIONALLY OMITTED |
| 006177P001-1448A-010<br>MICHAEL PFEFFER OD<br>ADDRESS INTENTIONALLY OMITTED | 008279P001-1448A-010<br>JASON PFEIFER OD<br>ADDRESS INTENTIONALLY OMITTED | 004741P001-1448A-010<br>GUSTAV PFEIL OD<br>ADDRESS INTENTIONALLY OMITTED | 000033P001-1448A-010<br>PG AND E<br>BOX 997300<br>SACRAMENTO CA 95899-7300 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000033S001-1448A-010
PG AND E
5555 FLORIN PERKINS RD
SACRAMENTO CA 95826

000033S002-1448A-010
PG AND E
885 EMBARCADERO DR
W SACRAMENTO CA 95605

005100P001-1448A-010
JENNIFER PHAM DR PR
ADDRESS INTENTIONALLY OMITTED

005624P001-1448A-010
KIM PHAM OD
ADDRESS INTENTIONALLY OMITTED

005730P001-1448A-010
LAUREN PHAM OD
ADDRESS INTENTIONALLY OMITTED

008777P001-1448A-010
NICOLE PHAM OD
ADDRESS INTENTIONALLY OMITTED

006473P001-1448A-010
PETER PHAM OD
ADDRESS INTENTIONALLY OMITTED

008824P001-1448A-010
PHUONG PHAM OD
ADDRESS INTENTIONALLY OMITTED

007208P001-1448A-010
THIEN PHAM OD
ADDRESS INTENTIONALLY OMITTED

007327P001-1448A-010
TRAM PHAM OD
ADDRESS INTENTIONALLY OMITTED

001226P001-1448A-010
JENNY PHAM
ADDRESS INTENTIONALLY OMITTED

001072P001-1448A-010
LESLIE N PHAM
ADDRESS INTENTIONALLY OMITTED

005769P001-1448A-010
LESLIE NHI PHAM
ADDRESS INTENTIONALLY OMITTED

007737P001-1448A-010
ANHTHU PHAN OD
ADDRESS INTENTIONALLY OMITTED

010423P001-1448A-010
PHARMACY CAPITAL
717 ENCINO PL NE
STE #1
ALBUQUERQUE NM 87102

002131P001-1448A-010
KATELYN E PHAUP
ADDRESS INTENTIONALLY OMITTED

004066P001-1448A-010
CYNTHIA PHELPS OD
ADDRESS INTENTIONALLY OMITTED

002276P001-1448A-010
MARY PHELPS
ADDRESS INTENTIONALLY OMITTED

006897P001-1448A-010
SEAN PHIBBS OD
ADDRESS INTENTIONALLY OMITTED

005260P001-1448A-010
JOHN PHIFER OD
ADDRESS INTENTIONALLY OMITTED

003116P001-1448A-010
PHILIP J KELLAM
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456-9002

010424P001-1448A-010
PHILIP'S HEAT AND AIR
PO BOX 512
NEWCASTLE OK 73065

008973P001-1448A-010
SCOTT PHILIPPE OD
ADDRESS INTENTIONALLY OMITTED

001927P001-1448A-010
PHARA PHILIUS
ADDRESS INTENTIONALLY OMITTED

001260P001-1448A-010
SAFIYA PHILLIP
ADDRESS INTENTIONALLY OMITTED

010425P001-1448A-010
PHILLIPS HARVEY GROUP PA
801 LAUREL OAK DR 303
NAPLES FL 34108

008690P001-1448A-010
MICHAEL PHILLIPS MD
ADDRESS INTENTIONALLY OMITTED

005261P001-1448A-010
JOHN PHILLIPS OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 005495P001-1448A-010<br>KATIE PHILLIPS OD<br>ADDRESS INTENTIONALLY OMITTED | 005743P001-1448A-010<br>LAWRENCE PHILLIPS OD<br>ADDRESS INTENTIONALLY OMITTED | 005897P001-1448A-010<br>MARGARET PHILLIPS OD<br>ADDRESS INTENTIONALLY OMITTED | 001170P001-1448A-010<br>ANGELA L PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED |
| 002000P001-1448A-010<br>JOSEPH P PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 000882P001-1448A-010<br>SAMUEL E PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 000908P001-1448A-010<br>WANDA PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 000982P001-1448A-010<br>WHITNEY A PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED |
| 003905P001-1448A-010<br>CHARLES PHILPY OD<br>ADDRESS INTENTIONALLY OMITTED | 008929P001-1448A-010<br>SALENA PHO OD<br>ADDRESS INTENTIONALLY OMITTED | 010426P001-1448A-010<br>PHOENIX ELECTRICAL TECHNOLOGIES INC<br>7848 BEECHCRAFT AVE<br>GAITHERSBURG MD 20879 | 007603P001-1448A-010<br>PHYSICIANS PROTOCOL<br>1009 COUNTRY CLUB DR<br>GREENSBORO NC 27408 |
| 004926P001-1448A-010<br>JAMES PIALTOS OD<br>ADDRESS INTENTIONALLY OMITTED | 007789P001-1448A-010<br>BESSIE PIAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002180P001-1448A-010<br>JASON C PIANT<br>ADDRESS INTENTIONALLY OMITTED | 001520P001-1448A-010<br>KRISTEN M PICCIANO<br>ADDRESS INTENTIONALLY OMITTED |
| 002145P001-1448A-010<br>JENNIFER L PICHECO<br>ADDRESS INTENTIONALLY OMITTED | 004858P001-1448A-010<br>JACE PICKEN OD<br>ADDRESS INTENTIONALLY OMITTED | 003300P001-1448A-010<br>PICKER OPTOMETRY ASSOCIATES LLC DR PR<br>3 CONCORD TRL CT<br>ST PETERS MO 63376 | 005846P001-1448A-010<br>LUCY PICKERING OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006957P001-1448A-010<br>SHERYL PICKERING OD<br>ADDRESS INTENTIONALLY OMITTED | 010427P001-1448A-010<br>PICKETT ELECTRIC INC<br>4850 COLLINS RD<br>STE 105<br>JACKSONVILLE FL 32244 | 007604P001-1448A-010<br>PIEDMONT CENTER LLC<br>PO BOX 603156<br>CHARLOTTE NC 28260-3156 | 004722P001-1448A-010<br>GREG PIERANGELI<br>ADDRESS INTENTIONALLY OMITTED |
| 002353P001-1448A-010<br>GREGORY T PIERANGELI<br>ADDRESS INTENTIONALLY OMITTED | 001766P001-1448A-010<br>CHAD T PIERATT<br>ADDRESS INTENTIONALLY OMITTED | 002921P001-1448A-010<br>RENZO PIERAZZO OD<br>ADDRESS INTENTIONALLY OMITTED | 008911P001-1448A-010<br>RONALD PIERCE OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 006924P001-1448A-010<br>SHANNON PIERCE OD<br>ADDRESS INTENTIONALLY OMITTED | 000273P001-1448A-010<br>CHAD M PIERCE<br>ADDRESS INTENTIONALLY OMITTED | 000149P001-1448A-010<br>VICKIE L PIERCE<br>ADDRESS INTENTIONALLY OMITTED | 002840P001-1448A-010<br>JESSICA ST PIERRE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008384P001-1448A-010<br>JOSE PIERRE OD<br>ADDRESS INTENTIONALLY OMITTED | 005731P001-1448A-010<br>LAUREN PIERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 001340P001-1448A-010<br>JORDAN J PIETRAS<br>ADDRESS INTENTIONALLY OMITTED | 001341P001-1448A-010<br>TYLER J PIETRAS<br>ADDRESS INTENTIONALLY OMITTED |
| 011085P001-1448A-010<br>NICOLE PIETRZYK<br>10500 HUNT CLUB PL<br>FORT WORTH TX 76244 | 004736P001-1448A-010<br>GREGORY PIETZ OD<br>ADDRESS INTENTIONALLY OMITTED | 007168P001-1448A-010<br>TARA PIGEON OD<br>ADDRESS INTENTIONALLY OMITTED | 005820P001-1448A-010<br>LORETTA PIGGOTT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005048P001-1448A-010<br>JEFFREY PIKUL OD<br>ADDRESS INTENTIONALLY OMITTED | 006380P001-1448A-010<br>OLGA PIKUS OD<br>ADDRESS INTENTIONALLY OMITTED | 009051P001-1448A-010<br>STEVEN PILECKI<br>ADDRESS INTENTIONALLY OMITTED | 003301P001-1448A-010<br>PINE EYE ASSOCIATES PA<br>110 EVERGREEN SQUARE<br>PINE CITY MN 55063 |
| 010428P001-1448A-010<br>PINE PHARMACEUTICALS LLC<br>355 RIVERWALK PKWY<br>TONAWANDA NY 14150 | 003302P001-1448A-010<br>PINECONE VISION CENTER<br>2180 TROOP DR<br>SARTELL MN 56377 | 001564P001-1448A-010<br>IVONNE PINEDA<br>ADDRESS INTENTIONALLY OMITTED | 011078P001-1448A-010<br>MARLENE PINEDO<br>1600 WICKERSHAM LN<br>APT 2004<br>AUSTIN TX 78741 |
| 007605P001-1448A-010<br>PINEHURST BUILDING LLC<br>PO BOX 310061<br>DES MOINES IA 50331-0061 | 010429P001-1448A-010<br>PINELLAS EYE CARE PA<br>1515 9TH AVE N<br>ST. PETERSBURGH FL 33705 | 010430P001-1448A-010<br>PINELLAS OPTOMETRIC ASSOCIATION<br>523 WALKER RD<br>SAFETY HARBOR FL 34695 | 002281P001-1448A-010<br>SARAH M PINKERTON<br>ADDRESS INTENTIONALLY OMITTED |
| 004469P001-1448A-010<br>EDWARD PINN OD<br>ADDRESS INTENTIONALLY OMITTED | 010431P001-1448A-010<br>PINPOINT OPTICS LLC<br>48 GRANNIS RD<br>ORANGE CT 06477 | 007749P001-1448A-010<br>ANTHONY PINTER OD<br>ADDRESS INTENTIONALLY OMITTED | 009008P001-1448A-010<br>SHIRA PIPKIN OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

---

004927P001-1448A-010
JAMES PIPO OD
ADDRESS INTENTIONALLY OMITTED

002282P001-1448A-010
CHARLES PIROVANO
ADDRESS INTENTIONALLY OMITTED

004608P001-1448A-010
FRANK PIROZZOLO OD
ADDRESS INTENTIONALLY OMITTED

006555P001-1448A-010
RAYMOND PIROZZOLO OD
ADDRESS INTENTIONALLY OMITTED

006178P001-1448A-010
MICHAEL PISACANO MD
ADDRESS INTENTIONALLY OMITTED

001342P001-1448A-010
LORI PISCICELLI
ADDRESS INTENTIONALLY OMITTED

007606P001-1448A-010
PISTRIS CAVAE LLC
9915 TANOAN 12 NE
ALBUQUERQUE NM 87111

002676P001-1448A-010
PISTRIS CAVAE, LLC
LESLIE GAY BERNITSKY
9915 TANOAN DR
ALBUQUERQUE NM 87111

000311P001-1448A-010
THOMAS M PITEO
ADDRESS INTENTIONALLY OMITTED

007607P001-1448A-010
PITNEY BOWES
PO BOX 371874
PITTSBURGH PA 15250

002872P001-1448A-010
LIANE PITRE OD
ADDRESS INTENTIONALLY OMITTED

003635P001-1448A-010
BARBARA PITTARAS OD
ADDRESS INTENTIONALLY OMITTED

001928P001-1448A-010
HALAINA J PITTS
ADDRESS INTENTIONALLY OMITTED

010432P001-1448A-010
PJNB INC
16787 BEACH BLVD STE 200
HUNTINGTON BEACH CA 92647

007564P001-1448A-010
PJP BUILDING TWO LC-DO NOT USE
555 E LANCASTER AVE
#100
RADNOR PA 19087

007608P001-1448A-010
PJP HOLDCO LLC
301 COMMERCE ST STE 3300
FORT WORTH TX 76102

011102P001-1448A-010
ERNESTO M LEA PLACE
132 MAIN ST
APT 411
BRATTLEBORO VT 05301

002359P001-1448A-010
MICHAEL V PLACIDO
ADDRESS INTENTIONALLY OMITTED

007058P001-1448A-010
STEPHEN PLANCHET OD
ADDRESS INTENTIONALLY OMITTED

004133P001-1448A-010
DARREN PLANK OD
ADDRESS INTENTIONALLY OMITTED

000792P001-1448A-010
PAOLA PLASCENCIA
ADDRESS INTENTIONALLY OMITTED

005732P001-1448A-010
LAUREN PLASS OD
ADDRESS INTENTIONALLY OMITTED

000299P001-1448A-010
ANGELA M PLATH
ADDRESS INTENTIONALLY OMITTED

007830P001-1448A-010
BRIAN PLATTNER OD
ADDRESS INTENTIONALLY OMITTED

010433P001-1448A-010
PLEXUS OPTIX INC
PO BOX 45780
SAN FRANCISCO CA 94145-0780

005171P001-1448A-010
JMARQUES OD PLLC
ADDRESS INTENTIONALLY OMITTED

001235P001-1448A-010
BRIANNA PLOUCHER
ADDRESS INTENTIONALLY OMITTED

010434P001-1448A-010
PLUNKETT OPTICAL INC
PO BOX 816187
DALLAS TX 75381-6187

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 010435P001-1448A-010<br>PLUNKETT'S PEST CONTROL<br>40 52ND WAY NORTHEAST<br>FRIDLEY MN 55421 | 011275P001-1448A-010<br>PLY FAMILY PARTNERSHIP<br>3715 SUNNYSIDE AVE<br>MURRELLS INLET SC 29576 | 003117P001-1448A-010<br>PLYMOUTH TOWNSHIP<br>700 BELVOIR RD<br>PLYMOUTH MEETING PA 19462 | 003303P001-1448A-010<br>PLYMOUTH VISION CENTER INC<br>16875 COUNTY RD 24 STE 301<br>PLYMOUTH MN 55447 |
| 010436P001-1448A-010<br>PMWW INC<br>2275 HUNTINGTON DR #910<br>SAN MARINO CA 91108 | 002856P001-1448A-010<br>KAROLINA PNIAK OD<br>ADDRESS INTENTIONALLY OMITTED | 000034P001-1448A-010<br>PNM ENERGY<br>PO BOX 27900<br>ALBUQUERQUE NM 87125-7900 | 000034S001-1448A-010<br>PNM ENERGY<br>414 SILVER AVE SW<br>ALBUQUERQUE NM 87102 |
| 000308P001-1448A-010<br>CHERYL POCIS<br>ADDRESS INTENTIONALLY OMITTED | 005013P001-1448A-010<br>JEFFERY POCKL OD<br>ADDRESS INTENTIONALLY OMITTED | 008974P001-1448A-010<br>SCOTT POCKL OD<br>ADDRESS INTENTIONALLY OMITTED | 004326P001-1448A-010<br>DOMINIK PODBIELSKI MD<br>ADDRESS INTENTIONALLY OMITTED |
| 007125P001-1448A-010<br>STUART PODELL OD<br>ADDRESS INTENTIONALLY OMITTED | 004609P001-1448A-010<br>FRANK POE OD<br>ADDRESS INTENTIONALLY OMITTED | 007143P001-1448A-010<br>SUSAN POE OD<br>ADDRESS INTENTIONALLY OMITTED | 001073P001-1448A-010<br>AMY POHLSON<br>ADDRESS INTENTIONALLY OMITTED |
| 009123P001-1448A-010<br>TIMOTHY POIRIER OD<br>ADDRESS INTENTIONALLY OMITTED | 001324P001-1448A-010<br>JAMYLE I POLANCO<br>ADDRESS INTENTIONALLY OMITTED | 002741P001-1448A-010<br>ALEXANDER POLCZYNSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 009251P001-1448A-010<br>DR ALEX POLCZYNSKI<br>ADDRESS INTENTIONALLY OMITTED |
| 007387P001-1448A-010<br>VLADIMIR POLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 008710P001-1448A-010<br>MICHELLE POLIMADEI OD<br>ADDRESS INTENTIONALLY OMITTED | 004036P001-1448A-010<br>COURTNEY POLING OD<br>ADDRESS INTENTIONALLY OMITTED | 008545P001-1448A-010<br>LISA POLITZA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004054P001-1448A-010<br>CRISTINA POLIZZI OD<br>ADDRESS INTENTIONALLY OMITTED | 011079P001-1448A-010<br>MEGAN POLIZZO<br>200 GLORIA ST<br>KELLER TX 76248 | 000450P001-1448A-010<br>ERIC E POLK<br>ADDRESS INTENTIONALLY OMITTED | 004542P001-1448A-010<br>ERIC E POLK<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

000987P001-1448A-010
BONNIE POLLOCK
ADDRESS INTENTIONALLY OMITTED

004824P001-1448A-010
ILANA GELFOND POLNARIEV OD
ADDRESS INTENTIONALLY OMITTED

002166P001-1448A-010
LYDIA M PONTICEL
ADDRESS INTENTIONALLY OMITTED

003662P001-1448A-010
BENJAMIN POOLE OD
ADDRESS INTENTIONALLY OMITTED

003877P001-1448A-010
CHAD POOLE OD
AP GEORGIA
ADDRESS INTENTIONALLY OMITTED

004050P001-1448A-010
CRAIG POOLE OD
ADDRESS INTENTIONALLY OMITTED

004455P001-1448A-010
EDGAR POOLE OD
ADDRESS INTENTIONALLY OMITTED

000390P001-1448A-010
RAMU POONJOLAI
ADDRESS INTENTIONALLY OMITTED

007889P001-1448A-010
CHARLES POPE OD
ADDRESS INTENTIONALLY OMITTED

003663P001-1448A-010
BENJAMIN POPILSKY OD
ADDRESS INTENTIONALLY OMITTED

011199P001-1448A-010
POPP TELECOM
620 MENDLESSOHN AVE NORTH
GOLDEN VALLEY MN 55427

010437P001-1448A-010
POPULAR MARKETING LLC
1801 EAST 51ST ST
STE 365-295
AUSTIN TX 78723

000396P001-1448A-010
ANNA PORRINI
ADDRESS INTENTIONALLY OMITTED

008574P001-1448A-010
MARIA DELLA PORTA OD
ADDRESS INTENTIONALLY OMITTED

006179P001-1448A-010
MICHAEL PORTER  MD
ADDRESS INTENTIONALLY OMITTED

004316P001-1448A-010
DIANNE PORTER OD
ADDRESS INTENTIONALLY OMITTED

010438P001-1448A-010
PORTER PROS LLC
861 SAN BRUNO AVE WEST #1
SAN BRUNO CA 94066

010973P001-1448A-010
CRAIG PORTER
452 COOPER ST SW
ATLANTA GA 30312

001465P001-1448A-010
JESSICA L PORTER
ADDRESS INTENTIONALLY OMITTED

008044P001-1448A-010
DODD PORTMAN OD
ADDRESS INTENTIONALLY OMITTED

004747P001-1448A-010
HALLINA PORTNER OD
ADDRESS INTENTIONALLY OMITTED

008975P001-1448A-010
SCOTT PORTNEY
ADDRESS INTENTIONALLY OMITTED

007609P001-1448A-010
POSEIDON INLAND EMPIRE LLC
14269 FERN AVE
CHINO CA 91710

006983P001-1448A-010
SOPHIE POSELLE OD
ADDRESS INTENTIONALLY OMITTED

003454P001-1448A-010
AMANDA POSEY OD
ADDRESS INTENTIONALLY OMITTED

010439P001-1448A-010
POSITION2 INC
2880 LAKESIDE DR STE 131
SANTA CLARA CA 95054

010440P001-1448A-010
POSSIBLENOW
4400 RIVER GREEN PKWY
STE 100
DULUTH GA 30096

001162P001-1448A-010
ANNELLE POTOK
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 010441P001-1448A-010<br>POTOMAC MECHANICAL CONTRACTORS INC<br>18915 PREMIERE CT<br>GAITHERSBURG MD 20879 | 007768P001-1448A-010<br>AUSTIN POTTER OD<br>ADDRESS INTENTIONALLY OMITTED | 000408P001-1448A-010<br>JOHN POTTER<br>ADDRESS INTENTIONALLY OMITTED | 000312P001-1448A-010<br>JUSTIN POTTS<br>ADDRESS INTENTIONALLY OMITTED |
| 005721P001-1448A-010<br>LAURA POTVIN OD<br>ADDRESS INTENTIONALLY OMITTED | 006624P001-1448A-010<br>RITESH POUDYAL OD<br>ADDRESS INTENTIONALLY OMITTED | 006740P001-1448A-010<br>RONALD POULIN OD<br>ADDRESS INTENTIONALLY OMITTED | 002307P001-1448A-010<br>ARIEL R POULOS<br>ADDRESS INTENTIONALLY OMITTED |
| 006884P001-1448A-010<br>SCOTT POUYAT OD<br>GRAYSLAKE EYE CARE<br>ADDRESS INTENTIONALLY OMITTED | 003843P001-1448A-010<br>CAROLYN POWELL OD<br>OPTICAL PAVILION<br>ADDRESS INTENTIONALLY OMITTED | 004587P001-1448A-010<br>FERN POWELL OD<br>ADDRESS INTENTIONALLY OMITTED | 007833P001-1448A-010<br>BRIAN POWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 002105P001-1448A-010<br>TARA E POWELL<br>ADDRESS INTENTIONALLY OMITTED | 006686P001-1448A-010<br>ROBERT POWELSON OD<br>ADDRESS INTENTIONALLY OMITTED | 005455P001-1448A-010<br>KATELYN POWERS OD<br>ADDRESS INTENTIONALLY OMITTED | 005163P001-1448A-010<br>JILL POWNELL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010442P001-1448A-010<br>PR NEWSWIRE ASSOCIATION LLC<br>GPOBOX 5897<br>NEW YORK NY 10087-5897 | 003874P001-1448A-010<br>CHAD OAKLEY ANDERSON DR PR<br>ADDRESS INTENTIONALLY OMITTED | 003897P001-1448A-010<br>CHARLES HOSSEIN VANAKI DR PR<br>ADDRESS INTENTIONALLY OMITTED | 005399P001-1448A-010<br>JULIE S WONG DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 006786P001-1448A-010<br>S A EYES DR PR<br>ADDRESS INTENTIONALLY OMITTED | 003619P001-1448A-010<br>ATUL PRABHU<br>ADDRESS INTENTIONALLY OMITTED | 006905P001-1448A-010<br>SERGIO PRADILLA OD<br>ADDRESS INTENTIONALLY OMITTED | 003583P001-1448A-010<br>ANTONIO PRADO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010443P001-1448A-010<br>PRAIRIE COMMUNICATIONS<br>55 PUBLIC SQUARE<br>MONMOUTH IL 61462 | 004796P001-1448A-010<br>HITEN PRAJAPATI OD<br>ADDRESS INTENTIONALLY OMITTED | 004209P001-1448A-010<br>DAVID PRANGE OD<br>ADDRESS INTENTIONALLY OMITTED | 006367P001-1448A-010<br>NIROPA PRASAD OD<br>ADDRESS INTENTIONALLY OMITTED |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

003919P001-1448A-010
CHERI PRASEUTH OD
ADDRESS INTENTIONALLY OMITTED

000300P001-1448A-010
AMANDA G PRATER
ADDRESS INTENTIONALLY OMITTED

002001P001-1448A-010
CHRISTIE C PRATER
ADDRESS INTENTIONALLY OMITTED

003986P001-1448A-010
CHRISTOPHER PRATHER OD
ADDRESS INTENTIONALLY OMITTED

004526P001-1448A-010
EMILY PRATT OD
ADDRESS INTENTIONALLY OMITTED

000446P001-1448A-010
CHRISTINA C PRATT
ADDRESS INTENTIONALLY OMITTED

001654P001-1448A-010
KATHERINE M PRAWDIUK
ADDRESS INTENTIONALLY OMITTED

010444P001-1448A-010
PRAXAIR CANADA INC
PO BOX 400 STATION D
SCARBOROUGH ON M1R 5M1
CANADA

010445P001-1448A-010
PRAXAIR DISTRIBUTION INC 872
DEPT CH 10660
PALATINE IL 60055-0660

002879P001-1448A-010
LISA PRAY OD
ADDRESS INTENTIONALLY OMITTED

008899P001-1448A-010
ROBERT PRAZER DO
ADDRESS INTENTIONALLY OMITTED

010446P001-1448A-010
PRECISION FITNESS AND WELLBEING
PO BOX 220992
WEST PALM BEACH FL 33422

010447P001-1448A-010
PRECISION LENS
PO BOX 160
HOPKINS MN 55343

010448P001-1448A-010
PRECISION OPHTHALMIC - COLORADO
9407 DESERT WILLOW TRL
STE B
HIGHLANDS RANCH CO 80129

007610P001-1448A-010
PREFERRED APARTMENT COMMUNITIES
OPERATING PARTNERSHIP LP
PAC GALLERIA 75 LLC
PO BOX 74091
CLEVELAND OH 44194-4091

003186P001-1448A-010
PREFERRED PROFESSIONAL INSURANCE CO
PO BOX 540658
OMAHA NE 68154-0658

005184P001-1448A-010
JOE PRELL OD
ADDRESS INTENTIONALLY OMITTED

010449P001-1448A-010
PREMIER OPHTHALMIC SVC INC
22749 CITATION RD
FRANKFORT IL 60423

011203P001-1448A-010
PREMIER PEST MANAGE JOHN RICHARD DTCHES
691 13TH ST SW
NAPLES FL 34117

010450P001-1448A-010
PREMIERE SIGNS
400 N MAIN ST
GOSHEN IN 46528

010451P001-1448A-010
PREMIUM REFRESMENT SVC
PO BOX 16355
LITTLE ROCK AR 72231

010452P001-1448A-010
PREMIUM WATERS INC
PO BOX 9128
MINNEAPOLIS MN 55480-9128

007443P001-1448A-010
WILLIAM PRENTISS OD
ADDRESS INTENTIONALLY OMITTED

011392P001-1448A-010
PREPAID LEGAL SERVICES, INC
ONE PRE-PAID WAY
ADA OK 74820

010453P001-1448A-010
PRESCOTT'S INC
18940 MICROSCOPE WAY
MONUMENT CO 80132

010454P001-1448A-010
PRESCRIPTION CENTRE PHARMACY
800 COMMISSIONERS RD EAST
LONDON HEALTH SCIENCE CENTRE
 ON N6A 4G5
CANADA

001929P001-1448A-010
KINIKA S PRESLEY
ADDRESS INTENTIONALLY OMITTED

010455P001-1448A-010
PRESTIGE JANITORIAL
2624 N PIMA AVE
FRESNO CA 93722

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

001767P001-1448A-010
EUNITA A PRESTON
ADDRESS INTENTIONALLY OMITTED

006687P001-1448A-010
ROBERT PRETLI OD
ADDRESS INTENTIONALLY OMITTED

006956P001-1448A-010
SHERRY PREVADEMARINACCI OD
ADDRESS INTENTIONALLY OMITTED

010456P001-1448A-010
PREVENTIVE FIRE SVC
1233 OLD DIXIE HIGHWAY
STE 5
LAKE PARK FL 33403

010457P001-1448A-010
PREVENTIVE PEST CONTROL LLC
5130 2ND ST NW
ALBUQUERQUE NM 87107

008072P001-1448A-010
DR STEVEN PREVISICH
ADDRESS INTENTIONALLY OMITTED

004928P001-1448A-010
JAMES PRICE JR OD
ADDRESS INTENTIONALLY OMITTED

004710P001-1448A-010
GORDON PRICE OD
ADDRESS INTENTIONALLY OMITTED

004831P001-1448A-010
IRA MARC PRICE OD
ADDRESS INTENTIONALLY OMITTED

008793P001-1448A-010
PAMELA PRICE OD
ADDRESS INTENTIONALLY OMITTED

008869P001-1448A-010
RICHARD PRICE OD
ADDRESS INTENTIONALLY OMITTED

002039P001-1448A-010
JAMES N PRICE
ADDRESS INTENTIONALLY OMITTED

010458P001-1448A-010
PRIDE HOUSTON INC
PO BOX 541713
HOUSTON TX 77254

008195P001-1448A-010
HEATHER PRIESTLAND OD
ADDRESS INTENTIONALLY OMITTED

008424P001-1448A-010
KELLY PRIMEAU OD
ADDRESS INTENTIONALLY OMITTED

010459P001-1448A-010
PRINCE PARKER AND ASSOCIATES
PO BOX 474690
CHARLOTTE NC 28247-4690

002597P001-1448A-010
PRINCE WILLIAM COUNTY
PO BOX 1600
MERRIFIELD VA 22116-1611

003119P001-1448A-010
PRINCE WILLIAM COUNTY
TAX ADMINISTRATION DIVISION
PO BOX 2467
WOODBRIDGE VA 22195-2467

007611P001-1448A-010
PRINCIPAL LIFE INSURANCE CO
PO BOX 310300
PROPERTY 016511
DES MOINES IA 50331-0300

010460P001-1448A-010
PRINT BASICS
1059 SOUTHWEST 30TH AVE
DEERFIELD BEACH FL 33442-8104

010461P001-1448A-010
PRISM EYE INSTITUTE
7700 HURONTARIO ST UNIT 605
BRAMPTON ON L6Y-4M3
CANADA

011393P001-1448A-010
PRN NUTRACUTICLES
5 SENTRY PKWY
#210
BLUE BELL PA 19422

005839P001-1448A-010
LOUIS PROBST MD
ADDRESS INTENTIONALLY OMITTED

007262P001-1448A-010
TIFFANY PROCACCINI OD
ADDRESS INTENTIONALLY OMITTED

002639P001-1448A-010
PROFECTUS PARTNERS LLC
DAN WIERSMA
2900 CHARLEVOIX DR SE
STE 160
GRAND RAPIDS MI 49546

007612P001-1448A-010
PROFECTUS PARTNERS LLC
2900 CHARLEVOIX DR SE
STE 360
GRAND RAPIDS MI 49546

010462P001-1448A-010
PROFESSIONAL INSTRUMENT SVC INC
605 E CHEVAL DR
FORT MILL SC 29708

010463P001-1448A-010
PROFESSIONAL MEDICAL TRANSCRIPTION
SVC INION SVC INC
PO BOX 112518
NAPLES FL 34108

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

010464P001-1448A-010
PROFESSIONAL OFFICE SVC INC
PO BOX 450
WATERLOO IA 50704-0450

010465P001-1448A-010
PROFORMA
PO BOX 640814
CINCINNATI OH 45264-0814

010466P001-1448A-010
PROGENGO LLC
16141 CLEVELAND ST
STE 402
REDMOND WA 98052

011394P001-1448A-010
PROLEASE
28925 FOUNTAIN PKWY
SOLON OH 44139

010467P001-1448A-010
PROMOTIONS MARKETING
3000 OLD ALABAMA RD
#119-112
ALPHARETTA GA 30022

007383P001-1448A-010
VITO PROSCIA OD
ADDRESS INTENTIONALLY OMITTED

010468P001-1448A-010
PROSMART PRINTING
14524 CANTRELL RD STE 140
LITTLE ROCK AR 72223

002644P001-1448A-010
PROSPECT FIFTH AVE LLC
PHIL ASSELIN
411 WAVERLEY OAKS RD
STE 340
WALTHAM MA 02452

007613P001-1448A-010
PROSPECT FIFTH AVE LLC
465 WAVERLEY OAKS RD STE 500
WALTHAM MA 02452

010469P001-1448A-010
PROSTAR SVC INC
PO BOX 110209
CARROLLTON TX 75011

011200P001-1448A-010
PROTECTION ONE
PO BOX 219044
KANSAS CITY MO 64121-9044

010470P001-1448A-010
PROTIVITI INC
12269 COLLECTION CTR DR
CHICAGO IL 60693

010471P001-1448A-010
PROVIDENCE ALARM MANAGEMENT PROGRAM
PO BOX 845092
BOSTON MA 02284-5092

000091P001-1448A-010
PROVIDENCE CITY TAX COLLECTOR
PO BOX 9100
PROVIDENCE RI 02940-9100

007820P001-1448A-010
BRET PROVOST OD
ADDRESS INTENTIONALLY OMITTED

005123P001-1448A-010
JEREMY PRUDHOMME OD
ADDRESS INTENTIONALLY OMITTED

004051P001-1448A-010
CRAIG PRUITT OD
ADDRESS INTENTIONALLY OMITTED

003624P001-1448A-010
AUGUSTIN PRUNEDA DR PR
ADDRESS INTENTIONALLY OMITTED

001461P001-1448A-010
MISTY D PRY
ADDRESS INTENTIONALLY OMITTED

003304P001-1448A-010
PRYTULA EYE ASSOCIATES INC DR PR
41 OAKHILL DR
EXETER RI 02822

005772P001-1448A-010
LIANE PRYTULA OD
ADDRESS INTENTIONALLY OMITTED

007144P001-1448A-010
SUSAN PRZETAKCASE OD
DBA THE FOCAL POINT
ADDRESS INTENTIONALLY OMITTED

004210P001-1448A-010
DAVID PRZYMUS OD
ADDRESS INTENTIONALLY OMITTED

011426P001-1448A-010
PSE AND G
BANKRUPTCY DEPT
NATALIE DALLAVALLE
PO BOX 709
NEWARK NJ 07101

000035P001-1448A-010
PSEG CO
PO BOX 91269
BELLEVUE WA 98009-9269

000035S001-1448A-010
PSEG CO
10608 NE 4TH ST
BELLEVUE WA 98004

006055P001-1448A-010
MAXIMILIAN PSOLKA
ADDRESS INTENTIONALLY OMITTED

002951P001-1448A-010
TOM PSUTKA OD
ADDRESS INTENTIONALLY OMITTED

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

010472P001-1448A-010
PUBLIC STORAGE-TLC DENVER- DEBIT
701 WESTERN AVE
GLENDALE CA 91201

011204P001-1448A-010
PUBLIC SVC CO OF COLORADO XCEL ENERGY
PO BOX 9477
MPLS MN 55484-9477

005689P001-1448A-010
LACEY PUCKETT OD
ADDRESS INTENTIONALLY OMITTED

003766P001-1448A-010
BRIAN PUENT OD
ADDRESS INTENTIONALLY OMITTED

001395P001-1448A-010
NALLELY PUENTES-JURAZ
ADDRESS INTENTIONALLY OMITTED

004109P001-1448A-010
DANIEL PUETZ OD
ADDRESS INTENTIONALLY OMITTED

011178P001-1448A-010
PUGENT SOUND ENERGY
PO BOX 91269
BELLEVUE WA 98009-9269

011178S001-1448A-010
PUGENT SOUND ENERGY
355 110TH AVE NE
BELLEVUE WA 98004

000347P001-1448A-010
SONYA L PUGH
ADDRESS INTENTIONALLY OMITTED

005262P001-1448A-010
JOHN PUGLIESE OD
ADDRESS INTENTIONALLY OMITTED

002252P001-1448A-010
ANGELA M PUGLISE
ADDRESS INTENTIONALLY OMITTED

003118P001-1448A-010
PULASKI COUNTY TAX TREASURER
PULASKI COUNTY TREASURER
PO BOX 8101
LITTLE ROCK AR 72203-8101

000049P001-1448A-010
PULASKI COUNTY TREASURER
PO BOX 8101
LITTLE ROCK AR 72203

005263P001-1448A-010
JOHN PULASKI OD
ADDRESS INTENTIONALLY OMITTED

001768P001-1448A-010
JOSE R PULGAR
ADDRESS INTENTIONALLY OMITTED

004470P001-1448A-010
EDWARD PULICE  MD
ADDRESS INTENTIONALLY OMITTED

000348P001-1448A-010
DEBORAH PULLINS
ADDRESS INTENTIONALLY OMITTED

007968P001-1448A-010
DANIEL PULS OD
ADDRESS INTENTIONALLY OMITTED

008331P001-1448A-010
JESSICA PULS OD
ADDRESS INTENTIONALLY OMITTED

005652P001-1448A-010
KRISTEN PUMPHREY OD
ADDRESS INTENTIONALLY OMITTED

007476P001-1448A-010
ZACHARY PUMPHREY OD
ADDRESS INTENTIONALLY OMITTED

007653P001-1448A-010
AARON PUNIM OD
ADDRESS INTENTIONALLY OMITTED

008068P001-1448A-010
DR AARON PUNIM
ADDRESS INTENTIONALLY OMITTED

008073P001-1448A-010
DR TODD PUNIM
ADDRESS INTENTIONALLY OMITTED

010473P001-1448A-010
PURCHASE POWER
8000-9090-0873-3979
PO BOX 371874
PITTSBURGH PA 15250-7874

010474P001-1448A-010
PURE HEALTH SOLUTIONS INC
PO BOX 5066
HARTFORD CT 06102-5066

010475P001-1448A-010
PUREADS LLC
1311 CALLE BATIDO
STE 230
SAN CLEMENTE CA 92673

010476P001-1448A-010
PURITAN SPRINGS WATER CO
DBA PURITAN SPRINGS WATER CO
1709 N KICKAPOO ST
LINCOLN IL 62656-1366

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

006851P001-1448A-010
SCHORN PURNELL OD
ADDRESS INTENTIONALLY OMITTED

010477P001-1448A-010
PUROLATOR INC -LONDON
PO BOX
4800 STN MAIN
CONCORD ON L4K 0K1
CANADA

010478P001-1448A-010
PURPLE COMMUNICATIONS INC
595 MENLO DR
ROCKLIN CA 95765

000269P001-1448A-010
NANCY Q PURSCH
ADDRESS INTENTIONALLY OMITTED

010479P001-1448A-010
PURVES REDMOND LIMITED
70 UNIVERSITY AVE
STE 400
TORONTO ON M5J 2M4
CANADA

004110P001-1448A-010
DANIEL PURVIS OD
ADDRESS INTENTIONALLY OMITTED

004306P001-1448A-010
DIANA PUST OD
ADDRESS INTENTIONALLY OMITTED

011362P002-1448A-010
DINA PUST OD
ADDRESS INTENTIONALLY OMITTED

004302P001-1448A-010
DIANA CATHERINE PUST
ADDRESS INTENTIONALLY OMITTED

002340P001-1448A-010
JAMES PUTHENPURAYIL
ADDRESS INTENTIONALLY OMITTED

004037P001-1448A-010
COURTNEY PUTNAM OD
ADDRESS INTENTIONALLY OMITTED

002187P001-1448A-010
LISA M PUTNAM
ADDRESS INTENTIONALLY OMITTED

007685P001-1448A-010
ALFONSO PUZZO OD
ADDRESS INTENTIONALLY OMITTED

006843P001-1448A-010
SARAH PYATT OD
ADDRESS INTENTIONALLY OMITTED

002965P001-1448A-010
WILLIAM PYM OD
ADDRESS INTENTIONALLY OMITTED

010480P001-1448A-010
QUAIL POST AND PARCEL
13919-B NORTH MAY
OKLAHOMA CITY OK 73134

010481P001-1448A-010
QUALITY CONTROL MECHANICAL LLC
2548 CONEY ISLAND AVE
BROOKLYN NY 11223

010482P001-1448A-010
QUALITY DEPLOYMENT INC
848 NE 33RD ST
BOCA RATON FL 33431

010483P001-1448A-010
QUALITY MAINTENANCE INC
9903 LARGO CT
MURRELLS INLET SC 29576

005607P001-1448A-010
KEVIN QUANG OD
ADDRESS INTENTIONALLY OMITTED

010484P001-1448A-010
QUENCH USA INC
PO BOX 781393
PHILADELPHIA PA 19178-1393

001696P001-1448A-010
JAIMIE K QUENGA
ADDRESS INTENTIONALLY OMITTED

010485P001-1448A-010
QUEST DIAGNOSTICS LLC
PO BOX 775460
CHICAGO IL 60677-5460

010486P001-1448A-010
QUEST RESOURCE SOLUTIONS LLC
PO BOX 823461
PHILADELPHIA PA 19182-3461

001593P001-1448A-010
MARTHA F QUEZADA-PINZON
ADDRESS INTENTIONALLY OMITTED

009009P001-1448A-010
SHIRLEY QUICHO OD
ADDRESS INTENTIONALLY OMITTED

001655P001-1448A-010
ANGELA M QUICK
ADDRESS INTENTIONALLY OMITTED

011098P001-1448A-010
XIOMARA QUILES
12903 BRANT ROCK DR
APT 333
HOUSTON TX 77082

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

010487P001-1448A-010
QUILL CORP
PO BOX 37600
PHILADELPHIA PA 19101-0600

007851P001-1448A-010
CARRIE QUILLA OD
ADDRESS INTENTIONALLY OMITTED

008267P001-1448A-010
JAMIN QUILLA OD
ADDRESS INTENTIONALLY OMITTED

006504P001-1448A-010
QUINMAKA
ADDRESS INTENTIONALLY OMITTED

004211P001-1448A-010
DAVID QUINN OD
ADDRESS INTENTIONALLY OMITTED

005358P001-1448A-010
JOSEPHINE QUINN OD
ADDRESS INTENTIONALLY OMITTED

005608P001-1448A-010
KEVIN QUINN OD
ADDRESS INTENTIONALLY OMITTED

006254P001-1448A-010
MOLLY QUINN OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

009112P001-1448A-010
THOMAS QUINN OD
ADDRESS INTENTIONALLY OMITTED

010984P001-1448A-010
CAITLIN QUINN
45 ALPINE ST
SOMERVILLE MA 02144

001724P001-1448A-010
CINDY QUINONES
ADDRESS INTENTIONALLY OMITTED

000746P001-1448A-010
JESSICA A QUINONES
ADDRESS INTENTIONALLY OMITTED

000868P001-1448A-010
STEPHANIE QUINTERO
ADDRESS INTENTIONALLY OMITTED

008857P001-1448A-010
RENAYE QUINTYNE OD
ADDRESS INTENTIONALLY OMITTED

004485P001-1448A-010
ELHAM QURAISHI OD
ADDRESS INTENTIONALLY OMITTED

011269P001-1448A-010
R AND R REALTY GROUP
TIFFANYGASKILL
1080 JORDAN CREEK PKWY
STE 200 NORTH
DES MOINES IA 50266

011425P002-1448A-010
R UNIFIED TECHNOLOGIES LLC
MICHAEL RHYCE
980 N FEDERAL HIGHWAY SUITE 410
BOCA RATON FL 33432

011104P001-1448A-010
R&R REALTY GROUP
1080 JORDAN CREEK PKWY
STE 200
NORTH DES MOINES IA 50266

010489P001-1448A-010
R2 UNIFIED TECHNOLOGIES
980 N FEDERAL HWY
STE 410
BOCA RATON FL 33432

004837P001-1448A-010
IRVING RABER  MD
ADDRESS INTENTIONALLY OMITTED

000793P001-1448A-010
LYSSA RABIDEAU
ADDRESS INTENTIONALLY OMITTED

009098P001-1448A-010
THEODORE RABINOVITCH MD
ADDRESS INTENTIONALLY OMITTED

009258P001-1448A-010
RANDAL J RABON MD
ADDRESS INTENTIONALLY OMITTED

010490P001-1448A-010
RACKSPACE US INC
PO BOX 730759
DALLAS TX 75373-0759

003394P001-1448A-010
ALAN RADA OD
ADDRESS INTENTIONALLY OMITTED

008151P001-1448A-010
GEORGE RADER OD
ADDRESS INTENTIONALLY OMITTED

006180P001-1448A-010
MICHAEL RADER OD
ADDRESS INTENTIONALLY OMITTED

007106P001-1448A-010
STEVEN RAE OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

003597P001-1448A-010
ARMANDO RAFAEL OD
ADDRESS INTENTIONALLY OMITTED

007107P001-1448A-010
STEVEN RAFALOWSKY OD
ADDRESS INTENTIONALLY OMITTED

001074P001-1448A-010
SEEMON S RAFOKA
ADDRESS INTENTIONALLY OMITTED

009138P001-1448A-010
TODD RAGAN OD
ADDRESS INTENTIONALLY OMITTED

008081P001-1448A-010
DUANE RAGLAND MD
ADDRESS INTENTIONALLY OMITTED

006570P001-1448A-010
REGGIE RAGSDALE OD
ADDRESS INTENTIONALLY OMITTED

001154P001-1448A-010
WILLIAM K RAHEEM
ADDRESS INTENTIONALLY OMITTED

006224P001-1448A-010
MICHELLE RAHIMIAN OD
ADDRESS INTENTIONALLY OMITTED

002935P001-1448A-010
SHAHREENA RAHMAN
ADDRESS INTENTIONALLY OMITTED

006181P001-1448A-010
MICHAEL RAIES OD
ADDRESS INTENTIONALLY OMITTED

004212P001-1448A-010
DAVID RAJKOWSKI OD
ADDRESS INTENTIONALLY OMITTED

003791P001-1448A-010
BRUCE RAKUSIN OD
ADDRESS INTENTIONALLY OMITTED

003907P001-1448A-010
CHARLES RALEIGH OD
ADDRESS INTENTIONALLY OMITTED

006963P001-1448A-010
SHIVANI RAM  DR PR
ADDRESS INTENTIONALLY OMITTED

001250P001-1448A-010
SHIVANI RAM
ADDRESS INTENTIONALLY OMITTED

010491P001-1448A-010
RAMAPO OPTHALMOLOGY ASSOC
3 MEDICAL PK DR
POMONA NY 10970

002229P001-1448A-010
SAMANTHA RAMDASS
ADDRESS INTENTIONALLY OMITTED

004737P001-1448A-010
GREGORY RAMER OD
ADDRESS INTENTIONALLY OMITTED

004285P001-1448A-010
DENYSE RAMESAR OD
ADDRESS INTENTIONALLY OMITTED

010985P001-1448A-010
KIARA RAMEY
4716 AMBERLEY AVE
BALTIMORE MD 21229

010492P001-1448A-010
RAMIREZ AND POULOS MD PA
115 W COLUMBIA ST
STE E
ORLANDO FL 32806

000731P001-1448A-010
CHANSOKMALIY RAMIREZ
ADDRESS INTENTIONALLY OMITTED

001285P001-1448A-010
CLEDIS V RAMIREZ
ADDRESS INTENTIONALLY OMITTED

011063P001-1448A-010
EDITH RAMIREZ
1107 AVENUE E
SOUTH HOUSTON TX 77587

000479P001-1448A-010
JENNIFER RAMIREZ
ADDRESS INTENTIONALLY OMITTED

001053P001-1448A-010
JENNIFER A RAMIREZ
ADDRESS INTENTIONALLY OMITTED

000349P001-1448A-010
KENNY J RAMIREZ
ADDRESS INTENTIONALLY OMITTED

002287P001-1448A-010
LISETTE RAMIREZ
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 001930P001-1448A-010<br>ODALIS A RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 001931P001-1448A-010<br>SHAKIRA RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 001054P001-1448A-010<br>THOMAS RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 002371P001-1448A-010<br>GRACE A RAMOS<br>ADDRESS INTENTIONALLY OMITTED |
| 005428P001-1448A-010<br>KARA RAMSEY OD<br>ADDRESS INTENTIONALLY OMITTED | 006535P001-1448A-010<br>RANDALL RAMSEY OD<br>ADDRESS INTENTIONALLY OMITTED | 007394P001-1448A-010<br>WALTER RAMSEY OD<br>ADDRESS INTENTIONALLY OMITTED | 003926P001-1448A-010<br>CHIRAG RANA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008208P001-1448A-010<br>HETAL RANA OD<br>ADDRESS INTENTIONALLY OMITTED | 007183P001-1448A-010<br>TEJAL RANA OD<br>ADDRESS INTENTIONALLY OMITTED | 007709P001-1448A-010<br>AMI RANANI OD<br>ADDRESS INTENTIONALLY OMITTED | 005264P001-1448A-010<br>JOHN RANDALL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001171P001-1448A-010<br>LETRICE RANDOLPH<br>ADDRESS INTENTIONALLY OMITTED | 010493P001-1448A-010<br>RANDSTAD NORTH AMERICA INC<br>PO BOX 742689<br>ATLANTA GA 30374-2689 | 011083P001-1448A-010<br>MORGAN RANGEL<br>804 N 3RD ST<br>BANG TX 76823 | 002266P001-1448A-010<br>BRITTANY R RANSOME<br>ADDRESS INTENTIONALLY OMITTED |
| 001163P001-1448A-010<br>MARIA RANTUNG<br>ADDRESS INTENTIONALLY OMITTED | 000301P001-1448A-010<br>YVETTE RANUCCI<br>ADDRESS INTENTIONALLY OMITTED | 003582P001-1448A-010<br>ANTON RAO OD<br>ADDRESS INTENTIONALLY OMITTED | 008082P001-1448A-010<br>DUNA RAOOF MD<br>ADDRESS INTENTIONALLY OMITTED |
| 007126P001-1448A-010<br>STUART RAPPAPORT OD<br>ADDRESS INTENTIONALLY OMITTED | 007897P001-1448A-010<br>CHRIS RATCLIFF OD<br>ADDRESS INTENTIONALLY OMITTED | 007444P001-1448A-010<br>WILLIAM RATCLIFF OD<br>ADDRESS INTENTIONALLY OMITTED | 004665P001-1448A-010<br>GEOFFREY RATH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002864P001-1448A-010<br>KEVIN RATH OD<br>ADDRESS INTENTIONALLY OMITTED | 005265P001-1448A-010<br>JOHN RATHJENS OD<br>ADDRESS INTENTIONALLY OMITTED | 004280P001-1448A-010<br>DENNIS RATINOFF OD<br>ADDRESS INTENTIONALLY OMITTED | 002320P001-1448A-010<br>MARY RAUCH<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

010494P001-1448A-010
RAVENSWOOD SPECIAL EVENTS INC
1100 W CERMAK RD
UNIT C411
CHICAGO IL 60608

007374P001-1448A-010
VINAYAK RAVURI DRPR
ADDRESS INTENTIONALLY OMITTED

009173P001-1448A-010
VINAYAK RAVURI OD
ADDRESS INTENTIONALLY OMITTED

000428P001-1448A-010
JANE F RAWLINGS
ADDRESS INTENTIONALLY OMITTED

009169P001-1448A-010
VICTORIA RAY OD
ADDRESS INTENTIONALLY OMITTED

006182P001-1448A-010
MICHAEL RAYHER OD
ADDRESS INTENTIONALLY OMITTED

002094P001-1448A-010
TAMI S RAYMER
ADDRESS INTENTIONALLY OMITTED

002081P001-1448A-010
HASSAM A RAZA
ADDRESS INTENTIONALLY OMITTED

008392P001-1448A-010
JOSEPH RAZZANO OD
ADDRESS INTENTIONALLY OMITTED

007614P001-1448A-010
RC ASSET BB LLC
1060 S 3RD ST
STE 185
SAN JOSE CA 95112

002603P001-1448A-010
RC ASSET BB, LLC
TABETHA TURNER
1060 S 3RD ST STE 185
SAN JOSE CA 95112

010495P001-1448A-010
RCAP LEASING
PO BOX 67
BURLINGTON ON L7R 3X8
CANADA

007615P001-1448A-010
RCS GERMANTOWN I LLC  LVI 86
COMMERCIAL ADVISORS ASSET SVC LLC
5101 WHEELIS DR STE 320
MEMPHIS TN 38117

002655P001-1448A-010
RCS GERMANTOWN I, LLC
TERESA SIMMONS
5101 WHEELIS DR
STE 320
MEMPHIS TN 38117

008925P001-1448A-010
RYAN READ OD
ADDRESS INTENTIONALLY OMITTED

001608P001-1448A-010
ASHLEY READER
ADDRESS INTENTIONALLY OMITTED

010496P001-1448A-010
READS UNIFORMS
123 SWEETEN CREEK RD
STE 1
ASHEVILLE NC 28803

010497P001-1448A-010
READY REFRESH BY NESTLE
PO BOX 856192
LOUISVILLE KY 40285-6192

010498P001-1448A-010
READYTALK
PO BOX 975375
DALLAS TX 75397-5375

010499P001-1448A-010
REAL MECHANICAL INC
475 GRADLE DR
CARMEL IN 46032

006885P001-1448A-010
SCOTT REAM OD
ADDRESS INTENTIONALLY OMITTED

000241P001-1448A-010
JESSE A REAP
ADDRESS INTENTIONALLY OMITTED

000909P001-1448A-010
TOMASITA REAVIS
ADDRESS INTENTIONALLY OMITTED

006183P001-1448A-010
MICHAEL REBARCHIK OD
ADDRESS INTENTIONALLY OMITTED

008393P001-1448A-010
JOSEPH REBMAN OD
REBMAN EYECARE
ADDRESS INTENTIONALLY OMITTED

010500P001-1448A-010
RECEIVER GENERAL
1050 NOTRE DAME AVE
SUDBURY ON P3A 5C1
CANADA

001075P001-1448A-010
APRIL S RECIO
ADDRESS INTENTIONALLY OMITTED

005609P001-1448A-010
KEVIN RECKLEY OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

007059P001-1448A-010
STEPHEN RECORD OD
ADDRESS INTENTIONALLY OMITTED

010501P001-1448A-010
RED BANYAN GROUP LLC
PO BOX 670132
CORAL SPRINGS FL 33067

010502P001-1448A-010
RED REEF DIGITAL LLC
3650 NE 6TH DR
BOCA RATON FL 33431

003305P001-1448A-010
RED WING VISION CARE
144 TYLER RD N STE B
RED WING MN 55066

000794P001-1448A-010
KATALINA REDA
ADDRESS INTENTIONALLY OMITTED

003664P001-1448A-010
BENJAMIN REDMAN OD
ADDRESS INTENTIONALLY OMITTED

005101P001-1448A-010
JENNIFER REDMOND OD
ADDRESS INTENTIONALLY OMITTED

006259P001-1448A-010
MONICA REDMOND OD
ADDRESS INTENTIONALLY OMITTED

001136P001-1448A-010
KRISTINA C REDMOND
ADDRESS INTENTIONALLY OMITTED

004471P001-1448A-010
EDWARD REDOVAN MD
ADDRESS INTENTIONALLY OMITTED

010503P001-1448A-010
REDROCK SECURITY AND CABLING INC
6 MORGAN STE 150
IRVINE CA 92618

008085P001-1448A-010
DUSTIN REECE OD
ADDRESS INTENTIONALLY OMITTED

010504P001-1448A-010
REED EXHIBITIONS
PO BOX 9599
NEW YORK NY 10087-4599

006370P001-1448A-010
NORA GINDI REED OD
ADDRESS INTENTIONALLY OMITTED

006953P001-1448A-010
SHERRI REED OD
ADDRESS INTENTIONALLY OMITTED

009142P001-1448A-010
TONI REED OD
ADDRESS INTENTIONALLY OMITTED

002205P001-1448A-010
TIFFANEY V REED
ADDRESS INTENTIONALLY OMITTED

006575P001-1448A-010
RENEE REEDER OD
ADDRESS INTENTIONALLY OMITTED

004111P001-1448A-010
DANIEL REEDY OD
ADDRESS INTENTIONALLY OMITTED

006951P001-1448A-010
SHERMAN REEVES MD
ADDRESS INTENTIONALLY OMITTED

010505P001-1448A-010
REFRACTEC MANUFACTURING
PO BOX 3356
DUBUQUE IA 52004-3356

010506P001-1448A-010
REGENCE BLUECROSS BLUESHIELD OF OREGON
PO BOX 1271 WW2-26
PORTLAND OR 97207-1271

003306P001-1448A-010
REGIONAL EYE SPECIALISTS PA
1455 MONTREAL ST SE
MUTCHINSON MN 55350

011113P001-1448A-010
REGIONS
AMISH PATEL
5420 US-280
BIRMINGHAM AL 35242

000350P001-1448A-010
ROLIKA C REGISTRE
ADDRESS INTENTIONALLY OMITTED

000473P001-1448A-010
JOAN L REICH
ADDRESS INTENTIONALLY OMITTED

010507P001-1448A-010
REICHERT INC
PO BOX 789202
PHILADELPHIA PA 19178

005297P001-1448A-010
JONATHAN REID OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

006057P001-1448A-010
MAYA REID OD
ADDRESS INTENTIONALLY OMITTED

008362P001-1448A-010
JOHN REIMOLD OD-EFT
ADDRESS INTENTIONALLY OMITTED

010996P001-1448A-010
ENRIQUE A REINA
618 BOND ST
ELIZABETH NJ 07206

006375P001-1448A-010
NORMAN REINACH MD
ADDRESS INTENTIONALLY OMITTED

001037P001-1448A-010
JENNIFER REINARD
ADDRESS INTENTIONALLY OMITTED

004701P001-1448A-010
GINA REINERS OD
ADDRESS INTENTIONALLY OMITTED

006251P001-1448A-010
MITCHELL REINHOLT DR
ADDRESS INTENTIONALLY OMITTED

004593P001-1448A-010
FRAN REINSTEIN OD
ADDRESS INTENTIONALLY OMITTED

003364P001-1448A-010
ADAM REISING OD
ADDRESS INTENTIONALLY OMITTED

010508P001-1448A-010
REISTERSTOWN AREA RECREATION AND
PARKS COUNCIL
PO BOX 28
REISTERSTOWN MD 21136

010509P001-1448A-010
RELIANT TECHNOLOGY
1371 SOUTHLAND CIR NW
ATLANTA GA 30318

010510P001-1448A-010
RELX INC DBA REED EXHIBITIONS
PO BOX 9599
NEW YORK NY 10087-4599

006474P001-1448A-010
PETER REMILLARD OD
ADDRESS INTENTIONALLY OMITTED

002905P001-1448A-010
NICHOLAS REMPEL OD
CUMMINS OPTICAL
ADDRESS INTENTIONALLY OMITTED

006351P001-1448A-010
NICOLE RENAUD MD
ADDRESS INTENTIONALLY OMITTED

001788P001-1448A-010
BRIAN E RENAUD
ADDRESS INTENTIONALLY OMITTED

011051P001-1448A-010
SOCORRO P RENDON
9111 GARDEN BREEZE
HOUSTON TX 77075

011053P001-1448A-010
YERANIA J RENDON
2808 ROSE ST
PASADENA TX 77503

007245P001-1448A-010
THOMAS RENE OD
ADDRESS INTENTIONALLY OMITTED

001932P001-1448A-010
JESSICA RENE
ADDRESS INTENTIONALLY OMITTED

006184P001-1448A-010
MICHAEL RENGERT OD
ADDRESS INTENTIONALLY OMITTED

000417P001-1448A-010
MICHELLE G RENKO
ADDRESS INTENTIONALLY OMITTED

003987P001-1448A-010
CHRISTOPHER RENNER OD
ADDRESS INTENTIONALLY OMITTED

003307P001-1448A-010
RENNER VISION INC DR PR
9616 DALEWOOD DR
AUSTIN TX 78729

006077P001-1448A-010
MELANIE RENNIE OD
ADDRESS INTENTIONALLY OMITTED

006092P001-1448A-010
MELISSA REPKO OD
ADDRESS INTENTIONALLY OMITTED

007180P001-1448A-010
TAYLOR REPKO OD
ADDRESS INTENTIONALLY OMITTED

001466P001-1448A-010
TYLER GEORGE REPPERT
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

003344P001-1448A-010
REPUBLIC INDEMNITY COMPANY OF AMERICA
15821 VENTURA BLVD
STE 370
ENCINO CA 91436-2936

010512P001-1448A-010
REPUBLIC SIGN
1731 S SAN MARCOS
BLDG 908
SAN ANTONIO TX 78207

010511P001-1448A-010
REPUBLIC SVC #761
PO BOX 9001099
LOUISVILLE KY 40290-1099

011201P001-1448A-010
REPUBLIC SVC INC
PO BOX 78829
DIVISION 620
PHOENIX AZ 85062-8040

011395P001-1448A-010
REQLOGIC - UXC ECLIPSE
750 PRIDES CROSSING
STE 100
NEWARK DE 19713

011396P001-1448A-010
RESCO MOBILE CRM
202 WASHINGTON ST
STE 329
BROOKLINE MA 02445

000383P001-1448A-010
SHARON RESNER
ADDRESS INTENTIONALLY OMITTED

009067P001-1448A-010
SUSAN RESNICK OD
ADDRESS INTENTIONALLY OMITTED

010513P001-1448A-010
RESQ HEALTH AND SAFETY TRAINING
5110 COMMERCE SQUARE DR
STE A
INDIANAPOLIS IN 46237

007108P001-1448A-010
STEVEN RESSEL OD
DAVIS VISION / LUCY DENICOLA
ADDRESS INTENTIONALLY OMITTED

004610P001-1448A-010
FRANK RESTIVO OD
ADDRESS INTENTIONALLY OMITTED

008110P001-1448A-010
ENEIDA RESULI OD
ADDRESS INTENTIONALLY OMITTED

010514P001-1448A-010
RETIREMENT SYSTEMS OF CALIFORNIA INC
PO BOX 214
SOUTH BEND IN 46624

008071P001-1448A-010
DR SHELDON RETKINSKI
ADDRESS INTENTIONALLY OMITTED

000732P001-1448A-010
MARK R RETZER
ADDRESS INTENTIONALLY OMITTED

010515P001-1448A-010
REUBEN HEIT CO INC
3241 SW 8TH ST
MIAMI FL 33135

005387P001-1448A-010
JUDY REVAI OD
ADDRESS INTENTIONALLY OMITTED

010516P001-1448A-010
REVERE BEACH PARTNERSHIP INC
150 BEACH ST
REVERE MA 02157

010517P001-1448A-010
REVIEW TRACKERS
320 W OHIO ST STE 2W
CHICAGO IL 60654

006185P001-1448A-010
MICHAEL REXINE OD
ADDRESS INTENTIONALLY OMITTED

001769P001-1448A-010
LENNOVIC REYES
ADDRESS INTENTIONALLY OMITTED

000207P001-1448A-010
RIA C REYES
ADDRESS INTENTIONALLY OMITTED

000795P001-1448A-010
SONIA REYES
ADDRESS INTENTIONALLY OMITTED

002146P001-1448A-010
DIANA REYES-ORTEGA
ADDRESS INTENTIONALLY OMITTED

001055P001-1448A-010
ERNESTINA REYNA
ADDRESS INTENTIONALLY OMITTED

010518P001-1448A-010
REYNOLDS AND MILLER HOLDINGS INC
8844 W 95TH ST
OVERLAND PARK KS 66212

002377P001-1448A-010
JESSICA L REYNOLDS
ADDRESS INTENTIONALLY OMITTED

001933P001-1448A-010
MELISSA D REYNOLDS
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

004067P001-1448A-010
CYNTHIA REYNOLDSTEMPLE OD
ADDRESS INTENTIONALLY OMITTED

000796P001-1448A-010
VINCENT REYNOSO
ADDRESS INTENTIONALLY OMITTED

004378P001-1448A-010
DR ALINA REZNIK DR PR
ADDRESS INTENTIONALLY OMITTED

002111P001-1448A-010
MICHELE A RHANOR
ADDRESS INTENTIONALLY OMITTED

009229P001-1448A-010
RHEE OPHTHALMOLOGY PC
333 EAST 91ST ST
APT 6C
NEW YORK NY 10128

010519P001-1448A-010
RHEIN MEDICAL INC
3360 SCHERER DR
STE B
ST PETERSBURG FL 33716

010520P001-1448A-010
RHINO PEST MANAGEMENT
PO BOX 51537
LIGHTHOUSE POINT FL 33064

006491P001-1448A-010
PHILLIP RHOADS OD
DBA DR RHOADS OD PC
ADDRESS INTENTIONALLY OMITTED

002414P001-1448A-010
RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE RI 02903

000579P001-1448A-010
RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE RI 02908-5767

000627P001-1448A-010
RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

000719P001-1448A-010
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FLOOR
PROVIDENCE RI 02908

002720P001-1448A-010
RHODE ISLAND DIVISION OF TAXATION
DIVISION OF TAXATION - DEPT #88
PO BOX 9702
PROVIDENCE RI 02940-9702

002730P001-1448A-010
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908-5807

002492P001-1448A-010
RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE RI 02903

004953P001-1448A-010
JANA RHODES OD
ADDRESS INTENTIONALLY OMITTED

002112P001-1448A-010
TERRI RHODES
ADDRESS INTENTIONALLY OMITTED

007683P001-1448A-010
ALEXANDER RICCI MD
ADDRESS INTENTIONALLY OMITTED

006746P001-1448A-010
ROSEANN RICCIARDI OD
ADDRESS INTENTIONALLY OMITTED

007351P001-1448A-010
VALARIE RICCIARDI OD
ADDRESS INTENTIONALLY OMITTED

005953P001-1448A-010
MARK RICCIUTTI OD
EYETIQUE
ADDRESS INTENTIONALLY OMITTED

007060P001-1448A-010
STEPHEN RICE OD
ADDRESS INTENTIONALLY OMITTED

007396P001-1448A-010
WALTON RICE OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

001619P001-1448A-010
MELISSA RICE
ADDRESS INTENTIONALLY OMITTED

004266P001-1448A-010
DENICE RICEKELLY OD
ADDRESS INTENTIONALLY OMITTED

008202P001-1448A-010
HEIDI RICH OD
ADDRESS INTENTIONALLY OMITTED

006415P001-1448A-010
PATRICK RICHARD OD
ADDRESS INTENTIONALLY OMITTED

006418P001-1448A-010
PATTI RICHARD OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 011180P001-1448A-010<br>RICHARD T ANDERSON<br>2590 WALNUT ST<br>DENVER CO 80205 | 011076P001-1448A-010<br>LACY RICHARDS<br>15518 JIM BRANCH RD<br>MONT BELVIEU TX 77580 | 000351P001-1448A-010<br>MARTHA C RICHARDS<br>ADDRESS INTENTIONALLY OMITTED | 004551P001-1448A-010<br>ERIC RICHARDSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000134P001-1448A-010<br>DAVID L RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 002132P001-1448A-010<br>JENNIFER L RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 010521P001-1448A-010<br>RICHEN INC<br>27 HOLLENBERG CT<br>ST. LOUIS MO 63044 | 000094P001-1448A-010<br>RICHLAND COUNTY TREASURER<br>PO BOX 8028<br>COLUMBIA SC 29202-8028 |
| 004756P001-1448A-010<br>HARVEY RICHMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002891P001-1448A-010<br>MARTIN RICHMOND OD<br>ADDRESS INTENTIONALLY OMITTED | 004087P001-1448A-010<br>DANA RICHTER OD<br>ADDRESS INTENTIONALLY OMITTED | 004088P001-1448A-010<br>DANA RICKER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004369P001-1448A-010<br>DOUGLAS RICKERT OD<br>ADDRESS INTENTIONALLY OMITTED | 002801P001-1448A-010<br>EMMA RICKERT OD<br>EMMA RICKERT OD<br>ADDRESS INTENTIONALLY OMITTED | 001286P001-1448A-010<br>JERMAINE RICKETTS<br>ADDRESS INTENTIONALLY OMITTED | 008363P001-1448A-010<br>JOHN RICKMAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004982P001-1448A-010<br>JASON RICKS OD<br>ADDRESS INTENTIONALLY OMITTED | 005506P001-1448A-010<br>KEITH RIDDLE MD<br>ADDRESS INTENTIONALLY OMITTED | 002173P001-1448A-010<br>JANA L RIDDLE<br>ADDRESS INTENTIONALLY OMITTED | 019934P001-1448A-010<br>KARLE A RIDDLE<br>ADDRESS INTENTIONALLY OMITTED |
| 000391P001-1448A-010<br>ROBERT J RIDEN<br>ADDRESS INTENTIONALLY OMITTED | 007616P001-1448A-010<br>RIDGE BLUFF PARTNERS LTD<br>FULCRUM PROPERTY GRP INC<br>9100 IH 10 WEST #230<br>SAN ANTONIO TX 78230 | 005536P001-1448A-010<br>KENDRA RIDGEWAY OD<br>ADDRESS INTENTIONALLY OMITTED | 010522P001-1448A-010<br>RIDGEWOOD PRESS<br>609 FRANKLIN TURNPIKE<br>RIDGEQOOD NJ 07450 |
| 000352P001-1448A-010<br>JOSHUA F RIECHE<br>ADDRESS INTENTIONALLY OMITTED | 002349P001-1448A-010<br>ALAINA M RIGDON<br>ADDRESS INTENTIONALLY OMITTED | 005188P001-1448A-010<br>JOEL RIGGS OD<br>ADDRESS INTENTIONALLY OMITTED | 010523P001-1448A-010<br>RIGHT MANAGEMENT<br>1301 EAST BROWARD BLVD<br>STE 200<br>FORT LAUDERDALE FL 33301 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

008513P001-1448A-010
LAUREN RIGSBY OD
ADDRESS INTENTIONALLY OMITTED

005448P001-1448A-010
KARI RIINA OD
ADDRESS INTENTIONALLY OMITTED

007852P001-1448A-010
CARRIE RILEY OD
ADDRESS INTENTIONALLY OMITTED

004983P001-1448A-010
JASON RILEY OD
ADDRESS INTENTIONALLY OMITTED

007002P001-1448A-010
STACY RILEY OD
DOVE VALLEY VISION CENTER PC
ADDRESS INTENTIONALLY OMITTED

002258P001-1448A-010
CRYSTAL A RILEY
ADDRESS INTENTIONALLY OMITTED

004068P001-1448A-010
CYNTHIA RIMKEIT OD
ADDRESS INTENTIONALLY OMITTED

001507P001-1448A-010
NICOLAS E RINCON
ADDRESS INTENTIONALLY OMITTED

001386P001-1448A-010
YOLANDA RINCON-ESQUIVEL
ADDRESS INTENTIONALLY OMITTED

004510P001-1448A-010
ELLEN RINGLE OD
ADDRESS INTENTIONALLY OMITTED

005954P001-1448A-010
MARK RINKOV OD
ADDRESS INTENTIONALLY OMITTED

001145P001-1448A-010
ANNEL RIOS
ADDRESS INTENTIONALLY OMITTED

011067P001-1448A-010
IRMA RIOS
2120 MERLE ST
PASADENA TX 77502

005686P001-1448A-010
KYLE RIPPEL OD
ADDRESS INTENTIONALLY OMITTED

003705P001-1448A-010
BRADFORD RIPPS OD
ADDRESS INTENTIONALLY OMITTED

003400P001-1448A-010
ALESSI RISPOLI OD
ADDRESS INTENTIONALLY OMITTED

005467P001-1448A-010
KATHERINE RISPOLI OD
ADDRESS INTENTIONALLY OMITTED

008778P001-1448A-010
NICOLE RIST OD
ADDRESS INTENTIONALLY OMITTED

005557P001-1448A-010
KENNETH RISTAU OD
ADDRESS INTENTIONALLY OMITTED

004112P001-1448A-010
DANIEL RITZ OD
ADDRESS INTENTIONALLY OMITTED

009197P001-1448A-010
WILLIAM RITZEL OD
ADDRESS INTENTIONALLY OMITTED

001935P001-1448A-010
SINDIA RIVAGE
ADDRESS INTENTIONALLY OMITTED

003308P001-1448A-010
RIVER LAKE CLINIC LLC
4323 E LAKE ST
MINNEAPOLIS MN 55406

003309P001-1448A-010
RIVER VALLEY EYE ASSOCIATES INC
2019 JEFFERSON RD STE A
NORTHFIELD MN 55057

004213P001-1448A-010
DAVID RIVERA MD
VISION CARE
ADDRESS INTENTIONALLY OMITTED

001412P001-1448A-010
AMY F RIVERA
ADDRESS INTENTIONALLY OMITTED

011061P001-1448A-010
CLARRISA RIVERA
3402 PRESTON RD
APT 526
PASADENA TX 77505

001697P001-1448A-010
KRISTEN RIVERA
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

001715P001-1448A-010
NICOLE A RIVERA
ADDRESS INTENTIONALLY OMITTED

002342P001-1448A-010
ALETHEA A RIVERAMOLINA
ADDRESS INTENTIONALLY OMITTED

000181P001-1448A-010
CHRISTINE L RIZZO
ADDRESS INTENTIONALLY OMITTED

000282P001-1448A-010
DANIEL RIZZO
ADDRESS INTENTIONALLY OMITTED

010524P001-1448A-010
RJM PRINTING/SOULO COMMUNICATIONS
1155 114TH LN NW
MINNEAPOLIS MN 55448

010488P001-1448A-010
RM DUTT MD
6291 STATE RTE 30
HEMPFIELD POINTE #9
GREENSBURG PA 15601

008608P001-1448A-010
MARK ROARK MD
ADDRESS INTENTIONALLY OMITTED

004281P001-1448A-010
DENNIS ROARK OD
ADDRESS INTENTIONALLY OMITTED

010525P001-1448A-010
ROBBINS LASER SITE
1678 EMPIRE BLVD
SPRING PINES OFFICE PARK STE 400
WEBSTER NY 14580

008112P001-1448A-010
ERIC ROBBINS OD
ADDRESS INTENTIONALLY OMITTED

000768P001-1448A-010
MELISSA A ROBBINS
ADDRESS INTENTIONALLY OMITTED

006629P001-1448A-010
ROBERT A BLOMQUIST LTD
ADDRESS INTENTIONALLY OMITTED

010526P001-1448A-010
ROBERT HALF FINANCE AND ACCOUNTING
PO BOX 743295
LOS ANGELES CA 90074

010527P001-1448A-010
ROBERT O KURTH JR AND ASSOCIATS PC
3420 NORTH BUFFALO DR
LAS VEGAS NV 89129

008101P001-1448A-010
ELIZABETH ROBERTS OD
ADDRESS INTENTIONALLY OMITTED

007811P001-1448A-010
ESTELLE ROBERTS OD
ADDRESS INTENTIONALLY OMITTED

004678P001-1448A-010
GEORGE ROBERTS OD
ADDRESS INTENTIONALLY OMITTED

004929P001-1448A-010
JAMES ROBERTS OD
ADDRESS INTENTIONALLY OMITTED

005635P001-1448A-010
KIRK ROBERTS OD
ADDRESS INTENTIONALLY OMITTED

007343P001-1448A-010
TRISHA ROBERTS OD
ADDRESS INTENTIONALLY OMITTED

011073P001-1448A-010
KAYLA ROBERTS
472 WICKER WAY
BURLESON TX 76028

002167P001-1448A-010
RUTH ROBERTS
ADDRESS INTENTIONALLY OMITTED

005750P001-1448A-010
LEE ROBERTSON OD
ADDRESS INTENTIONALLY OMITTED

006080P001-1448A-010
MELIA ROBERTSON OD
ADDRESS INTENTIONALLY OMITTED

011023P001-1448A-010
TIMOTHY R ROBERTSON
2630 FILLMORE ST
PHILADELPHIA PA 19137

005698P001-1448A-010
LANE ROBESON OD
ADDRESS INTENTIONALLY OMITTED

006186P001-1448A-010
MICHAEL ROBIN OD
ADDRESS INTENTIONALLY OMITTED

010528P001-1448A-010
ROBINSON ELLIOTT AND SMITH
800 EAST BLVD STE 100
CHARLOTTE NC 28203

Case 20-11413-KBO    Doc 116    Filed 06/15/20    Page 314 of 429

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

Page # : 309 of 412                                                06/10/2020 04:32:35 PM

007883P001-1448A-010
CHARITY ROBINSON OD
ADDRESS INTENTIONALLY OMITTED

004631P001-1448A-010
GAIL ROBINSON OD
ADDRESS INTENTIONALLY OMITTED

005391P001-1448A-010
JULIA ROBINSON OD
ADDRESS INTENTIONALLY OMITTED

009275P001-1448A-010
BEVERLY ROBINSON
208 STEDMAN ST
SYRACUSE NY 13208

000826P001-1448A-010
TIFFANY A ROBINSON
ADDRESS INTENTIONALLY OMITTED

005153P001-1448A-010
JESSICA ROBLES OD
ADDRESS INTENTIONALLY OMITTED

001273P001-1448A-010
SUSAN ROBLES
ADDRESS INTENTIONALLY OMITTED

001146P001-1448A-010
YVETTE ROBLES
ADDRESS INTENTIONALLY OMITTED

010986P001-1448A-010
ALEJANDRA ROBLES-HERNANDEZ
3103 ELKRIDGE CT
BELTSVILLE MD 20705

007891P001-1448A-010
CHERYL ROBSON OD
ADDRESS INTENTIONALLY OMITTED

004748P001-1448A-010
HANIEL ROBY OD
ADDRESS INTENTIONALLY OMITTED

001345P001-1448A-010
JASMINE ROCHE
ADDRESS INTENTIONALLY OMITTED

002678P001-1448A-010
ROCHELLE PARK CORPORATE CENTER
ROYAL ASSET MONITORING SVC INC
TINA GILIBERTI
340 WEST PASSAIC ST
ROCHELLE PARK NJ 07662

007617P001-1448A-010
ROCHELLE PARK CORPORATE CENTER
TINA
340 WEST PASSAIC ST
RP340 ASSOCIATES 2ND FLOOR
ROCHELLE PARK NJ 07662

003310P001-1448A-010
ROCHESTER FAMILY EYE CLINIC
3630 11TH AVE NW
ROCHESTER MN 55901

008478P001-1448A-010
KIMBERLY ROCK OD
ADDRESS INTENTIONALLY OMITTED

011174P001-1448A-010
ROCKY MOUNTAIN POWER
1033 NE 6TH AVE
PORTLAND OR 97256-0001

011174S001-1448A-010
ROCKY MOUNTAIN POWER
1407 W NORTH TEMPLE
SALT LAKE CITY OR 84116

005955P001-1448A-010
MARK RODAMMER OD
ADDRESS INTENTIONALLY OMITTED

002174P001-1448A-010
KATHERINE G RODEFER
ADDRESS INTENTIONALLY OMITTED

010529P001-1448A-010
RODEY DICKASON SLOAN AKIN AND ROBB PA
PO BOX 1888
ALBUQUERQUE NM 87103

008553P001-1448A-010
LOUIS RODIER OD
ADDRESS INTENTIONALLY OMITTED

001632P001-1448A-010
SHANNON R RODMAN
ADDRESS INTENTIONALLY OMITTED

010530P001-1448A-010
RODOLF AND TODD PLLC
401 SOUTH BOSTON AVE
STE 200
TULSA OK 74103-4014

000910P001-1448A-010
VIOLETA RODRIGUEZ GARCIA
ADDRESS INTENTIONALLY OMITTED

003523P001-1448A-010
ANDREW RODRIGUEZ OD
ADDRESS INTENTIONALLY OMITTED

001321P001-1448A-010
ALYSSA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

011100P001-1448A-010
CINTHYA RODRIGUEZ
15015 PONDERLAY DR
CENTREVILLE VA 20120

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

000929P001-1448A-010
DEBRA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

000353P001-1448A-010
EUDDY J RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

001261P001-1448A-010
IVETTE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

001936P001-1448A-010
JENNIFER RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002295P001-1448A-010
MARIELY RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

001453P001-1448A-010
MELIA L RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

000274P001-1448A-010
MERCEDES L RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

001262P001-1448A-010
MIGUEL RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

001937P001-1448A-010
NEREIDA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

011091P001-1448A-010
STACY RODRIGUEZ
212 CONRAD ST
DALLAS TX 75006

010965P001-1448A-010
STEPHANIE RODRIGUEZ
6382 PINESTEAD DR
APT 1612
LAKE WORTH FL 33463

011044P001-1448A-010
MANUELA RODRIGUEZ-DANTZLER
3004 HARRIS BLVD
AUSTIN, TX 78704

000840P001-1448A-010
IDALIA RODRIGUEZ-MUNOZ
ADDRESS INTENTIONALLY OMITTED

000911P001-1448A-010
DAISY R RODRIGUEZQUINTERO
ADDRESS INTENTIONALLY OMITTED

004679P001-1448A-010
GEORGE ROEBUCK OD
ADDRESS INTENTIONALLY OMITTED

007369P001-1448A-010
VICTOR ROEDER III OD
ADDRESS INTENTIONALLY OMITTED

005956P001-1448A-010
MARK ROEMMICH OD
ADDRESS INTENTIONALLY OMITTED

006595P001-1448A-010
RICHARD ROENFELDT OD
ADDRESS INTENTIONALLY OMITTED

003923P001-1448A-010
CHERYL ROERS OD
ADDRESS INTENTIONALLY OMITTED

006475P001-1448A-010
PETER ROGASKI OD
ADDRESS INTENTIONALLY OMITTED

011202P001-1448A-010
ROGERS BUSINESS SOLUTIONS
PO BOX 2000 STN D
SCARBOROUGH ON M1R 5P4
CANADA

005456P001-1448A-010
KATELYN ROGERSON OD
ADDRESS INTENTIONALLY OMITTED

006950P001-1448A-010
SHERI ROGGY MD
ADDRESS INTENTIONALLY OMITTED

009156P001-1448A-010
TRUDY ROHM OD
ADDRESS INTENTIONALLY OMITTED

000188P001-1448A-010
TINA M ROHRBECK
ADDRESS INTENTIONALLY OMITTED

011065P001-1448A-010
GLORIA ROJAS
19202 ANTHURIUM CT
KATY TX 77449

000161P001-1448A-010
MICHELLE ROJAS
ADDRESS INTENTIONALLY OMITTED

011088P001-1448A-010
SANDRA ROJAS
19202 ANTHURIUM CT
KATY TX 77449

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

004214P001-1448A-010
DAVID ROJEK OD
ADDRESS INTENTIONALLY OMITTED

005508P001-1448A-010
KELCI ROLFSTAD OD
ADDRESS INTENTIONALLY OMITTED

007061P001-1448A-010
STEPHEN ROLLINS OD
ADDRESS INTENTIONALLY OMITTED

001738P001-1448A-010
JOSELITO ROLON
ADDRESS INTENTIONALLY OMITTED

002149P001-1448A-010
WALTER J ROLPH
ADDRESS INTENTIONALLY OMITTED

005722P001-1448A-010
LAURA ROMAIN OD
DAVIS VISION / LUCY DENICOLA
ADDRESS INTENTIONALLY OMITTED

006720P001-1448A-010
ROMAN GERBER LLC
ADDRESS INTENTIONALLY OMITTED

001508P001-1448A-010
LEONELA ROMAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002019P001-1448A-010
JUAN C ROMAN
ADDRESS INTENTIONALLY OMITTED

005350P001-1448A-010
JOSEPH ROMANAK OD
ADDRESS INTENTIONALLY OMITTED

006381P001-1448A-010
OLGA ROMANOVSKY OD
ADDRESS INTENTIONALLY OMITTED

000946P001-1448A-010
IDA ROMANZI
ADDRESS INTENTIONALLY OMITTED

002133P001-1448A-010
JULIE ROMEI
ADDRESS INTENTIONALLY OMITTED

002147P001-1448A-010
KRISTINA M ROMER
ADDRESS INTENTIONALLY OMITTED

008039P001-1448A-010
DIANE ROMSAITONG MD
ADDRESS INTENTIONALLY OMITTED

003100P001-1448A-010
RON WRIGHT TAX ASSESSOR COLLECTOR
PO BOX 961018
FORT WORTH TX 76161-0018

000055P001-1448S-010
RONALD ANTONIEWICZ
ADDRESS INTENTIONALLY OMITTED

007618P001-1448A-010
RONBET 437 LLC
JOSEPH P DAY REALTY CORP
9 EAST 40TH ST
NEW YORK NY 10016

005071P001-1448A-010
JENNA RONEY DO
ADDRESS INTENTIONALLY OMITTED

003688P001-1448A-010
BING RONG OD
ADDRESS INTENTIONALLY OMITTED

008023P001-1448A-010
DEBORAH ROODNER OD
ADDRESS INTENTIONALLY OMITTED

008691P001-1448A-010
MICHAEL ROONEY OD
ADDRESS INTENTIONALLY OMITTED

009114P001-1448A-010
THOMAS ROONEY OD
ADDRESS INTENTIONALLY OMITTED

004215P001-1448A-010
DAVID ROOTMAN MD
ADDRESS INTENTIONALLY OMITTED

010531P001-1448A-010
ROPES AND GRAY LLP
800 BOYLSTON ST
BOSTON MA 02199-3600

001594P001-1448A-010
ALBA R ROQUE
ADDRESS INTENTIONALLY OMITTED

005704P001-1448A-010
LARINA ROSA OD
ADDRESS INTENTIONALLY OMITTED

002020P001-1448A-010
MICHAEL K ROSA
ADDRESS INTENTIONALLY OMITTED

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

000955P001-1448A-010
TERRIE D ROSAMORE
ADDRESS INTENTIONALLY OMITTED

008507P001-1448A-010
LAURA ROSANOVAPHILIPP OD
ADDRESS INTENTIONALLY OMITTED

002026P001-1448A-010
FRANCES M ROSARIO BATISTA
ADDRESS INTENTIONALLY OMITTED

007445P001-1448A-010
WILLIAM ROSCOE JR OD
ADDRESS INTENTIONALLY OMITTED

008002P001-1448A-010
DAVID ROSE OD
ADDRESS INTENTIONALLY OMITTED

004619P001-1448A-010
FREDERIC ROSE OD
ADDRESS INTENTIONALLY OMITTED

005189P001-1448A-010
JOEL ROSE OD
ADDRESS INTENTIONALLY OMITTED

009152P001-1448A-010
TRICIA ROSE OD
ADDRESS INTENTIONALLY OMITTED

001218P001-1448A-010
MADISON ROSEBERRY
ADDRESS INTENTIONALLY OMITTED

004484P001-1448A-010
ELENA ROSEN OD
ADDRESS INTENTIONALLY OMITTED

004993P001-1448A-010
JAY ROSEN OD
ADDRESS INTENTIONALLY OMITTED

005443P001-1448A-010
KAREN ROSEN OD
ADDRESS INTENTIONALLY OMITTED

008758P001-1448A-010
NEIL ROSEN OD
ADDRESS INTENTIONALLY OMITTED

007109P001-1448A-010
STEVEN ROSEN OD
ADDRESS INTENTIONALLY OMITTED

000366P001-1448A-010
RICKI ALISE ROSEN
ADDRESS INTENTIONALLY OMITTED

000032P001-1448S-010
ROSENBERG MEDIA
JAY ROSENBERG
14413 AUTUMN BRANCH TERRACE
BOYDS MD 20841

010532P001-1448A-010
ROSENBERG MEDIA
14413 AUTUMN BRANCH TER
BOYDS MD 20841

004833P001-1448A-010
IRENE ROSENBERG OD
ADDRESS INTENTIONALLY OMITTED

007152P001-1448A-010
SUZANNE ROSENBERG OD
ADDRESS INTENTIONALLY OMITTED

006187P001-1448A-010
MICHAEL ROSENBLATT OD
ADDRESS INTENTIONALLY OMITTED

004254P001-1448A-010
DEBORAH ROSESIEGALL OD
DAVIS VISION / LUCY DENICOLA
ADDRESS INTENTIONALLY OMITTED

001346P001-1448A-010
CASEY J ROSEWALL
ADDRESS INTENTIONALLY OMITTED

009325P001-1448A-010
JOSEPH NAAMAN ROSHELL
14474 43RD AVE
CHIPPEWA FALLS WI 54729

010533P001-1448A-010
ROSHISOFT LLC
8560 WATERCREST CIR W
PARKLAND FL 33067

005298P001-1448A-010
JONATHAN ROSIN MD
ADDRESS INTENTIONALLY OMITTED

007110P001-1448A-010
STEVEN ROSINSKI OD
ADDRESS INTENTIONALLY OMITTED

009366P001-1448A-010
STEVE ROSINSKI
814 FILLY RUN
CHARLOTTESVILLE VA 22901

003767P001-1448A-010
BRIAN ROSS OD
ADDRESS INTENTIONALLY OMITTED

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

004552P001-1448A-010
ERIC ROSS OD
FOR NORTH DAKOTA CENTERS USE ONLY
ADDRESS INTENTIONALLY OMITTED

005687P001-1448A-010
KYLE ROSS OD
ADDRESS INTENTIONALLY OMITTED

008819P001-1448A-010
PETER ROSS OD
ADDRESS INTENTIONALLY OMITTED

007026P001-1448A-010
STEPHANIE ROSS OD
ADDRESS INTENTIONALLY OMITTED

000930P001-1448A-010
COURTNEY ROSS
ADDRESS INTENTIONALLY OMITTED

001111P001-1448A-010
DARCEY K ROSS
ADDRESS INTENTIONALLY OMITTED

004546P001-1448A-010
ERIC MICHAEL ROSS
ADDRESS INTENTIONALLY OMITTED

002887P001-1448A-010
MARISA ROSSINI OD
ADDRESS INTENTIONALLY OMITTED

003442P001-1448A-010
ALTON ROSSMAN OD
ADDRESS INTENTIONALLY OMITTED

010534P001-1448A-010
ROTELLA LEGAL GROUP / GENCO LEGAL
1111 N WESTSHORE BLVD
STE 212
TAMPA FL 33607

007863P001-1448A-010
CARL ROTH OD
ADDRESS INTENTIONALLY OMITTED

005049P001-1448A-010
JEFFREY ROTH OD
ADDRESS INTENTIONALLY OMITTED

005164P001-1448A-010
JILL ROTH OD
ADDRESS INTENTIONALLY OMITTED

007477P001-1448A-010
ZACHARY ROTH OD
ADDRESS INTENTIONALLY OMITTED

010535P001-1448A-010
ROTH STAFFING COMPANIES LP
PO BOX 60003
ANAHEIM CA 92812

001529P001-1448A-010
MICHELLE L ROTH
ADDRESS INTENTIONALLY OMITTED

003908P001-1448A-010
CHARLES ROTHBERG MD
ADDRESS INTENTIONALLY OMITTED

007723P001-1448A-010
ANDREW ROTHBERG OD
ADDRESS INTENTIONALLY OMITTED

007062P001-1448A-010
STEPHEN ROTHBLOOM OD
ADDRESS INTENTIONALLY OMITTED

008549P001-1448A-010
LORI ROTHMAN OD
ADDRESS INTENTIONALLY OMITTED

002082P001-1448A-010
LORI A ROTILA
ADDRESS INTENTIONALLY OMITTED

010536P001-1448A-010
ROTO-ROOTER SVC CO
5672 COLLECTIONS CTR DR
CHICAGO IL 60693

004055P001-1448A-010
CRISTINA ROUILLER OD
ADDRESS INTENTIONALLY OMITTED

005558P001-1448A-010
KENNETH ROUSSELO OD
ADDRESS INTENTIONALLY OMITTED

002326P001-1448A-010
SARAH E ROWE
ADDRESS INTENTIONALLY OMITTED

005859P001-1448A-010
LYNNE ROY OD
ADDRESS INTENTIONALLY OMITTED

006492P001-1448A-010
PHILLIP ROY OD
ADDRESS INTENTIONALLY OMITTED

007619P001-1448A-010
ROYAL PARKING DBA GOPARK
701 POYDRAS ST
STE 250A
NEW ORLEANS LA 70139

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

004680P001-1448A-010
GEORGE ROZAKIS W9
ADDRESS INTENTIONALLY OMITTED

004611P001-1448A-010
FRANK ROZANSKI OD
ADDRESS INTENTIONALLY OMITTED

005444P001-1448A-010
KAREN ROZYCKI OD
DBA WASHINGTON VISION CENTER
ADDRESS INTENTIONALLY OMITTED

000040P001-1448S-010
RP AVENTINE OFFICE OWNER LLC
M GONZALEZ
3953 MAPLE AVE STE 300
DALLAS TX 75219

007620P001-1448A-010
RP AVENTINE OFFICE OWNER LLC
3953 MAPLE AVE STE 300
DALLAS TX 75219

002711P001-1448A-010
RP AVENTINE OFFICE OWNER, LLC
MARY COCHRAN
PO BOX 894876
LOS ANGELES CA 90189-4876

002713P001-1448A-010
RPW GROUP, INC
LATOYA  MITCHELL
PO BOX 349
WHITE PLAINS NY 10605

002582P001-1448A-010
RSM US LLP
DAVID ZANGRILLI
100 NE 3RD AVE
STE 300
FORT LAUDERDALE FL 33301

010537P001-1448A-010
RSM US LLP
5155 PAUSHERE CIR
CHICAGO IL 60674

010538P001-1448A-010
RUBIN BROWN LLP
PO BOX 790379
ST LOUIS MO 63179

003365P001-1448A-010
ADAM RUBIN OD
ADDRESS INTENTIONALLY OMITTED

005733P001-1448A-010
LAUREN RUBIN OD
ADDRESS INTENTIONALLY OMITTED

006319P001-1448A-010
NEIL RUBIN OD
ADDRESS INTENTIONALLY OMITTED

006317P001-1448A-010
NEIL M RUBIN
ADDRESS INTENTIONALLY OMITTED

008113P001-1448A-010
ERIC RUBINFELD OD
ADDRESS INTENTIONALLY OMITTED

001012P001-1448A-010
JENNY RUBIO REBOLLEDO
ADDRESS INTENTIONALLY OMITTED

008418P001-1448A-010
KAREN RUBRICH OD
ADDRESS INTENTIONALLY OMITTED

005266P001-1448A-010
JOHN RUBSAM OD
ADDRESS INTENTIONALLY OMITTED

000429P001-1448A-010
AMANDA E RUDLANG
ADDRESS INTENTIONALLY OMITTED

003488P001-1448A-010
AMY RUDSER OD
ADDRESS INTENTIONALLY OMITTED

005468P001-1448A-010
KATHERINE RUECKER OD
ADDRESS INTENTIONALLY OMITTED

007246P001-1448A-010
THOMAS RUED OD
ADDRESS INTENTIONALLY OMITTED

001357P001-1448A-010
JUSTINE D RUFFIN
ADDRESS INTENTIONALLY OMITTED

002188P001-1448A-010
MICHELLE R RUHS
ADDRESS INTENTIONALLY OMITTED

008157P001-1448A-010
GILBERT RUIZ OD
ADDRESS INTENTIONALLY OMITTED

009286P001-1448A-010
CLARIZA MARIA RUIZ
1728 S LAYTON BLVD
MILWAUKEE WI 53215

001387P001-1448A-010
DANIEL A RUIZ
ADDRESS INTENTIONALLY OMITTED

011337P001-1448A-010
JESUS RUIZ
LAW OFFICE OF TODD J KROUNER PC
TODD J KROUNER
93 NORTH GREELEY AVE
CHAPPAQUA NY 10514

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

000178P001-1448A-010
MARIA Y RUIZ
ADDRESS INTENTIONALLY OMITTED

004052P001-1448A-010
CRAIG RUMPLE OD
ADDRESS INTENTIONALLY OMITTED

010539P001-1448A-010
RUN TO CLEAN LLC
1606 BROADWAY BLVD SE
ALBUQUERQUE NM 87102

005653P001-1448A-010
KRISTEN RUNKE OD
ADDRESS INTENTIONALLY OMITTED

008515P001-1448A-010
LAURIE RUNNERSTROM OD
ADDRESS INTENTIONALLY OMITTED

006965P001-1448A-010
SHRIYA RUPARELDRPAY
ADDRESS INTENTIONALLY OMITTED

007247P001-1448A-010
THOMAS RUPPERT OD
WALMART VISION CENTER
ADDRESS INTENTIONALLY OMITTED

006688P001-1448A-010
ROBERT RUPRECHT OD
DBA ROBERT D RUPRECHT OD
ADDRESS INTENTIONALLY OMITTED

004015P001-1448A-010
COLLIN RUSH OD
ADDRESS INTENTIONALLY OMITTED

006352P001-1448A-010
NICOLE RUSH OD
ADDRESS INTENTIONALLY OMITTED

001374P001-1448A-010
HAILEY N RUSKIN
ADDRESS INTENTIONALLY OMITTED

003404P001-1448A-010
ALEX RUSSAKOVSKY MD
ADDRESS INTENTIONALLY OMITTED

003311P001-1448A-010
RUSSELL N OSNES AND ASSOCIATES PA
15083 CRESTONE AVE
ROSEMOUNT MN 55068

008180P001-1448A-010
GREGORY RUSSELL OD
DBA EAST TENNESSEE EYE CARE
ADDRESS INTENTIONALLY OMITTED

008493P001-1448A-010
KURT RUSSELL OD
ADDRESS INTENTIONALLY OMITTED

002021P001-1448A-010
DAVID RUSSELL
ADDRESS INTENTIONALLY OMITTED

007926P001-1448A-010
CINDY LEIGH RUSSO OD
ADDRESS INTENTIONALLY OMITTED

003546P001-1448A-010
ANMARIE J RUSSO
ADDRESS INTENTIONALLY OMITTED

003909P001-1448A-010
CHARLES RUTAN  DO
ADDRESS INTENTIONALLY OMITTED

006442P001-1448A-010
PAUL RUTKOWSKI MD
ADDRESS INTENTIONALLY OMITTED

008222P001-1448A-010
IRINA RUTKOWSKI OD
ADDRESS INTENTIONALLY OMITTED

008770P001-1448A-010
NICHOLAS RUTKOWSKI OD
ADDRESS INTENTIONALLY OMITTED

007839P001-1448A-010
BRITTNEY RUTLEDGE DO
ADDRESS INTENTIONALLY OMITTED

004443P001-1448A-010
DUANE RUTZ OD
ADDRESS INTENTIONALLY OMITTED

004113P001-1448A-010
DANIEL RUVIO OD
ADDRESS INTENTIONALLY OMITTED

004472P001-1448A-010
EDWARD RUVIO OD
ADDRESS INTENTIONALLY OMITTED

010540P001-1448A-010
RX SOUTH
12230 IRONBRIDGE RD STE C
CHESTER VA 23831

005267P001-1448A-010
JOHN RYAN OD
ADDRESS INTENTIONALLY OMITTED

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 008434P001-1448A-010<br>KATIE RYAN OD<br>ADDRESS INTENTIONALLY OMITTED | 008804P001-1448A-010<br>PATRICK RYAN OD<br>ADDRESS INTENTIONALLY OMITTED | 007446P001-1448A-010<br>WILLIAM RYAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002279P001-1448A-010<br>LATOYA RYANS<br>ADDRESS INTENTIONALLY OMITTED |
| 004282P001-1448A-010<br>DENNIS RYCZEK OD<br>ADDRESS INTENTIONALLY OMITTED | 005526P001-1448A-010<br>KELLY RYEN MD<br>ADDRESS INTENTIONALLY OMITTED | 004354P001-1448A-010<br>DOUG RYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 004400P001-1448A-010<br>DR JAMES M RYNERSON DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 007145P001-1448A-010<br>SUSAN RZEPKA OD<br>ADDRESS INTENTIONALLY OMITTED | 010541P001-1448A-010<br>S AND T HOLDING INC<br>3649 PROGRESS AVE<br>NAPLES FL 34108 | 010542P001-1448A-010<br>SA FOSTER ELECTIC INC<br>9041 HERMITAGE RD<br>STE 200<br>RICHMOND VA 23228 | 000983P001-1448A-010<br>SHERYL SAAH<br>ADDRESS INTENTIONALLY OMITTED |
| 001287P001-1448A-010<br>LILY S SAAVEDRA<br>ADDRESS INTENTIONALLY OMITTED | 006971P001-1448A-010<br>SINA SABET MD<br>ADDRESS INTENTIONALLY OMITTED | 008003P001-1448A-010<br>DAVID SABIN OD<br>ADDRESS INTENTIONALLY OMITTED | 000154P001-1448A-010<br>CHRIS SABO<br>ADDRESS INTENTIONALLY OMITTED |
| 005957P001-1448A-010<br>MARK SABRE OD<br>ADDRESS INTENTIONALLY OMITTED | 004579P001-1448A-010<br>EVERETT SABREE OD<br>ADDRESS INTENTIONALLY OMITTED | 008782P001-1448A-010<br>NICOLETTE SACCOBROWN OD<br>ADDRESS INTENTIONALLY OMITTED | 000735P001-1448A-010<br>JON L SACHS<br>ADDRESS INTENTIONALLY OMITTED |
| 010543P001-1448A-010<br>SACOR INC  L3R 2W2<br>12300 STEELCASE RD WEST<br>MARKHAM ON L3R 2W2<br>CANADA | 003101P001-1448A-010<br>SACRAMENTO COUNTY 508<br>UNSECURED TAX UNIT<br>PO BOX 508<br>SACRAMENTO CA 95812-0508 | 000055P001-1448A-010<br>SACRAMENTO COUNTY TAX COLLECTOR<br>PO BOX 508<br>SACRAMENTO CA 95812-0508 | 007621P001-1448A-010<br>SACRAMENTO SUBURBAN ACQUISITION PARTNERS LLC<br>PO BOX 398592<br>SAN FRANCISCO CA 94139-8592 |
| 003410P001-1448A-010<br>ALEXANDRA SADANOWICZ OD<br>ADDRESS INTENTIONALLY OMITTED | 002200P001-1448A-010<br>JUDITH A SADKOVICH<br>ADDRESS INTENTIONALLY OMITTED | 001207P001-1448A-010<br>ASHLEY SADLER<br>ADDRESS INTENTIONALLY OMITTED | 001938P001-1448A-010<br>TONIA R SADLER<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

006101P001-1448A-010
MERSEDEH SAFARISNIDER OD
ADDRESS INTENTIONALLY OMITTED

010544P001-1448A-010
SAFEGUARD BUSINESS SYSTEMS
3680 VICTORIA ST N
SHOREVIEW MN 55126

010545P001-1448A-010
SAFETY FLARE INC
2803 RICHMOND NE
ALBUQUERQUE NM 87107

010546P001-1448A-010
SAFILO USA INC
PO BOX 35118
PARSIPPANY NJ 07193

004370P001-1448A-010
DOUGLAS SAFLEY OD
ADDRESS INTENTIONALLY OMITTED

007146P001-1448A-010
SUSAN SAFRATOWICH OD
ADDRESS INTENTIONALLY OMITTED

002245P001-1448A-010
ROMA T SAGASTIZADO
ADDRESS INTENTIONALLY OMITTED

007130P001-1448A-010
SURAJIT SAHA MD
ADDRESS INTENTIONALLY OMITTED

002830P001-1448A-010
JAMES SAIGLE OD
ADDRESS INTENTIONALLY OMITTED

011003P001-1448A-010
JHORDAN EDWARDS SAIN
2625 LA MATA ST
LAS VEGAS NV 89108

006275P001-1448A-010
NAKHIL SAINI OD
ADDRESS INTENTIONALLY OMITTED

002206P001-1448A-010
SHIVANI SAJIKUMAR
ADDRESS INTENTIONALLY OMITTED

010547P001-1448A-010
SAJUR INC
2721 WOOSTER DR
ALLISON PARK PA 15101

005813P001-1448A-010
LISA SAKS OD
ADDRESS INTENTIONALLY OMITTED

010548P001-1448A-010
SAKURA FOUNDATION
1255 19TH ST
STE 103
DENVER CO 80202

006189P001-1448A-010
MICHAEL SALA DO
ADDRESS INTENTIONALLY OMITTED

010961P001-1448A-010
REBECCA SALABARRIA
6809 68TH WAY
WEST PALM BEACH FL 33409

006388P001-1448A-010
PALOMA SALAM OD
ADDRESS INTENTIONALLY OMITTED

001288P001-1448A-010
FRANCISCO SALAS
ADDRESS INTENTIONALLY OMITTED

001595P001-1448A-010
STEPHANIE SALAS
ADDRESS INTENTIONALLY OMITTED

001698P001-1448A-010
JANI SALAVERRY
ADDRESS INTENTIONALLY OMITTED

003717P001-1448A-010
BRANDI SALAZAR OD
ADDRESS INTENTIONALLY OMITTED

000869P001-1448A-010
VALERIE SALAZAR
ADDRESS INTENTIONALLY OMITTED

001596P001-1448A-010
ANDRES SALCEDO
ADDRESS INTENTIONALLY OMITTED

001770P001-1448A-010
BARBARA J SALDIVAR
ADDRESS INTENTIONALLY OMITTED

008332P001-1448A-010
JESSICA SALDIVARALVAREZ OD
ADDRESS INTENTIONALLY OMITTED

010549P001-1448A-010
SALESFORCECOM INC
PO BOX 203141
DALLAS TX 75320-3141

006689P001-1448A-010
ROBERT SALGANIK OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

010550P001-1448A-010
SALIENT MEDICAL SOLUTIONS
111-5050 DUFFERIN ST
TORONTO ON M3H 5T5
CANADA

000489P001-1448A-010
ANTHONY L SALIERNO
ADDRESS INTENTIONALLY OMITTED

001565P001-1448A-010
ITZEL A SALINAS
ADDRESS INTENTIONALLY OMITTED

009013P001-1448A-010
SHIRLEY SALOMON OD
ADDRESS INTENTIONALLY OMITTED

008779P001-1448A-010
NICOLE SALOMONE OD
ADDRESS INTENTIONALLY OMITTED

002847P001-1448A-010
JOHN SALONEN OD
ADDRESS INTENTIONALLY OMITTED

000105P001-1448A-010
SALT LAKE COUNTY ASSESSOR
PO BOX 147421
SALT LAKE CITY UT 84114-7421

003120P001-1448A-010
SALT LAKE COUNTY ASSESSOR
2001 SOUTH STATE ST #N2-600
SALT LAKE CITY UT 84190-1300

008609P001-1448A-010
MARK SALTA OD
ADDRESS INTENTIONALLY OMITTED

010551P001-1448A-010
SALUS IRB
2111 W BRAKER LN
STE 100
AUSTIN TX 78758

010552P001-1448A-010
SALUS UNIVERSITY
8360 OLD YORK RD
ELKINS PARK PA 19027-1516

002134P001-1448A-010
SAGE A SALVAS
ADDRESS INTENTIONALLY OMITTED

002175P001-1448A-010
TAMI WYNETTE SALYER
ADDRESS INTENTIONALLY OMITTED

008179P001-1448A-010
GREGORY SALYERS OD
ADDRESS INTENTIONALLY OMITTED

003524P001-1448A-010
ANDREW SALZAN OD
ADDRESS INTENTIONALLY OMITTED

004832P001-1448A-010
IRA SALZMAN MD
ADDRESS INTENTIONALLY OMITTED

003565P001-1448A-010
ANNMARY ABADIR SAMI OD
ADDRESS INTENTIONALLY OMITTED

008943P001-1448A-010
SARA SAMII OD
ADDRESS INTENTIONALLY OMITTED

001164P001-1448A-010
RIMA SAMMAN
ADDRESS INTENTIONALLY OMITTED

008759P001-1448A-010
NEIL SAMPLE OD
ADDRESS INTENTIONALLY OMITTED

001771P001-1448A-010
BRIAN S SAMSEL
ADDRESS INTENTIONALLY OMITTED

004784P001-1448A-010
HENRY SAMSON OD
ADDRESS INTENTIONALLY OMITTED

008871P001-1448A-010
RICHARD SAMUELL OD
MAIN STREET OPTOMETRIC
ADDRESS INTENTIONALLY OMITTED

005492P001-1448A-010
KATHY SAMUELS OD
IC OPTIQUE
ADDRESS INTENTIONALLY OMITTED

001186P001-1448A-010
ASHLEY SAMUELS
ADDRESS INTENTIONALLY OMITTED

009052P001-1448A-010
STEVEN SAMUELSON OD
ADDRESS INTENTIONALLY OMITTED

010553P001-1448A-010
SAN ANTONIO AUTOMOBILE DEALERS ASSOCIATION
16030 VIA SHAVANO
SAN ANTONIO TX 78249

000056P001-1448A-010
SAN BERNARDINO COUNTY TAX COLLECTOR
268 W HOSPITALITY LN FIRST FLOOR
SAN BERNARDINO CA 92415-0360

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

010554P001-1448A-010
SAN DIEGO COUNTY OPTOMETRIC SOCIETY
11835 CARMEL MOUNTAIN RD STE 1304211
SAN DIEGO CA 92128

000057P001-1448A-010
SAN DIEGO COUNTY TREASURER TAX COLLECTOR
PO BOX 129009
SAN DIEGO CA 92112

000036P001-1448A-010
SAN DIEGO GAS AND ELECTRIC
PO BOX 25111
SANTA ANA CA 92799-5111

000036S001-1448A-010
SAN DIEGO GAS AND ELECTRIC
8326 CENTURY PK CT
SAN DIEGO CA 92123

010555P001-1448A-010
SAN DIEGO JEWISH JOURNAL LLC
5665 OBERLIN DR
STE 204
SAN DIEGO CA 92121

010556P001-1448A-010
SAN DIEGO PENSION CONSULTANTS
5628 COPLEY DR
SAN DIEGO CA 92111

000058P001-1448A-010
SAN JOAQUIN COUNTY TREASURER TAX COLLECTOR
PO BOX 2169
STOCKTON CA 95201-2169

000059P001-1448A-010
SAN MATEO COUNTY TAX COLLECTOR
PO BOX 45901
SAN FRANCISCO CA 94145-0901

003121P001-1448A-010
SAN MATEO COUNTY TAX COLLECTOR
PO BOX 45901
SAN FRANSISCO CA 94151-0901

004930P001-1448A-010
JAMES SANBORN OD
ADDRESS INTENTIONALLY OMITTED

005574P001-1448A-010
KERRY SANCHEZ OD
DBA BILLINGS EYECARE ASSOCIATE
ADDRESS INTENTIONALLY OMITTED

006757P001-1448A-010
RUBEN SANCHEZ OD
ADDRESS INTENTIONALLY OMITTED

001404P001-1448A-010
BRIANNA SANCHEZ
ADDRESS INTENTIONALLY OMITTED

011066P001-1448A-010
GRISELDA SANCHEZ
8215 BENDELL DR
HOUSTON TX 77017

001939P001-1448A-010
MIRCIA A SANCHEZ
ADDRESS INTENTIONALLY OMITTED

000145P001-1448A-010
MONIQUE SANCHEZ
ADDRESS INTENTIONALLY OMITTED

001670P001-1448A-010
NATAJA J SANCHEZ
ADDRESS INTENTIONALLY OMITTED

001388P001-1448A-010
ROSA M SANCHEZ
ADDRESS INTENTIONALLY OMITTED

009362P001-1448A-010
SERGIO LOPEZ SANCHEZ
904 N HIGHTOWER
ALTUS OK 73521

001671P001-1448A-010
STEPHANIE L SANCHEZ
ADDRESS INTENTIONALLY OMITTED

011001P001-1448A-010
STEPHANIE LUCILLE SANCHEZ
923 COREL DR SW
ALBUQUERQUE NM 87120

000912P001-1448A-010
STEPHANIE MARIE SANCHEZ
ADDRESS INTENTIONALLY OMITTED

010557P001-1448A-010
SANDBERG PHOENIX AND VON GONTARD PC
PO BOX 790051
ST LOUIS MO 63179-0051

007867P001-1448A-010
CARMOLY SANDERS OD
ADDRESS INTENTIONALLY OMITTED

004504P001-1448A-010
ELIZABETH SANDERS OD
ADDRESS INTENTIONALLY OMITTED

001620P001-1448A-010
CHRISTIE A SANDERS
ADDRESS INTENTIONALLY OMITTED

001940P001-1448A-010
KENNETRA SANDERS
ADDRESS INTENTIONALLY OMITTED

002061P001-1448A-010
RYAN M SANDERS
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 004931P001-1448A-010<br>JAMES SANDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 001552P001-1448A-010<br>JESSICA A SANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 001621P001-1448A-010<br>LYNDON SANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 005360P001-1448A-010<br>JOSHLENE SANDHU<br>ADDRESS INTENTIONALLY OMITTED |
| 010558P001-1448A-010<br>SANDLER TRAINING<br>17701 COWAN STE 120<br>IRVINE CA 92614 | 000769P001-1448A-010<br>DENISE A SANDMAN<br>ADDRESS INTENTIONALLY OMITTED | 001155P001-1448A-010<br>CAITLYNN L SANDOVAL<br>ADDRESS INTENTIONALLY OMITTED | 011029P001-1448A-010<br>JESSICA SANDROCK<br>126 CRAWFORD AVE<br>PITTSBURGH PA 15202 |
| 009230P001-1448A-010<br>SANFORD HEALTH OF NORTHERN MN<br>1300 ANNE ST NW<br>BEMIDJI MN 56601 | 000841P001-1448A-010<br>AMANDA M SANFORD-SAYANI<br>ADDRESS INTENTIONALLY OMITTED | 008720P001-1448A-010<br>MITALI SANGHANI OD<br>ADDRESS INTENTIONALLY OMITTED | 002806P001-1448A-010<br>FRANK SANGIULIANO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000813P001-1448A-010<br>NATALIA SANGSTER<br>ADDRESS INTENTIONALLY OMITTED | 002583P001-1448A-010<br>SANTA CLARA COUNTY<br>DEPT OF TAX AND COLLECTIONS<br>70 W HEDDING ST EAST WING 6TH FL<br>SAN JOSE CA 95110-1767 | 001994P001-1448A-010<br>ZULEMA SANTACRUZ<br>ADDRESS INTENTIONALLY OMITTED | 001251P001-1448A-010<br>CARMEN M SANTAMARIA<br>ADDRESS INTENTIONALLY OMITTED |
| 000913P001-1448A-010<br>BRENDA SANTANA SANDOVAL<br>ADDRESS INTENTIONALLY OMITTED | 000354P001-1448A-010<br>LILIANA J SANTANA<br>ADDRESS INTENTIONALLY OMITTED | 002235P001-1448A-010<br>DENISE L SANTANGELO<br>ADDRESS INTENTIONALLY OMITTED | 000477P001-1448A-010<br>SUSAN B SANTANGELO<br>ADDRESS INTENTIONALLY OMITTED |
| 011205P001-1448A-010<br>SANTEE COOPER<br>PO BOX 188<br>MONCKS CORNER SC 29461-0188 | 001941P001-1448A-010<br>EVELYN D SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 001597P001-1448A-010<br>HEISHA SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 001942P001-1448A-010<br>SAMUEL SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED |
| 006453P001-1448A-010<br>PEARL SANTILUKKA OD<br>ADDRESS INTENTIONALLY OMITTED | 004681P001-1448A-010<br>GEORGE SANTOS JR OD<br>ADDRESS INTENTIONALLY OMITTED | 008135P001-1448A-010<br>GABRIEL SANTOS OD<br>ADDRESS INTENTIONALLY OMITTED | 007111P001-1448A-010<br>STEVEN SANTOS OD<br>CUMBERLAND EYE CARE<br>ADDRESS INTENTIONALLY OMITTED |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

002150P001-1448A-010
ELBA R SANTOS
ADDRESS INTENTIONALLY OMITTED

002296P001-1448A-010
GERI MICHELE SANTOS
ADDRESS INTENTIONALLY OMITTED

005179P001-1448A-010
JOCELYN P SANTOS
ADDRESS INTENTIONALLY OMITTED

002297P001-1448A-010
KAYLA L SANTOS
ADDRESS INTENTIONALLY OMITTED

009345P001-1448A-010
MIGUEL SANTOS
322 WEST MAIN ST
MERIDEN CT 06451

001325P001-1448A-010
NORELY SANTOS
ADDRESS INTENTIONALLY OMITTED

002135P001-1448A-010
ROSANNA SANTOS
ADDRESS INTENTIONALLY OMITTED

001622P001-1448A-010
TERESA C SANTOS
ADDRESS INTENTIONALLY OMITTED

001147P001-1448A-010
GUADALUPE SANTOS-SANCHEZ
ADDRESS INTENTIONALLY OMITTED

003997P001-1448A-010
CIBELE SHIMABUKURO SAPORITO
ADDRESS INTENTIONALLY OMITTED

004852P001-1448A-010
J SAPPERSTEIN OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

008291P001-1448A-010
JEFF SARAZEN OD
ADDRESS INTENTIONALLY OMITTED

008610P001-1448A-010
MARK SARNO OD
ADDRESS INTENTIONALLY OMITTED

008761P001-1448A-010
NEVIN SARNO OD
ADDRESS INTENTIONALLY OMITTED

002656P001-1448A-010
SASI INVESTMENTS LLC
JANELLE CROWLEY
517 S 24TH W
STE D
BILLINGS MT 59102

007622P001-1448A-010
SASI INVESTMENTS LLC
2001 ROSEBUD DR STE C
BILLINGS MT 59102

010559P001-1448A-010
SATELLITE SVC LLC
PO BOX 48
HONEA PATH SC 29654

004028P001-1448A-010
CORWIN SATEREN OD
ADDRESS INTENTIONALLY OMITTED

009113P001-1448A-010
THOMAS SATHER OD
ADDRESS INTENTIONALLY OMITTED

010560P001-1448A-010
SATISFACTION SVC INC
PO BOX 1045
FORT LAUDERDALE FL 33339-1045

007969P001-1448A-010
DANIEL SATTERLUND OD
ADDRESS INTENTIONALLY OMITTED

011332P002-1448A-010
RAMONA SAUCEDA
LAW OFFICE OF EVERARDO VARGAS VALENCIA
EVERARDO VARGAS VALENCIA
601 SOUTH BRAND BLVD
STE 200
SAN FERNANDO CA 91340

002106P001-1448A-010
SANDRA L SAUCEDA
ADDRESS INTENTIONALLY OMITTED

001481P001-1448A-010
HILDA SAUCEDA-ESCOBEDO
ADDRESS INTENTIONALLY OMITTED

010561P001-1448A-010
SAUL EWING ARNSTEIN AND LEHR LLP
1500 MARKET ST
FLOOR 38
PHILADELPHIA PA 19102-2128

006886P001-1448A-010
SCOTT SAUNDERS OD
ADDRESS INTENTIONALLY OMITTED

002246P001-1448A-010
NATHAN SAUNDERS
ADDRESS INTENTIONALLY OMITTED

006392P001-1448A-010
PAMELA SAUS OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 004216P001-1448A-010<br>DAVID SAUSNER OD<br>ADDRESS INTENTIONALLY OMITTED | 000914P001-1448A-010<br>GEORGETTE F SAVAGE<br>ADDRESS INTENTIONALLY OMITTED | 008004P001-1448A-010<br>DAVID SAVAGLIO OD<br>ADDRESS INTENTIONALLY OMITTED | 004689P001-1448A-010<br>GERALD SAVARD OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007844P001-1448A-010<br>BRUCE SAVIN OD<br>ADDRESS INTENTIONALLY OMITTED | 010562P001-1448A-010<br>SAVMART PHARMACY<br>14141 COVELLO ST<br>BLDG 6C<br>VAN NUYS CA 91405 | 006627P001-1448A-010<br>ROB SAWYER OD<br>ADDRESS INTENTIONALLY OMITTED | 008976P001-1448A-010<br>SCOTT SAWYER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003455P001-1448A-010<br>AMANDA SAYANI<br>ADDRESS INTENTIONALLY OMITTED | 010563P001-1448A-010<br>SB GRAPHICSINC<br>5314 S SHIELDS BLVD<br>OKLAHOMA CITY OK 73129 | 003122P001-1448A-010<br>SBC TAX COLLECTOR<br>268 W HOSPITALITY LN<br>FIRST FLOOR<br>SAN BERNARDINO CA 92415-0360 | 010564P001-1448A-010<br>SBH HOLDINGS LLC<br>27761 ROBINSON RD<br>CONROE TX 77385 |
| 010565P001-1448A-010<br>SC OPTOMETRIC PHYSICIANS ASSOC<br>2730 DEVINE ST<br>COLUMBIA SC 29205 | 007248P001-1448A-010<br>THOMAS SCADOVA OD<br>ADDRESS INTENTIONALLY OMITTED | 008900P001-1448A-010<br>ROBERT SCAIFE OD<br>ADDRESS INTENTIONALLY OMITTED | 002253P001-1448A-010<br>CHAUNCINA R SCALA<br>ADDRESS INTENTIONALLY OMITTED |
| 004217P001-1448A-010<br>DAVID SCAMARD OD<br>ADDRESS INTENTIONALLY OMITTED | 003489P001-1448A-010<br>AMY SCHAAG OD<br>ADDRESS INTENTIONALLY OMITTED | 008365P001-1448A-010<br>JOHN SCHACHET OD<br>ADDRESS INTENTIONALLY OMITTED | 006887P001-1448A-010<br>SCOTT SCHACHTER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005789P001-1448A-010<br>LINDSAY SCHAD OD<br>ADDRESS INTENTIONALLY OMITTED | 010566P001-1448A-010<br>SCHADEGG MECHANICAL INC<br>225 BRIDGEPOINT DR<br>SOUTH ST.PAUL MN 55075 | 002843P001-1448A-010<br>JOEL SCHAEFER OD<br>ADDRESS INTENTIONALLY OMITTED | 005911P001-1448A-010<br>MARIE SCHAEFER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007027P001-1448A-010<br>STEPHANIE SCHAEFER OD<br>ADDRESS INTENTIONALLY OMITTED | 004984P001-1448A-010<br>JASON SCHAFF OD<br>ADDRESS INTENTIONALLY OMITTED | 006596P001-1448A-010<br>RICHARD SCHAMERLOH OD<br>ADDRESS INTENTIONALLY OMITTED | 005376P001-1448A-010<br>JOYCE SCHANZENBACH<br>ADDRESS INTENTIONALLY OMITTED |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

004175P001-1448A-010
DAVID J SCHANZLIN MD INC
ADDRESS INTENTIONALLY OMITTED

008051P001-1448A-010
DORIT SCHARFF
ADDRESS INTENTIONALLY OMITTED

003784P001-1448A-010
BRITTANY SCHAUER OD
ADDRESS INTENTIONALLY OMITTED

006486P001-1448A-010
PHILIP SCHAVILLE OD
ADDRESS INTENTIONALLY OMITTED

003646P001-1448A-010
BARRY SCHECHTER MD
ADDRESS INTENTIONALLY OMITTED

008692P001-1448A-010
MICHAEL SCHECTER OD
ADDRESS INTENTIONALLY OMITTED

005958P001-1448A-010
MARK SCHEEL OD
ADDRESS INTENTIONALLY OMITTED

008500P001-1448A-010
LARRY SCHEELE OD
ADDRESS INTENTIONALLY OMITTED

005959P001-1448A-010
MARK SCHEFKIND MD
ADDRESS INTENTIONALLY OMITTED

008693P001-1448A-010
MICHAEL SCHEIDLER OD
ADDRESS INTENTIONALLY OMITTED

006850P001-1448A-010
SCHEIN ERNST MISHRA EYE
ADDRESS INTENTIONALLY OMITTED

004483P001-1448A-010
ELANA SCHEINER OD
ADDRESS INTENTIONALLY OMITTED

001102P001-1448A-010
WAYNE C SCHEIPETER
ADDRESS INTENTIONALLY OMITTED

005415P001-1448A-010
JUSTIN SCHEITER OD
ADDRESS INTENTIONALLY OMITTED

007898P001-1448A-010
CHRIS SCHELLINGERHOUDT OD
ADDRESS INTENTIONALLY OMITTED

005000P001-1448A-010
JEAN SCHEMENAUER OD
SHOPKO OPTICAL
ADDRESS INTENTIONALLY OMITTED

003691P001-1448A-010
BLAKE SCHERMER OD
ADDRESS INTENTIONALLY OMITTED

006007P001-1448A-010
MARY LYNN SCHETTINIDERUVO OD
ADDRESS INTENTIONALLY OMITTED

008647P001-1448A-010
MEGHAN SCHIFFERRIEGEL OD
ADDRESS INTENTIONALLY OMITTED

006284P001-1448A-010
NANCY SCHIFFMAN
GAYLYN ROCKWOOD
ADDRESS INTENTIONALLY OMITTED

007772P001-1448A-010
AUSTIN SCHIPPER OD
ADDRESS INTENTIONALLY OMITTED

006930P001-1448A-010
SHAUNA SCHISSLER OD
ADDRESS INTENTIONALLY OMITTED

004283P001-1448A-010
DENNIS SCHLADER OD
ADDRESS INTENTIONALLY OMITTED

003550P001-1448A-010
ANN SCHLAEFER OD
ADDRESS INTENTIONALLY OMITTED

009093P001-1448A-010
TESSA SCHLICKBERND OD
ADDRESS INTENTIONALLY OMITTED

008427P001-1448A-010
KATHERINE SCHLIEPER OD
ADDRESS INTENTIONALLY OMITTED

006597P001-1448A-010
RICHARD SCHLIEVERT OD
ADDRESS INTENTIONALLY OMITTED

007670P001-1448A-010
ALAN SCHLUSSEL OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 005102P001-1448A-010<br>JENNIFER SCHMELZER OD<br>ADDRESS INTENTIONALLY OMITTED | 005960P001-1448A-010<br>MARK SCHMIDT DO<br>ADDRESS INTENTIONALLY OMITTED | 007927P001-1448A-010<br>CLAIRE SCHMIDT OD<br>ADDRESS INTENTIONALLY OMITTED | 008479P001-1448A-010<br>KIMBERLY SCHMIDT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007194P001-1448A-010<br>TERRY SCHMIDT OD<br>ADDRESS INTENTIONALLY OMITTED | 001187P001-1448A-010<br>JEANETTE C SCHMIDT<br>ADDRESS INTENTIONALLY OMITTED | 000189P001-1448A-010<br>LAURA B SCHMIDT<br>ADDRESS INTENTIONALLY OMITTED | 002907P001-1448A-010<br>PAMELA SCHMITZ OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006833P001-1448A-010<br>SARA SCHMITZ OD<br>ADDRESS INTENTIONALLY OMITTED | 004932P001-1448A-010<br>JAMES SCHMONSKY III OD<br>ADDRESS INTENTIONALLY OMITTED | 000253P001-1448A-010<br>LINDA SCHNACKY<br>ADDRESS INTENTIONALLY OMITTED | 007112P001-1448A-010<br>STEVEN SCHNEID OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005165P001-1448A-010<br>JILL SCHNEIDER MD<br>ADDRESS INTENTIONALLY OMITTED | 006190P001-1448A-010<br>MICHAEL SCHNEIDER MD<br>ADDRESS INTENTIONALLY OMITTED | 011030P001-1448A-010<br>KARA SCHNEIDMAN<br>519 WILLOW ST<br>POTTSTOWN PA 19464 | 002062P001-1448A-010<br>JENNA C SCHNELL<br>ADDRESS INTENTIONALLY OMITTED |
| 005961P001-1448A-010<br>MARK SCHNITZEL OD<br>ADDRESS INTENTIONALLY OMITTED | 007063P001-1448A-010<br>STEPHEN SCHNULO OD<br>ADDRESS INTENTIONALLY OMITTED | 007113P001-1448A-010<br>STEVEN SCHOENBART OD<br>ADDRESS INTENTIONALLY OMITTED | 004576P001-1448A-010<br>EVAN SCHOENBERG MD<br>ADDRESS INTENTIONALLY OMITTED |
| 006564P001-1448A-010<br>REBECCA SCHOEPKE OD<br>ADDRESS INTENTIONALLY OMITTED | 006762P001-1448A-010<br>RUTH SCHOLTEN OD<br>ADDRESS INTENTIONALLY OMITTED | 001943P001-1448A-010<br>ANTRANITA G SCHOOLFIELD<br>ADDRESS INTENTIONALLY OMITTED | 005496P001-1448A-010<br>KATIE SCHRACK MD<br>ADDRESS INTENTIONALLY OMITTED |
| 008708P001-1448A-010<br>MICHELE SCHRAEDER OD<br>ADDRESS INTENTIONALLY OMITTED | 000915P001-1448A-010<br>CINTHIA SCHRAM<br>ADDRESS INTENTIONALLY OMITTED | 006393P001-1448A-010<br>PAMELA SCHRAMM OD<br>ADDRESS INTENTIONALLY OMITTED | 008241P001-1448A-010<br>JAMES SCHRODER OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004371P001-1448A-010<br>DOUGLAS SCHROEDER OD<br>ADDRESS INTENTIONALLY OMITTED | 008508P001-1448A-010<br>LAURA SCHROEDER OD<br>ADDRESS INTENTIONALLY OMITTED | 002776P001-1448A-010<br>CHRISTINA SCHROPP OD<br>CHRISTINA SCHROPP OD<br>ADDRESS INTENTIONALLY OMITTED | 001038P001-1448A-010<br>EVE P SCHUBERT<br>ADDRESS INTENTIONALLY OMITTED |
| 005654P001-1448A-010<br>KRISTEN SCHUCHARD OD<br>ADDRESS INTENTIONALLY OMITTED | 005469P001-1448A-010<br>KATHERINE SCHUETZ OD<br>ADDRESS INTENTIONALLY OMITTED | 000254P001-1448A-010<br>EMILY SCHULER<br>ADDRESS INTENTIONALLY OMITTED | 003372P001-1448A-010<br>AIMEE SCHULTE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001083P001-1448A-010<br>DAWN R SCHULTZ<br>ADDRESS INTENTIONALLY OMITTED | 001039P002-1448A-010<br>KELLY E SCHULTZ<br>ADDRESS INTENTIONALLY OMITTED | 011096P001-1448A-010<br>WILLIAM SCHULTZ<br>8282 CAMBRIDGE ST APT 2501<br>HOUSTON TX 77054 | 006690P001-1448A-010<br>ROBERT SCHULTZE MD<br>TLC ALBANY<br>ADDRESS INTENTIONALLY OMITTED |
| 004423P001-1448A-010<br>DR TODD SCHULZ DR PR<br>ADDRESS INTENTIONALLY OMITTED | 007410P001-1448A-010<br>WENDY SCHULZ OD<br>ADDRESS INTENTIONALLY OMITTED | 002063P001-1448A-010<br>MARIE A SCHUMACHER<br>ADDRESS INTENTIONALLY OMITTED | 008206P001-1448A-010<br>HERBERT SCHURGIN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 005368P001-1448A-010<br>JOSHUA SCHUTTE OD<br>ADDRESS INTENTIONALLY OMITTED | 008487P001-1448A-010<br>KRISTIN SCHWAB OD<br>ADDRESS INTENTIONALLY OMITTED | 005559P001-1448A-010<br>KENNETH SCHWADERER OD<br>ADDRESS INTENTIONALLY OMITTED | 007802P001-1448A-010<br>BRAD SCHWANTKE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003857P001-1448A-010<br>CATHERINE SCHWARTZ  MD<br>ADDRESS INTENTIONALLY OMITTED | 003595P001-1448A-010<br>ARLENE SCHWARTZ OD<br>ADDRESS INTENTIONALLY OMITTED | 003713P001-1448A-010<br>BRADLEY SCHWARTZ OD<br>ADDRESS INTENTIONALLY OMITTED | 004218P001-1448A-010<br>DAVID SCHWARTZ OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005560P001-1448A-010<br>KENNETH SCHWARTZ OD<br>ADDRESS INTENTIONALLY OMITTED | 004527P001-1448A-010<br>EMILY S SCHWARTZ<br>ADDRESS INTENTIONALLY OMITTED | 009356P001-1448A-010<br>RONALD A SCHWARTZ<br>5750 BOU AVE #1802<br>NORTH BETHESDA MD 20852 | 001797P001-1448A-010<br>LAURA A SCHWEIZER<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

008005P001-1448A-010
DAVID SCHYMEINSKY OD
ADDRESS INTENTIONALLY OMITTED

010567P001-1448A-010
SCIENCEBASED HEALTH
5047 FM 2920 RD
SPRING TX 77388-3114

001944P001-1448A-010
PERLIN SCLAFANI
ADDRESS INTENTIONALLY OMITTED

001945P001-1448A-010
JODI SCLAR
ADDRESS INTENTIONALLY OMITTED

008567P001-1448A-010
MARC SCMITT
ADDRESS INTENTIONALLY OMITTED

004307P001-1448A-010
DIANA SCOGGIN OD
ADDRESS INTENTIONALLY OMITTED

010568P001-1448A-010
SCOPAT CONSTRUCTION LLC
5580 238 NE
OKARCHE OK 73762

002073P001-1448A-010
REBECCA SCOPP
ADDRESS INTENTIONALLY OMITTED

006869P001-1448A-010
SCOTT HADDEN CO MANAGEMNT
ADDRESS INTENTIONALLY OMITTED

008576P001-1448A-010
MARIA SCOTT MD
CHESAPEAKE EYE CARE AND LASER CENTER
ADDRESS INTENTIONALLY OMITTED

008374P001-1448A-010
JON SCOTT OD
ADDRESS INTENTIONALLY OMITTED

006011P001-1448A-010
MARY SCOTT OD
JOAN MORRISEY
ADDRESS INTENTIONALLY OMITTED

000209P001-1448A-010
DUSTIN SCOTT
ADDRESS INTENTIONALLY OMITTED

008317P001-1448A-010
JENNIFER SCOTT
ADDRESS INTENTIONALLY OMITTED

001219P001-1448A-010
NATASHA M SCOTT
ADDRESS INTENTIONALLY OMITTED

001946P001-1448A-010
SAMANTHA SCOTT
ADDRESS INTENTIONALLY OMITTED

001112P001-1448A-010
TOMMI SCOTT
ADDRESS INTENTIONALLY OMITTED

010569P001-1448A-010
SCOTTS FIRE PROTECTION SVC
PO BOX 2172
KIRKLAND WA 98083-2172

009124P001-1448A-010
TIMOTHY SCRANTON OD
ADDRESS INTENTIONALLY OMITTED

003958P001-1448A-010
CHRISTINE SCRODANUS OD
ADDRESS INTENTIONALLY OMITTED

010570P001-1448A-010
SCRUBS AND BEYOND LLC
PO BOX 95304
GRAPEVINE TX 76099-9734

007114P001-1448A-010
STEVEN SCRUGGS OD
DBA ASTORIA VISION CENTER
ADDRESS INTENTIONALLY OMITTED

011048P001-1448A-010
MARY-KATE SCURLOCK
2915 KISMET
HOUSTON TX 77043

003312P001-1448A-010
SD PARTNERS
1905 HOMEWORTH DR
RANCHO PALOS VERDES CA 90275

003123P001-1448A-010
SDTTC
PO BOX 129009
SAN DIEGO CA 92112

006848P001-1448A-010
SAVATEI SEA OD
ADDRESS INTENTIONALLY OMITTED

009327P001-1448A-010
KATHLEEN SEACATT
1242 GRANITE PEAK WAY
MIAMISBURG OH 45342

004327P001-1448A-010
DON SEALOCK OD PA
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

001947P001-1448A-010
BREANA M SEARLES
ADDRESS INTENTIONALLY OMITTED

001772P001-1448A-010
TOMMY SEARLS
ADDRESS INTENTIONALLY OMITTED

007792P001-1448A-010
BETH SEAY OD
ADDRESS INTENTIONALLY OMITTED

000233P001-1448A-010
TANNA H SEBASTIAN
ADDRESS INTENTIONALLY OMITTED

010571P001-1448A-010
SECO INTERNATIONAL LLC
4661 N SHALLOWFORD RD
ATLANTA GA 30338

007785P001-1448A-010
BENJAMIN SECOY OD
ADDRESS INTENTIONALLY OMITTED

001084P001-1448A-010
DAEDRA L SECREST
ADDRESS INTENTIONALLY OMITTED

009245P001-1448A-010
SECRETARY OF STATE
PO BOX 944230
SACRAMENTO CA 94244-2300

000038P001-1448S-010
SECURED COMMUNICATIONS INC
STEVE SYNENKO
3249 SE QUAY ST
PORT ST. LUCIE FL 34984

010572P001-1448A-010
SECURED COMMUNICATIONS INC
3249 SE QUAY ST
PT. ST. LUCIE FL 34984

000015P001-1448S-010
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE  BANKRUPTCY DEPT
BROOKFIELD PL.
200 VESEY ST STE 400
NEW YORK NY 10281-1022

000016P001-1448S-010
SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

000017P001-1448S-010
SECURITIES AND EXCHANGE COMMISSION
PHIL OFC   BANKRUPTCY DEPT
ONE PENN CTR
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

006310P001-1448A-010
NEGAR SEDAGHAT ARDAKANI
ADDRESS INTENTIONALLY OMITTED

004124P001-1448A-010
DANIELLE SEDDIO OD
ADDRESS INTENTIONALLY OMITTED

000237P001-1448A-010
GLORIA D SEDILLO
ADDRESS INTENTIONALLY OMITTED

010573P001-1448A-010
SEE CLEARLY VISION GROUP LLC
8138 WATSON ST
MCLEAN VA 22102

009231P001-1448A-010
SEE'S THE DAY
7150 VALLEY CREEK PLZ STE 216
WOODBURY MN 55125

008694P001-1448A-010
MICHAEL SEEBRUCK OD
ADDRESS INTENTIONALLY OMITTED

003313P001-1448A-010
SEEK EYE CARE PA
7940 VICTORIA DR STE 103
VICTORIA MN 55386

006014P001-1448A-010
MASON SEELINGER  DR PR
ADDRESS INTENTIONALLY OMITTED

001482P001-1448A-010
MASON SEELINGER
ADDRESS INTENTIONALLY OMITTED

010574P001-1448A-010
SEEMA NANDA OD
9402 HENDON LN
HOUSTON TX 77036-6024

004933P001-1448A-010
JAMES SEESE OD
ADDRESS INTENTIONALLY OMITTED

010575P001-1448A-010
SEETA EYE
23 DAVIS AVE
POUGHKEEPSIE NY 12603

008422P001-1448A-010
KARYN SEFFENS OD
ADDRESS INTENTIONALLY OMITTED

006711P001-1448A-010
ROBIN SEGAL OD
ADDRESS INTENTIONALLY OMITTED

001948P001-1448A-010
LORI J SEGAL
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

003586P001-1448A-010
ANUPAMA SEHGAL MD
ADDRESS INTENTIONALLY OMITTED

008695P001-1448A-010
MICHAEL SEHY OD
ADDRESS INTENTIONALLY OMITTED

004219P001-1448A-010
DAVID SEIBEL OD
ADDRESS INTENTIONALLY OMITTED

008446P001-1448A-010
KELLY SEIBERT OD
ADDRESS INTENTIONALLY OMITTED

004340P001-1448A-010
DONALD SEILER OD
ADDRESS INTENTIONALLY OMITTED

008197P001-1448A-010
JAMES SELARION OD
ADDRESS INTENTIONALLY OMITTED

006691P001-1448A-010
ROBERT SELBERT OD
ADDRESS INTENTIONALLY OMITTED

007759P001-1448A-010
ARKADY SELENOW OD
ADDRESS INTENTIONALLY OMITTED

007948P001-1448A-010
CRAIG SELF MD
ADDRESS INTENTIONALLY OMITTED

008572P001-1448A-010
MARGOT SELIGMAN OD
ADDRESS INTENTIONALLY OMITTED

005268P001-1448A-010
JOHN SELLECHIO
ADDRESS INTENTIONALLY OMITTED

008977P001-1448A-010
SCOTT SELLER
ADDRESS INTENTIONALLY OMITTED

001188P001-1448A-010
CHANDRA C SELLERS
ADDRESS INTENTIONALLY OMITTED

005154P001-1448A-010
JESSICA SELVAKUMAR
ADDRESS INTENTIONALLY OMITTED

006712P001-1448A-010
ROBIN SEMEGRAN
ADDRESS INTENTIONALLY OMITTED

001263P001-1448A-010
LAURA M SEMO
ADDRESS INTENTIONALLY OMITTED

000229P001-1448A-010
KIMBERLY ANN SENCZYLO
ADDRESS INTENTIONALLY OMITTED

001773P001-1448A-010
DONALD J SENDECKE
ADDRESS INTENTIONALLY OMITTED

000140P001-1448A-010
JUSTIN SENKOW
ADDRESS INTENTIONALLY OMITTED

011422P001-1448A-010
SENSI INC
TRAVERSE LEGAL PLC D/B/A HALL LEGAL
BRIAN A HALL
600 CONGRESS AVE
14TH FLOOR
AUSTIN TX 78701-3263

010576P001-1448A-010
SENSIS INC
1703 W KOENING LN
AUSTIN TX 78756

010577P001-1448A-010
SENTINEL FIRE EQUIPMENT CO
5702 BROADWAY
SACRAMENTO CA 95820

003124P001-1448A-010
SENTRY ONE
75 REMITTANCE DR
DEPT 6092
CHICAGO IL 60675-6092

005821P001-1448A-010
LORETTA SERALY OD
ADDRESS INTENTIONALLY OMITTED

010578P001-1448A-010
SERENITY AQUARIUM AND AVIARY SVC
PO BOX 635
NEENAH WI 54956

005751P001-1448A-010
LEE SERIA OD
ADDRESS INTENTIONALLY OMITTED

010579P001-1448A-010
SERIGRAPHICS SIGN SYSTEMS INC
2401 NEVADA AVE NORTH
MINNEAPOLIS MN 55427

001672P001-1448A-010
DEBORA SERNA
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000219P001-1448A-010
FRANCISCO J SERNA
ADDRESS INTENTIONALLY OMITTED

001949P001-1448A-010
DAYSSI K SERRANO
ADDRESS INTENTIONALLY OMITTED

001774P001-1448A-010
PETER A SERRAO
ADDRESS INTENTIONALLY OMITTED

002254P001-1448A-010
RAISA L SERRETTEMOREL
ADDRESS INTENTIONALLY OMITTED

000412P001-1448A-010
JORDON R SERVICE
ADDRESS INTENTIONALLY OMITTED

010581P001-1448A-010
SERVICEMASTER BUILDING SVC
201 FREE HILL RD
GRAY TN 37615

003525P001-1448A-010
ANDREW SERVINSKY OD
ADDRESS INTENTIONALLY OMITTED

006692P001-1448A-010
ROBERT SERYCH OD
ADDRESS INTENTIONALLY OMITTED

009921P001-1448A-010
STANTON SESSIONS OD
ADDRESS INTENTIONALLY OMITTED

007738P001-1448A-010
ANIL SETHI OD
DBA CRISP VISION OPTOMETRY
ADDRESS INTENTIONALLY OMITTED

002779P001-1448A-010
CONNIE SETO OD
ADDRESS INTENTIONALLY OMITTED

008335P001-1448A-010
JILL SETTERLUN OD
ADDRESS INTENTIONALLY OMITTED

002650P001-1448A-010
SEVEN SPRINGS TRIPLE T PARTNERS
DAVI ADAMS
4539 TROUSDALE DR
NASHVILLE TN 37204

007623P001-1448A-010
SEVEN SPRINGS TRIPLE T PARTNERS
SOLOMON DEVELOPMENT LLC
4539 TROUSDALE DR
NASHVILLE TN 37204

010582P001-1448A-010
SEYFARTH SHAW LLP
233 S WACKER DR STE 8000
CHICAGO IL 60606

007411P001-1448A-010
WENDY SEYLLER OD
ADDRESS INTENTIONALLY OMITTED

007624P001-1448A-010
SFI LTD PARTNERSHIP 14
10040 REGENCY CIR
STE 200
OMAHA NE 68114

010583P001-1448A-010
SGM INC
3403 EAST ROSSER AVE
BISMARCK ND 58501-3399

008926P001-1448A-010
SABRINA SGROI OD
SABRINA SGROI OD
ADDRESS INTENTIONALLY OMITTED

008800P001-1448A-010
PATRICIA SHA OD
ADDRESS INTENTIONALLY OMITTED

006651P001-1448A-010
RAY SHACKELFORD OD
ADDRESS INTENTIONALLY OMITTED

004934P001-1448A-010
JAMES SHADE OD
ADDRESS INTENTIONALLY OMITTED

006093P001-1448A-010
MELISSA SHAFER OD
ADDRESS INTENTIONALLY OMITTED

006967P001-1448A-010
SIDNEY SHAFRAN OD
ADDRESS INTENTIONALLY OMITTED

008239P001-1448A-010
JACOB SHAFRAN
ADDRESS INTENTIONALLY OMITTED

007740P001-1448A-010
ANJALI SHAH OD
ADDRESS INTENTIONALLY OMITTED

008036P001-1448A-010
DHARA SHAH OD
ADDRESS INTENTIONALLY OMITTED

008404P001-1448A-010
JULIE SHAH OD
ADDRESS INTENTIONALLY OMITTED

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

005429P001-1448A-010
KARAN SHAH OD
ADDRESS INTENTIONALLY OMITTED

005875P001-1448A-010
MANISH SHAH OD
ADDRESS INTENTIONALLY OMITTED

006959P001-1448A-010
SHILPA SHAH OD
ADDRESS INTENTIONALLY OMITTED

003927P001-1448A-010
CHIRAG SHAH
ADDRESS INTENTIONALLY OMITTED

000493P001-1448A-010
CHIRAG S SHAH
ADDRESS INTENTIONALLY OMITTED

006565P001-1448A-010
REBECCA SHAHI
ADDRESS INTENTIONALLY OMITTED

001725P001-1448A-010
CHRIST G SHAHWAN
ADDRESS INTENTIONALLY OMITTED

006796P001-1448A-010
SALVATORE SHAKIR OD
ADDRESS INTENTIONALLY OMITTED

000142P001-1448A-010
WILLIAM A SHALLIN
ADDRESS INTENTIONALLY OMITTED

004389P001-1448A-010
DR DARA SHALOM DR PR
ADDRESS INTENTIONALLY OMITTED

003832P001-1448A-010
CARNELIUS SHANEYFELT
ADDRESS INTENTIONALLY OMITTED

008447P001-1448A-010
KELLY SHANNON OD
ADDRESS INTENTIONALLY OMITTED

006503P001-1448A-010
PUJA SHANPC  OD DR PR
ADDRESS INTENTIONALLY OMITTED

004114P001-1448A-010
DANIEL SHAPIRO MD
ADDRESS INTENTIONALLY OMITTED

007625P001-1448A-010
SHAREHOLDER VALUE LTD
5307 WEST LOOP 289 STE 201
LUBBOCK TX 79414

002657P001-1448A-010
SHAREHOLDER VALUE, LTD
SCOTT CAIN
5307 WEST LOOP 289
STE 201
LUBBOCK TX 79414

002759P001-1448A-010
ANUPMA SHARMA OD
ADDRESS INTENTIONALLY OMITTED

006718P001-1448A-010
ROHIT SHARMA OD
ADDRESS INTENTIONALLY OMITTED

010584P001-1448A-010
SHARP METROPOLITAN MEDICAL CAMPUS
7901 FROST ST
SAN DIEGO CA 92123-2788

004372P001-1448A-010
DOUGLAS SHARPE OD
ADDRESS INTENTIONALLY OMITTED

005527P001-1448A-010
KELLY SHARPE OD
QUINCY MEDICAL GROUP
ADDRESS INTENTIONALLY OMITTED

002925P001-1448A-010
ROBERT SHARPE OD
ADDRESS INTENTIONALLY OMITTED

003314P001-1448A-010
SHARPER VISION PA  DR PR
11184 ANTIOCH RD
STE 356
OVERLAND PARK KS 66210

000302P001-1448A-010
JOHN S SHAUB
ADDRESS INTENTIONALLY OMITTED

004935P001-1448A-010
JAMES SHAVER OD
ADDRESS INTENTIONALLY OMITTED

005299P001-1448A-010
JONATHAN SHAVER OD
ADDRESS INTENTIONALLY OMITTED

005888P001-1448A-010
MARC SHAW OD
ADDRESS INTENTIONALLY OMITTED

009004P001-1448A-010
SHELLY SHAW OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

007943P001-1448A-010
COURTNEY SHAY OD
ADDRESS INTENTIONALLY OMITTED

008696P001-1448A-010
MICHAEL SHEA OD
ADDRESS INTENTIONALLY OMITTED

001264P001-1448A-010
JAAEL R SHEBIOBA
ADDRESS INTENTIONALLY OMITTED

009149P001-1448A-010
TRACY SHEEDY OD
ADDRESS INTENTIONALLY OMITTED

006012P001-1448A-010
MARY SHEEHY OD
ADDRESS INTENTIONALLY OMITTED

006693P001-1448A-010
ROBERT SHEETS OD
ADDRESS INTENTIONALLY OMITTED

008645P001-1448A-010
MORRIS SHEFFER OD
ADDRESS INTENTIONALLY OMITTED

007115P001-1448A-010
STEVEN SHEINER OD
ADDRESS INTENTIONALLY OMITTED

003125P001-1448A-010
SHELBY COUNTY TAX COLLECTOR
PO BOX 2751
MEMPHIS TN 38101-2751

000097P001-1448A-010
SHELBY COUNTY TRUSTEE
PO BOX 2751
MEMPHIS TN 38101-2751

001609P001-1448A-010
VALERIE SHELDEN
ADDRESS INTENTIONALLY OMITTED

003187P001-1448A-010
SHELTERPOINT LIFE INSURANC
PO BOX 9340
GARDEN CITY NY 11530

007834P001-1448A-010
BRIANA SHELTON OD-EFT
DBA PROFESSIONAL VISION CTR
ADDRESS INTENTIONALLY OMITTED

011089P001-1448A-010
SARAH SHELTON
3637 TRINITY MILLS RD
APT 2028
DALLAS TX 75287

007702P001-1448A-010
ALYSSA SHEMA OD
ADDRESS INTENTIONALLY OMITTED

004409P001-1448A-010
DR KATHERINE SHEN DR PR
ADDRESS INTENTIONALLY OMITTED

004115P001-1448A-010
DANIEL SHEN OD
ADDRESS INTENTIONALLY OMITTED

005775P001-1448A-010
LILLIAN SHEN OD
ADDRESS INTENTIONALLY OMITTED

007373P001-1448A-010
VIJAY SHENAI OD
ADDRESS INTENTIONALLY OMITTED

005072P001-1448A-010
JENNET SHEPHERD OD
ADDRESS INTENTIONALLY OMITTED

009313P001-1448A-010
JAY SHEPHERD
3760 REMINGTON DR
EL RENO OK 73036

001056P001-1448A-010
NANCY H SHEPHERD
ADDRESS INTENTIONALLY OMITTED

010585P001-1448A-010
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
333 SOUTH HOPE ST
43RD FLOOR
LOS ANGELES CA 90071-1422

004255P001-1448A-010
DEBORAH SHEPPARD OD
ADDRESS INTENTIONALLY OMITTED

009290P001-1448A-010
DANIELLE SHEPPARD
7307 BARNGATE DR
SOUTH BELOIT IL 61080

008901P001-1448A-010
ROBERT SHERER OD
ADDRESS INTENTIONALLY OMITTED

006046P001-1448A-010
MATTHEW SHERIDAN OD
ADDRESS INTENTIONALLY OMITTED

010586P001-1448A-010
SHERWOOD AND SHERWOOD INVESTMENTS INC
449 CULEBRA RD
SAN ANTONIO TX 78201

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

005688P001-1448A-010
KYLE SHERWOOD OD
ADDRESS INTENTIONALLY OMITTED

003315P001-1448A-010
SHETH EYE ENTERPRISES PC
3 WOODLAND RD
STE 120
STONEHAM MA 02180

006311P001-1448A-010
NEHA SHETH OD
ADDRESS INTENTIONALLY OMITTED

006621P001-1448A-010
RINA SHETH OD
ADDRESS INTENTIONALLY OMITTED

004072P001-1448A-010
D SCOTT SHETTLE OD
ADDRESS INTENTIONALLY OMITTED

007306P001-1448A-010
TODD SHETTLE OD
ADDRESS INTENTIONALLY OMITTED

004849P001-1448A-010
J ERIN SHEWRING OD
ADDRESS INTENTIONALLY OMITTED

008318P001-1448A-010
JENNIFER SHEWRING OD
ADDRESS INTENTIONALLY OMITTED

010587P001-1448A-010
SHI INTERNATIONAL CORP-AUTO PAY REGIONS
290 DAVIDSON AVE
SOMERSET NJ 08873

002966P001-1448A-010
WILLIAM SHI OD
ADDRESS INTENTIONALLY OMITTED

006694P001-1448A-010
ROBERT SHICK JR OD
ADDRESS INTENTIONALLY OMITTED

008152P001-1448A-010
GEORGE SHIELDS MD
ADDRESS INTENTIONALLY OMITTED

005269P001-1448A-010
JOHN SHIELDS OD
ADDRESS INTENTIONALLY OMITTED

006928P001-1448A-010
SHARIKA SHIELDSDAVIS OD
ADDRESS INTENTIONALLY OMITTED

008697P001-1448A-010
MICHAEL SHIEMBOB OD
ADDRESS INTENTIONALLY OMITTED

008812P001-1448A-010
PEARL SHIH OD
ADDRESS INTENTIONALLY OMITTED

006305P001-1448A-010
NATHANIEL SHILMAN OD
ADDRESS INTENTIONALLY OMITTED

008006P001-1448A-010
DAVID SHIN OD
ADDRESS INTENTIONALLY OMITTED

004936P001-1448A-010
JAMES SHIN OD
ADDRESS INTENTIONALLY OMITTED

006901P001-1448A-010
SERENA SHIN OD
ADDRESS INTENTIONALLY OMITTED

009100P001-1448A-010
THERESA SHIN OD
ADDRESS INTENTIONALLY OMITTED

005814P001-1448A-010
LISA SHIN
ADDRESS INTENTIONALLY OMITTED

007292P001-1448A-010
TINA SHINMORI OD
ADDRESS INTENTIONALLY OMITTED

010588P001-1448A-010
SHINMORI OPTOMETRY
214 JACKSON ST
SAN JOSE CA 95112

005369P001-1448A-010
JOSHUA SHINODA OD
ADDRESS INTENTIONALLY OMITTED

000070P001-1448S-010
SHIPMAN & GOODWIN LLP
ERIC S GOLDSTEIN,ESQ
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919

004971P001-1448A-010
JASMINE SHIPP OD
ADDRESS INTENTIONALLY OMITTED

010589P001-1448A-010
SHIPPINGSOURCECOM INC  MOVEIT
PO BOX 159
BREDA IA 51436

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

008414P001-1448A-010
KARA SHIRLEY OD
ADDRESS INTENTIONALLY OMITTED

006047P001-1448A-010
MATTHEW SHIRLEY OD
ADDRESS INTENTIONALLY OMITTED

008546P001-1448A-010
LISA SHIROISHI OD
ADDRESS INTENTIONALLY OMITTED

000916P001-1448A-010
SONJA D SHIVERS
ADDRESS INTENTIONALLY OMITTED

004284P001-1448A-010
DENNIS SHLOSMAN
ADDRESS INTENTIONALLY OMITTED

011018P001-1448A-010
SALEEA SHOCKLEY
2124 LONNIE LN
OKLAHOMA CITY OK 73170

010590P001-1448A-010
SHOFNER VISION CENTER
2004 HAYES ST
STE 335
NASHVILLE TN 37203

003647P001-1448A-010
BARRY SHOMALI OD
ADDRESS INTENTIONALLY OMITTED

007473P001-1448A-010
YVONNE SHOOK OD
ADDRESS INTENTIONALLY OMITTED

003316P001-1448A-010
SHOPKO STORES OPERATING CO LLC
PO BOX 8742
CAROL STREAM IL 60197-8742

010591P001-1448A-010
SHOPPERS HOME HEALTH CARE
104-641 COMMISSIONERS RD
LONDON ON N6C 2T9
CANADA

009232P001-1448A-010
SHOPTIKAL LLC
PO BOX 8402
CAROL STREAM IL 60197-8402

003932P001-1448A-010
CHRIS SHORT OD
ADDRESS INTENTIONALLY OMITTED

000797P001-1448A-010
JULIA A SHORT
ADDRESS INTENTIONALLY OMITTED

000474P001-1448A-010
WENDY M SHORTRIDGE
ADDRESS INTENTIONALLY OMITTED

008915P001-1448A-010
ROSS SHOTER OD
ADDRESS INTENTIONALLY OMITTED

005166P001-1448A-010
JILL SHOWALTER OD
ADDRESS INTENTIONALLY OMITTED

001013P001-1448A-010
GENE L SHPIRT
ADDRESS INTENTIONALLY OMITTED

010592P001-1448A-010
SHRED IT
28883 NETWORK PL
CHICAGO IL 60673-1288

008376P001-1448A-010
JONATHAN SHREWSBURY OD
ADDRESS INTENTIONALLY OMITTED

007307P001-1448A-010
TODD SHUBA OD
TLC LASER EYE CENTER
ADDRESS INTENTIONALLY OMITTED

004775P001-1448A-010
HEIDI SHUFELT OD
ADDRESS INTENTIONALLY OMITTED

005995P001-1448A-010
MARY ANN SHUI OD
ADDRESS INTENTIONALLY OMITTED

002940P001-1448A-010
SINCLAIR SHUIT OD
ADDRESS INTENTIONALLY OMITTED

005991P001-1448A-010
MARTIN SHULMAN OD
ADDRESS INTENTIONALLY OMITTED

010593P001-1448A-010
SHUMAKER LOOP AND KENDRICK LLP
176 CROGHAN SPUR RD
STE 400
CHARLESTON SC 29407

008611P001-1448A-010
MARK SHUMSKI OD
ADDRESS INTENTIONALLY OMITTED

007395P001-1448A-010
WALTER SHURMINSKY JR OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

005907P001-1448A-010
MARIA SHUSTER OD
ADDRESS INTENTIONALLY OMITTED

006406P001-1448A-010
PATRICIA SHUSTOCK OD
ADDRESS INTENTIONALLY OMITTED

008366P001-1448A-010
JOHN SHUTE OD
ADDRESS INTENTIONALLY OMITTED

004839P001-1448A-010
IRWIN SHWOM OD
ADDRESS INTENTIONALLY OMITTED

000475P001-1448A-010
TERRI A SHYDLINSKI
ADDRESS INTENTIONALLY OMITTED

005771P001-1448A-010
LEYDEN SIANGHIO OD
ADDRESS INTENTIONALLY OMITTED

005917P001-1448A-010
MARK A SIBLEY
ADDRESS INTENTIONALLY OMITTED

001241P001-1448A-010
STEPHANY SIBRIAN
ADDRESS INTENTIONALLY OMITTED

007072P001-1448A-010
STEVE SICKBERT OD
ADDRESS INTENTIONALLY OMITTED

007706P001-1448A-010
AMANDA SIE OD
ADDRESS INTENTIONALLY OMITTED

005351P001-1448A-010
JOSEPH SIE OD
ADDRESS INTENTIONALLY OMITTED

005568P001-1448A-010
KENT SIEBOLDT
ADDRESS INTENTIONALLY OMITTED

010594P001-1448A-010
SIECO CONSTRUCTION INC
2636 MINNEHAHA AVE
MINNEAPOLIS MN 55406-1500

008007P001-1448A-010
DAVID SIEGEL OD
ADDRESS INTENTIONALLY OMITTED

004476P001-1448A-010
EDWIN SIEGEL OD
ADDRESS INTENTIONALLY OMITTED

005744P001-1448A-010
LAWRENCE SIEGEL OD
ADDRESS INTENTIONALLY OMITTED

005992P001-1448A-010
MARTIN SIEGEL OD
ADDRESS INTENTIONALLY OMITTED

002358P001-1448A-010
STEVEN SIEGEL
ADDRESS INTENTIONALLY OMITTED

005898P001-1448A-010
MARGARET SIEGRIST OD
ADDRESS INTENTIONALLY OMITTED

005270P001-1448A-010
JOHN SIENKO OD
ADDRESS INTENTIONALLY OMITTED

007949P001-1448A-010
CRAIG SIERON OD
ADDRESS INTENTIONALLY OMITTED

010595P001-1448A-010
SIERRA FOR MEDICAL SCIENCE INC
6321 S HOOVER AVE
WHITTIER CA 90601

010596P001-1448A-010
SIERRA SPRINGS
11811 HIGHWAY 67
LAKESIDE CA 92040-1145

009271P001-1448A-010
ASHLEY SIERRA
355 HONEY LOCUST SQUARE
LANCASTER PA 17602

010979P001-1448A-010
VANESSA SIERRA
914 JEFFERSON DR
ATLANTA GA 30350

001389P001-1448A-010
SARAHI SIFUENTES
ADDRESS INTENTIONALLY OMITTED

006191P001-1448A-010
MICHAEL SIGAL  MD
ADDRESS INTENTIONALLY OMITTED

000757P001-1448A-010
ZAYRA SIGERS
ADDRESS INTENTIONALLY OMITTED

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

010597P001-1448A-010
SIGHT MEDICAL DOCTORS PLLC
100 MOTOR PKWY
STE 100
HAUPPAUGE NY 11788

006937P001-1448A-010
SHAWN SIGLER OD
ADDRESS INTENTIONALLY OMITTED

010598P001-1448A-010
SIGMA PHARMACEUTICALS LLC
955 236TH ST NE
STE 1
NORTH LIBERTY IA 52317

010599P001-1448A-010
SIGN CITY
11160 PERRY HWY
WEXFORD PA 15090

010600P001-1448A-010
SIGN CONCEPTS
18281 GOTHARD ST STE 107
HUNTINGTON BEACH CA 92648

010601P001-1448A-010
SIGNAL FACTORS LLC DBA MODULEX
2764 PLEASANT RD STE A
#11710
FORT MILL SC 29708

010602P001-1448A-010
SIGNARAMA
9011 HARLAN ST
WESTMINSTER CO 80031

010603P001-1448A-010
SIGNATURE SIGN WHOLESALE
PO BOX 381
WHITE HOUSE TX 37188

011206P001-1448A-010
SIGNIUS COMMUNICATIONS
PO BOX 639236
CINCINNATI OH 45263-9236

001172P001-1448A-010
VICTORIA SOFIA SIGUENZA
ADDRESS INTENTIONALLY OMITTED

007116P001-1448A-010
STEVEN SIKALIS OD
ADDRESS INTENTIONALLY OMITTED

002364P001-1448A-010
KENNETH M SILBER
ADDRESS INTENTIONALLY OMITTED

001775P001-1448A-010
DEEDLEY SILENCIEUX
ADDRESS INTENTIONALLY OMITTED

010604P001-1448A-010
SILHOUETTE OPTICAL LTD
260 CANNON ST
GREEN ISLAND NY 12183

010605P001-1448A-010
SILHOUETTES INC
PO BOX 8201
JOHNSON CITY TN 37615

009087P001-1448A-010
TERRY SILKE OD
ADDRESS INTENTIONALLY OMITTED

005352P001-1448A-010
JOSEPH SILVA OD
ADDRESS INTENTIONALLY OMITTED

001950P001-1448A-010
MARLENE SILVA
ADDRESS INTENTIONALLY OMITTED

007626P001-1448A-010
SILVER CREEK LLC
PO BOX 675431
RANCHO SANTA FE CA 92067

002714P001-1448A-010
SILVER CREEK, LLC
SUSAN BEYLER
PO BOX 675431
RANCHO SANTA FE CA 92130

010606P001-1448A-010
SILVER DOLLAR CITY STONE MOUNTAIN PARK INC
PO BOX 871008
STONE MOUNTAIN GA 30087

005639P001-1448A-010
KORI SILVER OD
ADDRESS INTENTIONALLY OMITTED

010607P001-1448A-010
SILVER SPUR TRADE SHOWS INC
PO BOX 208
RALLS TX 79357

001103P001-1448A-010
ROBERT A SILVERBERG
ADDRESS INTENTIONALLY OMITTED

003695P001-1448A-010
BONNIE SILVERMAN OD
ADDRESS INTENTIONALLY OMITTED

011397P001-1448A-010
SILVERPOP
PO BOX 347925
PITTSBURGH PA 15251-4925

001699P001-1448A-010
JESSICA SILVERTHORN
ADDRESS INTENTIONALLY OMITTED

010608P001-1448A-010
SILVR SOCIAL LLC
LORYN WILSON
701 E SANTA CLARA ST #15
VENTURA CA 93001

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 008780P001-1448A-010<br>NICOLE SIM OD<br>ADDRESS INTENTIONALLY OMITTED | 000842P001-1448A-010<br>YOUMI SIM<br>ADDRESS INTENTIONALLY OMITTED | 005725P001-1448A-010<br>LAURALI SIME OD<br>ADDRESS INTENTIONALLY OMITTED | 004308P001-1448A-010<br>DIANA SIMEON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006741P001-1448A-010<br>RONALD SIMEON OD<br>ADDRESS INTENTIONALLY OMITTED | 006192P001-1448A-010<br>MICHAEL SIMEONE OD<br>ADDRESS INTENTIONALLY OMITTED | 001700P001-1448A-010<br>CATHY L SIMINGTON<br>ADDRESS INTENTIONALLY OMITTED | 008367P001-1448A-010<br>JOHN SIMMONS JR OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007956P001-1448A-010<br>CURTIS SIMMONS OD<br>ADDRESS INTENTIONALLY OMITTED | 006760P001-1448A-010<br>RUSSELL SIMMONS OD<br>ADDRESS INTENTIONALLY OMITTED | 001467P001-1448A-010<br>CATHERINE SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 007953P001-1448A-010<br>CREIGHTON SIMMONS<br>ADDRESS INTENTIONALLY OMITTED |
| 000313P001-1448A-010<br>JONATHAN C SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 001951P001-1448A-010<br>SHAUNTELE D SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 006991P001-1448A-010<br>STACEY SIMMS OD<br>ADDRESS INTENTIONALLY OMITTED | 007724P001-1448A-010<br>ANDREW SIMON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008027P001-1448A-010<br>DEBRA SIMON OD<br>ADDRESS INTENTIONALLY OMITTED | 006598P001-1448A-010<br>RICHARD SIMON OD<br>ADDRESS INTENTIONALLY OMITTED | 002336P001-1448A-010<br>ALLEN B SIMON<br>ADDRESS INTENTIONALLY OMITTED | 001952P001-1448A-010<br>MICHEL SIMON<br>ADDRESS INTENTIONALLY OMITTED |
| 007381P001-1448A-010<br>VINCENTE SIMONCINI MD<br>ADDRESS INTENTIONALLY OMITTED | 000355P001-1448A-010<br>SAMANTHA H SIMONS<br>ADDRESS INTENTIONALLY OMITTED | 008280P001-1448A-010<br>JASON SIMONTON OD<br>ADDRESS INTENTIONALLY OMITTED | 010609P001-1448A-010<br>SIMPLE ELEGANCE<br>2600 CANE DR<br>BISMARCK ND 58503 |
| 011207P001-1448A-010<br>SIMPLY NOW IS ISTORAGE<br>8900 ROSSAH RD<br>CINCINNATI OH 45236 | 003526P001-1448A-010<br>ANDREW SIMPSON MD<br>THE EYECARE GROUP<br>ADDRESS INTENTIONALLY OMITTED | 011035P001-1448A-010<br>COURTLAND LENEILL SIMPSON<br>8717 MEADOW GREEN DR<br>CORDOVA TN 38016 | 007028P001-1448A-010<br>STEPHANIE SIMS OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

---

001953P001-1448A-010
TERRIE SIMS
ADDRESS INTENTIONALLY OMITTED

010610P001-1448A-010
SINCLAIR TELEVISION GROUP INC
1100 FAIRFIELD DR
WEST PALM BEACH FL 33407

007117P001-1448A-010
STEVEN SINDT OD
ADDRESS INTENTIONALLY OMITTED

006307P001-1448A-010
NEERA SINGAL MD
ADDRESS INTENTIONALLY OMITTED

002747P001-1448A-010
AMPREET SINGH OD
ADDRESS INTENTIONALLY OMITTED

006366P001-1448A-010
NIRMALA SINGH OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

006518P001-1448A-010
RAHUL SINGH OD
ADDRESS INTENTIONALLY OMITTED

006519P001-1448A-010
RAJDEEP SINGH OD
ADDRESS INTENTIONALLY OMITTED

003959P001-1448A-010
CHRISTINE SINGSON OD
ADDRESS INTENTIONALLY OMITTED

004937P001-1448A-010
JAMES SINOWAY OD
ADDRESS INTENTIONALLY OMITTED

007064P001-1448A-010
STEPHEN SINOWAY OD
ADDRESS INTENTIONALLY OMITTED

007322P001-1448A-010
TRACEY SINOWAY OD
ADDRESS INTENTIONALLY OMITTED

004328P001-1448A-010
DON SIPOLA OD
ADDRESS INTENTIONALLY OMITTED

010611P001-1448A-010
SIR SPEEDY-1238
726 W ANGUS AVE
ORANGE CA 92868

004557P001-1448A-010
ERICK SIRIGNANO OD
ADDRESS INTENTIONALLY OMITTED

004617P001-1448A-010
FRED SIROTKIN OD
ADDRESS INTENTIONALLY OMITTED

001656P001-1448A-010
HONEY SISELL
ADDRESS INTENTIONALLY OMITTED

004595P001-1448A-010
FRANCES SITES OD
ADDRESS INTENTIONALLY OMITTED

006888P001-1448A-010
SCOTT SITTERLE OD
ADDRESS INTENTIONALLY OMITTED

003444P001-1448A-010
ALVIN SIV
ADDRESS INTENTIONALLY OMITTED

004635P001-1448A-010
GANESAN SIVAGURU OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

003126P001-1448A-010
SJC TTC
PO BOX 2169
STOCKTON CA 95201-2169

010612P001-1448A-010
SJL INC
PO BOX 1783
BROKEN ARROW OK 74013

011421P001-1448A-010
SJLINC
SAMANTHA JONES
625 MEADOWOOD DR
BROKEN ARROW OK 74011

004528P001-1448A-010
EMILY SKIBO OD
ADDRESS INTENTIONALLY OMITTED

006898P001-1448A-010
SEAN SKIERCZYNSKI OD
ADDRESS INTENTIONALLY OMITTED

010613P001-1448A-010
SKINCEUTICALS
L'OREAL
PO BOX 731080
DALLAS TX 75373

008212P001-1448A-010
HOLLEY SKINNER OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

003530P001-1448A-010
ANETTE M SKJERDALDR PR
ADDRESS INTENTIONALLY OMITTED

009005P001-1448A-010
SHELLY SKJOLAAS OD
ADDRESS INTENTIONALLY OMITTED

009054P001-1448A-010
STUART SKLAR OD
ADDRESS INTENTIONALLY OMITTED

008377P001-1448A-010
JONATHAN SKONER OD
ADDRESS INTENTIONALLY OMITTED

001113P001-1448A-010
KIMBERLY K SKOOG
ADDRESS INTENTIONALLY OMITTED

006599P001-1448A-010
RICHARD SKOTOWSKI
ADDRESS INTENTIONALLY OMITTED

006338P001-1448A-010
NICHOLAS SKOURAS MD
ADDRESS INTENTIONALLY OMITTED

005962P001-1448A-010
MARK SKOWRON OD
ADDRESS INTENTIONALLY OMITTED

005271P001-1448A-010
JOHN SKROBOT OD
ADDRESS INTENTIONALLY OMITTED

010614P001-1448A-010
SKY1 MEDICAL INC
2123 MATHEWS AVE
REDONDO BEACH CA 90278

010615P001-1448A-010
SLACK INC
PO BOX 507
THOROFARE NJ 08086-0507

009266P001-1448A-010
AMY SLAMA
12302 SOUTH YOKON AVE
APT 848
GLENPOOL OK 74033

005353P001-1448A-010
JOSEPH SLAPNICHER OD PA
ADDRESS INTENTIONALLY OMITTED

005752P001-1448A-010
LEE SLATTEN OD
ADDRESS INTENTIONALLY OMITTED

002274P001-1448A-010
LEA SLAUGHTER
ADDRESS INTENTIONALLY OMITTED

002027P001-1448A-010
ROBERT D SLAUTER
ADDRESS INTENTIONALLY OMITTED

004309P001-1448A-010
DIANA SLAVIN OD
ADDRESS INTENTIONALLY OMITTED

004259P001-1448A-010
DEBRA SLEIGHT OD
ADDRESS INTENTIONALLY OMITTED

007873P001-1448A-010
CAROLYN SLEVA OD
ADDRESS INTENTIONALLY OMITTED

003725P001-1448A-010
BRANDON SLOAN OD
ADDRESS INTENTIONALLY OMITTED

009027P001-1448A-010
STEPHANIE SLOAN OD
ADDRESS INTENTIONALLY OMITTED

009010P001-1448A-010
STEVEN SLOAN OD
ADDRESS INTENTIONALLY OMITTED

001553P001-1448A-010
ALICIA A SLOAN
ADDRESS INTENTIONALLY OMITTED

005918P001-1448A-010
MARK A SLOSAR
ADDRESS INTENTIONALLY OMITTED

000058P001-1448S-010
SLOSBURG REAL PROPERTY
BRIAN SCHUKAR
10040 REGENCY CIRCLE
OMAHA NE 86114

001494P001-1448A-010
LEAH J SLUITER
ADDRESS INTENTIONALLY OMITTED

005175P001-1448A-010
JOANNA SLUSKY OD
ADDRESS INTENTIONALLY OMITTED

005103P001-1448A-010
JENNIFER SMALL OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

010616P001-1448A-010
SMART VISION LABS INC
902 BROADWAY
7TH FLOOR STE 2
NEW YORK NY 10010

001954P001-1448A-010
KANDIS SMART
ADDRESS INTENTIONALLY OMITTED

010617P001-1448A-010
SMARTLITE
4800 N FEDERAL HWY
STE 200A
BOCA RATON FL 33431-5176

000798P001-1448A-010
KAY SMARZINSKI OD
ADDRESS INTENTIONALLY OMITTED

008394P001-1448A-010
JOSEPH SMAY OD
ADDRESS INTENTIONALLY OMITTED

006776P001-1448A-010
RYAN SMEDLEY OD
ADDRESS INTENTIONALLY OMITTED

002365P001-1448A-010
JAMES F SMERIGLIO
ADDRESS INTENTIONALLY OMITTED

004623P001-1448A-010
FREDRIC SMILEN OD
ADDRESS INTENTIONALLY OMITTED

003933P001-1448A-010
CHRIS SMILEY OD
ADDRESS INTENTIONALLY OMITTED

008139P001-1448A-010
GABRIELLE SMILEY OD
ADDRESS INTENTIONALLY OMITTED

000434P001-1448A-010
JULIE K SMIT
ADDRESS INTENTIONALLY OMITTED

007849P001-1448A-010
C HERB SMITH JR OD
ADDRESS INTENTIONALLY OMITTED

005561P001-1448A-010
KENNETH SMITH JR OD
ADDRESS INTENTIONALLY OMITTED

004242P001-1448A-010
DEAN SMITH MD
ADDRESS INTENTIONALLY OMITTED

003456P001-1448A-010
AMANDA SMITH OD
ADDRESS INTENTIONALLY OMITTED

003539P001-1448A-010
ANGELA SMITH OD
ADDRESS INTENTIONALLY OMITTED

003878P001-1448A-010
CHAD SMITH OD
ADDRESS INTENTIONALLY OMITTED

004529P001-1448A-010
EMILY SMITH OD
ADDRESS INTENTIONALLY OMITTED

008144P001-1448A-010
GARY SMITH OD
SOUTHSIDE PROF BLDG STE A
ADDRESS INTENTIONALLY OMITTED

004738P001-1448A-010
GREGORY SMITH OD
ADDRESS INTENTIONALLY OMITTED

008196P001-1448A-010
HEATHER SMITH OD
ADDRESS INTENTIONALLY OMITTED

008305P001-1448A-010
JEFFREY SMITH OD
ADDRESS INTENTIONALLY OMITTED

005104P001-1448A-010
JENNIFER SMITH OD
ADDRESS INTENTIONALLY OMITTED

005416P001-1448A-010
JUSTIN SMITH OD
ADDRESS INTENTIONALLY OMITTED

005483P001-1448A-010
KATHRYN SMITH OD
ADDRESS INTENTIONALLY OMITTED

005501P001-1448A-010
KEISHA SMITH OD
ADDRESS INTENTIONALLY OMITTED

005610P001-1448A-010
KEVIN SMITH OD
ADDRESS INTENTIONALLY OMITTED

008543P001-1448A-010
LISA SMITH OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

008617P001-1448A-010
MARTHA SMITH OD
ADDRESS INTENTIONALLY OMITTED

008718P001-1448A-010
MISTI SMITH OD
ADDRESS INTENTIONALLY OMITTED

006285P001-1448A-010
NANCY SMITH OD
ADDRESS INTENTIONALLY OMITTED

008815P001-1448A-010
PETE SMITH OD
ADDRESS INTENTIONALLY OMITTED

008913P001-1448A-010
ROSALIND SMITH OD
ADDRESS INTENTIONALLY OMITTED

006889P001-1448A-010
SCOTT SMITH OD
ADDRESS INTENTIONALLY OMITTED

007249P001-1448A-010
THOMAS SMITH OD
ADDRESS INTENTIONALLY OMITTED

010618P001-1448A-010
SMITH ZITANO LAW FIRM LLP
641 FULTON AVE STE 200
SACRAMENTO CA 95825

009264P001-1448A-010
ADRIAN SMITH
334 HILLCROFT ST
OSHAWA ON L16 2L9
CANADA

000179P001-1448A-010
BRIAN SMITH
ADDRESS INTENTIONALLY OMITTED

001543P001-1448A-010
CORI SMITH
ADDRESS INTENTIONALLY OMITTED

000384P001-1448A-010
DANIEL A SMITH
ADDRESS INTENTIONALLY OMITTED

001189P001-1448A-010
DAWN M SMITH
ADDRESS INTENTIONALLY OMITTED

001198P001-1448A-010
ETHAN SMITH
ADDRESS INTENTIONALLY OMITTED

009306P001-1448A-010
FRENCH SMITH
12305 TWIN CREEK DR
MANCHACA TX 78652

002014P001-1448A-010
IRA SMITH
ADDRESS INTENTIONALLY OMITTED

011069P001-1448A-010
JENNIFER SMITH
1259 ORCHARD PK CIR
PFLUGERVILLE TX 78660

009323P001-1448A-010
JONATHON SMITH
14742 EMBRY PATH
APPLE VALLEY MN 55124

000770P001-1448A-010
KELLI R SMITH
ADDRESS INTENTIONALLY OMITTED

001955P001-1448A-010
KENISHA L SMITH
ADDRESS INTENTIONALLY OMITTED

000491P001-1448A-010
KENNETH SMITH
ADDRESS INTENTIONALLY OMITTED

005556P001-1448A-010
KENNETH R SMITH
ADDRESS INTENTIONALLY OMITTED

000827P001-1448A-010
KIESHA L SMITH
ADDRESS INTENTIONALLY OMITTED

002151P001-1448A-010
MARGARET S SMITH
ADDRESS INTENTIONALLY OMITTED

000747P001-1448A-010
MEAGAN M SMITH
ADDRESS INTENTIONALLY OMITTED

001956P001-1448A-010
REINA E SMITH
ADDRESS INTENTIONALLY OMITTED

001242P001-1448A-010
SANDRA M SMITH
ADDRESS INTENTIONALLY OMITTED

001957P001-1448A-010
SHARDAE SMITH
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 001741P001-1448A-010<br>TIFFANY M SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000883P001-1448A-010<br>WILLIAM COLIN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001024P001-1448A-010<br>YULIYA G SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000135P001-1448A-010<br>JENNIFER R SMITH-JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000884P001-1448A-010<br>CAIYA SMITH-MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 005370P001-1448A-010<br>JOSHUA SMITHHANEN OD<br>ADDRESS INTENTIONALLY OMITTED | 008441P001-1448A-010<br>KEITH SMITHSON OD<br>ADDRESS INTENTIONALLY OMITTED | 007073P001-1448A-010<br>STEVEN A SMOKE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008028P001-1448A-010<br>DEBRA SMOTHERSCHAMPLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 003714P001-1448A-010<br>BRADLEY SMURR OD<br>ADDRESS INTENTIONALLY OMITTED | 010619P001-1448A-010<br>SNI COMPANIES<br>PO BOX 840912<br>DALLAS TX 75284-0912 | 002083P001-1448A-010<br>JENNA M SNIDE<br>ADDRESS INTENTIONALLY OMITTED |
| 003562P001-1448A-010<br>ANNE SNIDER<br>ADDRESS INTENTIONALLY OMITTED | 006777P001-1448A-010<br>RYAN SNIPES OD<br>ADDRESS INTENTIONALLY OMITTED | 004418P001-1448A-010<br>DR RYAN SNIPES<br>ADDRESS INTENTIONALLY OMITTED | 008216P001-1448A-010<br>HOPE SNIVELY OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006600P001-1448A-010<br>RICHARD SNIVELY OD<br>ADDRESS INTENTIONALLY OMITTED | 010620P001-1448A-010<br>SNOW CHRISTENSEN AND MARTINEAU<br>10 EXCHANGE PL<br>11TH FLOOR<br>SALT LAKE CITY UT 84111 | 007831P001-1448A-010<br>BRIAN SNYDER OD<br>ADDRESS INTENTIONALLY OMITTED | 008188P001-1448A-010<br>HARRY SNYDER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008554P001-1448A-010<br>LOUIS SOBEL MD<br>ADDRESS INTENTIONALLY OMITTED | 007250P001-1448A-010<br>THOMAS SOBOT OD<br>DBA APOLLO VISION CARE<br>ADDRESS INTENTIONALLY OMITTED | 000012P001-1448S-010<br>SOCIAL SECURITY ADMINISTRATION<br>OFFICE OF THE GEN COUNSEL REGION 3<br>300 SPRING GDN ST<br>PHILADELPHIA PA 19123 | 004116P001-1448A-010<br>DANIEL SODERBERG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005745P001-1448A-010<br>LAWRENCE SOELLNER OD<br>DBA CHESTER EYECARE<br>ADDRESS INTENTIONALLY OMITTED | 009094P001-1448A-010<br>TESSA SOKOL OD<br>ADDRESS INTENTIONALLY OMITTED | 001776P001-1448A-010<br>LINA SOKOL<br>ADDRESS INTENTIONALLY OMITTED | 010621P001-1448A-010<br>SOL FUSION LLC<br>659 AUBURN AVE<br>STE G20<br>ATLANTA GA 30312 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 007707P001-1448A-010<br>AMANDA SOLAR OD<br>ADDRESS INTENTIONALLY OMITTED | 010622P001-1448A-010<br>SOLARWINDS<br>PO BOX 730720<br>DALLAS TX 75373-0720 | 006917P001-1448A-010<br>SHANE SOLBERG OD<br>ADDRESS INTENTIONALLY OMITTED | 001057P001-1448A-010<br>VICTOR SOLIS JR<br>ADDRESS INTENTIONALLY OMITTED |
| 010623P001-1448A-010<br>SOLOMON BUILDERS INC<br>4539 TROUSDALE DR<br>NASHVILLE TN 37204 | 010624P001-1448A-010<br>SOLOMON EYE PHYSICIANS AND SURGEONS<br>14999 HEALTH CTR DR<br>STE 101<br>BOWIE MD 20716 | 005300P001-1448A-010<br>JONATHAN SOLOMON MD<br>ADDRESS INTENTIONALLY OMITTED | 005677P001-1448A-010<br>KURT SOLOMON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006601P001-1448A-010<br>RICHARD SOLOMON OD<br>LENSCRAFTERS MONTGOMERY MALL<br>ADDRESS INTENTIONALLY OMITTED | 010625P001-1448A-010<br>SOLOMON PAGE GROUP LLC<br>PO BOX 75314<br>CHICAGO IL 60675-5314 | 009011P001-1448A-010<br>STEVEN SOLOMON<br>ADDRESS INTENTIONALLY OMITTED | 009318P001-1448A-010<br>JESSICA-ANN LAYOG SOLON<br>1310 SADDLE RACK ST STE 410<br>SAN JOSE CA 95126 |
| 001598P001-1448A-010<br>ANDREA SOLORZANO<br>ADDRESS INTENTIONALLY OMITTED | 000849P001-1448A-010<br>CESAR SOLORZANO<br>ADDRESS INTENTIONALLY OMITTED | 004220P001-1448A-010<br>DAVID SOLSENG OD<br>ADDRESS INTENTIONALLY OMITTED | 004690P001-1448A-010<br>GERALD SOLTIS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010626P001-1448A-010<br>SOLUTIONREACH INC<br>2600 N ASHTON BLVD<br>LEHI UT 84043 | 001014P001-1448A-010<br>CHRISTINA SOM<br>ADDRESS INTENTIONALLY OMITTED | 011157P001-1448A-010<br>SOMPO JAPAN INSURANCE CO OF AMERICA<br>777 3RD AVE # 28B<br>NEW YORK NY 10017 | 011398P001-1448A-010<br>SOMPO/EDURANCE<br>750 THIRD AVE<br>FL 18<br>NEW YORK NY 10017 |
| 003988P001-1448A-010<br>CHRISTOPHER SON OD<br>ADDRESS INTENTIONALLY OMITTED | 005114P001-1448A-010<br>JEONGHUN SONG OD<br>ADDRESS INTENTIONALLY OMITTED | 006890P001-1448A-010<br>SCOTT SONG OD<br>ADDRESS INTENTIONALLY OMITTED | 006982P001-1448A-010<br>SOP SONG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010627P001-1448A-010<br>SONOMED<br>PO BOX 1677<br>SOUTHEASTERN PA 19399 | 010628P001-1448A-010<br>SONSHINE WINDOW CLEANING INC<br>8320 WALLACE LN<br>MANASSAS VA 20109 | 002022P001-1448A-010<br>KEVIN B SOOKHAN<br>ADDRESS INTENTIONALLY OMITTED | 006925P001-1448A-010<br>SHANNON SOPER OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011399P001-1448A-010
SOPHOS
11730 PLZ AMERICA DR
STE 500
RESTON VA 20190

005562P001-1448A-010
KENNETH SORKIN OD
ADDRESS INTENTIONALLY OMITTED

006602P001-1448A-010
RICHARD SORKIN OD
ADDRESS INTENTIONALLY OMITTED

000646P001-1448A-010
SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY AL 36103-5616

000647P001-1448A-010
SOS OF ARIZONA
KATIE HOBBS
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX AZ 85007-2888

000648P001-1448A-010
SOS OF ARKANSAS
JOHN THURSTON
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK AR 72201

000649P001-1448A-010
SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO CA 95814

000650P001-1448A-010
SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY
STE 200
DENVER CO 80290

000651P001-1448A-010
SOS OF CONNECTICUT
DENISE W MERRILL
30 TRINITY ST
HARTFORD CT 06106

000652P001-1448A-010
SOS OF FLORIDA
LAUREL M LEE
RA GRAY BUILDING
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250

000653P001-1448A-010
SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA GA 30334

000654P001-1448A-010
SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

000655P001-1448A-010
SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
ROOM 201
INDIANAPOLIS IN 46204

000656P001-1448A-010
SOS OF IOWA
PAUL D PATE
FIRST FLOOR LUCAS BUILDING
321 E 12TH ST
DES MOINES IA 50319

000657P001-1448A-010
SOS OF KANSAS
SCOTT SCHWAB
MEMORIAL HALL 1ST FLOOR
120 SW 10TH AVE
TOPEKA KS 66612-1594

000658P001-1448A-010
SOS OF KENTUCKY
MICHAEL ADAMS
OFFICE OF THE KENTUCY SECRETARY OF STATE
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

000659P001-1448A-010
SOS OF LOUISIANA
R KYLE ARDOIN
8585 ARCHIVES AVE
PO BOX 94125 BATON ROUGE LA 70804-9125
BATON ROUGE LA 70809

000660P001-1448A-010
SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401

000661P001-1448A-010
SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
ROOM 1611
BOSTON MA 02108-1512

000662P001-1448A-010
SOS OF MICHIGAN
JOCELYN BENSON
MICHIGAN DEPT OF STATE
LANSING MI 48919

000663P001-1448A-010
SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST PAUL MN 55103

000664P001-1448A-010
SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY MO 65101

000665P001-1448A-010
SOS OF MONTANA
COREY STAPLETON
STATE CAPITOL BUILDING 1301 E 6TH AVE
PO BOX 20280 HELENA MT 59620
HELENA MT 59601

000666P001-1448A-010
SOS OF NEBRASKA
ROBERT BEVNEN
PO BOX 94608
LINCOLN NE 68509-4608

000667P001-1448A-010
SOS OF NEVADA
BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY NV 89701

000668P001-1448A-010
SOS OF NEW JERSEY
TAHESHA WAY ESQ
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

000669P001-1448A-010
SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
NEW MEXICO STATE CAPITOL ANNEX NORTH
325 DON GASPAR STE 300
SANTA FE NM 87501

000670P001-1448A-010
SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY NY 12231-0001

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000671P001-1448A-010<br>SOS OF NORTH CAROLINA<br>ELAINE F MARSHALL<br>2 SOUTH SALISBURY ST<br>PO BOX 29622<br>RALEIGH NC 27626-0622 | 000672P001-1448A-010<br>SOS OF NORTH DAKOTA<br>ALVIN A AL JAEGER<br>600 E BOULEVARD AVE<br>DEPT 108 1ST FLOOR<br>BISMARCK ND 58505-0500 | 000673P001-1448A-010<br>SOS OF OHIO<br>FRANK LAROSE<br>180 EAST BROAD ST<br>16TH FLOOR<br>COLUMBUS OH 43215 | 000674P001-1448A-010<br>SOS OF OKLAHOMA<br>MICHAEL ROGERS<br>2300 N LINCOLN BLVD<br>STE 101<br>OKLAHOMA CITY OK 73105-4897 |
| 000675P001-1448A-010<br>SOS OF OREGON<br>BEV CLARNO<br>900 COURT ST NE<br>CAPTIAL RM 136<br>SALEM OR 97310-0722 | 000676P001-1448A-010<br>SOS OF PENNSYLVANIA<br>KATHY BOOCKVAR<br>302 NORTH OFFICE BUILDING<br>HARRISBURG PA 17120 | 000677P001-1448A-010<br>SOS OF RHODE ISLAND<br>NELLIE M GORBEA<br>82 SMITH ST<br>STATE HOUSE ROOM 217<br>PROVIDENCE RI 02903 | 000678P001-1448A-010<br>SOS OF SOUTH CAROLINA<br>MARK HAMMOND<br>EDGAR BROWN BLDG<br>1205 PENDELTON ST STE 525<br>COLUMBIA SC 29201 |
| 000679P001-1448A-010<br>SOS OF TENNESSEE<br>TRE HARGETT<br>312 ROSA L PARKS AVE<br>8TH FLOOR SNODGRASS TOWER<br>NASHVILLE TN 37243-1102 | 000680P001-1448A-010<br>SOS OF TEXAS<br>RUTH HUGHS<br>JAMES E RUDDER BUUILDING<br>1019 BRAZOS<br>AUSTIN TX 78701 | 000681P001-1448A-010<br>SOS OF UTAH<br>SPENCER COX<br>160 E 300 S<br>2ND FLOOR<br>SALT LAKE CITY UT 84111 | 000682P001-1448A-010<br>SOS OF VIRGINIA<br>KELLY THOMASSON<br>PO BOX 1475<br>RICHMOND VA 23218 |
| 000683P001-1448A-010<br>SOS OF WASHINGTON<br>KIM WYMAN<br>LEGISLATEIVE BUILDING<br>PO BOX 40220<br>OLYMPIA WA 98504-0220 | 000684P001-1448A-010<br>SOS OF WISCONSIN<br>DOUG LAFOLLETTE<br>PO BOX 7848<br>MADISON WI 53707-7848 | 000132P001-1448A-010<br>NANCY J SOSA<br>ADDRESS INTENTIONALLY OMITTED | 007776P001-1448A-010<br>BARRY SOTO<br>ADDRESS INTENTIONALLY OMITTED |
| 001599P001-1448A-010<br>BARRY D SOTO<br>ADDRESS INTENTIONALLY OMITTED | 000196P001-1448A-010<br>GENESIS SOTO<br>ADDRESS INTENTIONALLY OMITTED | 001701P001-1448A-010<br>JAVIER SOTO<br>ADDRESS INTENTIONALLY OMITTED | 000356P001-1448A-010<br>MAGEN M SOTO<br>ADDRESS INTENTIONALLY OMITTED |
| 001726P001-1448A-010<br>MELISSA SOTO<br>ADDRESS INTENTIONALLY OMITTED | 000966P001-1448A-010<br>ANNE E SOTOMAYOR<br>ADDRESS INTENTIONALLY OMITTED | 011038P001-1448A-010<br>ASTRID M SOTOMAYOR<br>5411 MOREVILLE FARM<br>SAN ANTONIO TX 78288 | 011097P001-1448A-010<br>WINNY SOTOMAYOR<br>5411 MOREVILLE FARM<br>SAN ANTONIO TX 78228 |
| 006966P001-1448A-010<br>SIDET SOU OD<br>ADDRESS INTENTIONALLY OMITTED | 002415P001-1448A-010<br>SOUTH CAROLINA ATTORNEY GENERAL<br>ALAN WILSON<br>REMBERT C DENNIS OFFICE BLDG<br>1000 ASSEMBLY ST RM 519<br>COLUMBIA SC 29211-1549 | 011148P001-1448A-010<br>SOUTH CAROLINA DEPT OF COMMERCE<br>LICENSES PERMITS AND REGULATIONS<br>1201 MAIN ST STE 1600<br>COLUMBIA SC 29201-3200 | 002454P001-1448A-010<br>SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS<br>3600 FOREST DR STE 300<br>PO BOX 5757<br>COLUMBIA SC 29250-5757 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000580P001-1448A-010
SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201

000628P001-1448A-010
SOUTH CAROLINA DEPT OF LABOR
LICENSING AND REGULATIONS
DIRECTOR
SYNERGY BUSINESS PK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA SC 29210

000581P001-1448A-010
SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BUILDING
1000 ASSEMBLY ST
COLUMBIA SC 29201

000720P001-1448A-010
SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29201

003127P001-1448A-010
SOUTH CAROLINA DEPT OF REVENUE
PO BOX 2535
COLUMBIA SC 29202-2535

002493P001-1448A-010
SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA SC 29211

010629P001-1448A-010
SOUTH CENTRAL A/V
PO BOX 633497
CINCINNATI OH 45263-3497

000582P001-1448A-010
SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE SD 57501

010630P001-1448A-010
SOUTH FLORIDA AUTO DEALERS ASSOCIATION
625 NE 124 ST
NORTH MIAMI FL 33161

010631P001-1448A-010
SOUTH FLORIDA AUTOMOBILE DEALERS ASSOC
625 N E 124 ST
NORTH MIAMI FL 33161

007791P001-1448A-010
BETHANY SOUTH OD
ADDRESS INTENTIONALLY OMITTED

010632P001-1448A-010
SOUTH RISK MANAGEMENT LLC
2711 MIDDLEBURG DR
STE 304
COLUMBIA SC 29204

003317P001-1448A-010
SOUTH SUBURBAN EYE CARE SPECIALISTS PA
17690 RENWOOD TRL
LAKEVILLE MN 55044

010633P001-1448A-010
SOUTH TEXAS EYE INSTITUTE
2424 BABCOCK RD
STE 101
SAN ANTONIO TX 78229

010634P001-1448A-010
SOUTH TWIN EXECUTIVE SEARCH LLC
75 BARRETT DR
STE 1231
WEBSTER NY 14580

009198P001-1448A-010
WILLIAM SOUTHERLAND OD
ADDRESS INTENTIONALLY OMITTED

010635P001-1448A-010
SOUTHERN AMP ELECTRICAL CONTRACTORS LLC
5455 DRESTVIEW RD
MEMPHIS TN 38134

011208P001-1448A-010
SOUTHERN CONNECTICUT GAS CO
PO BOX 9112
CHELSEA MA 02150-9112

010636P001-1448A-010
SOUTHERN SHOWS
PO BOX 36859
CHARLOTTE NC 28236

000082P001-1448A-010
SOUTHFIELD CITY TREASURER
26000 EVERGREEN RD
SOUTHFIELD MI 48076

010637P001-1448A-010
SOUTHFIELD POLICE DEPT
PO BOX 2055
SOUTHFIELD MI FL 48037-2055

010638P001-1448A-010
SOUTHWEST CELTIC MUSIC ASSOCIATION
7324 GASTON AVE
#124-382
DALLAS TX 75214

003318P001-1448A-010
SOUTHWEST EYE CARE
1464 WHITE OAK DR
CHASKA MN 55318

010639P001-1448A-010
SOUTHWEST EYE SURGERY CENTER
9913 S MAY AVE
SUITE A
OKLAHOMA CITY OK 73159

010640P001-1448A-010
SOUTHWEST FLORIDA EYE CARE LLC
6850 INTERNATIONAL CTR BLVD
FORT MYERS FL 33912

010641P001-1448A-010
SOUTHWEST FLORIDA PHYSICIANS ASSOCIATION
851 FIRTH AVE NORTH
STE 201
NAPLES FL 34108

011209P001-1448A-010
SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS NV 89150-0101

010642P001-1448A-010
SOUTHWEST SOLUTIONS GROUP INC
PO BOX 671784
DALLAS TX 75267

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

010643P001-1448A-010
SOUTHWEST WATER CONDITIONING-DEBIT
7801 MENAUL BLVD NE
ALBUQUERQUE NM 87110

004759P001-1448A-010
HAYDEN SOWERS OD
ADDRESS INTENTIONALLY OMITTED

005400P001-1448A-010
JULIE SPALDING OD
ADDRESS INTENTIONALLY OMITTED

004221P001-1448A-010
DAVID SPANGLER OD
ADDRESS INTENTIONALLY OMITTED

008262P001-1448A-010
JAMES SPANGLER OD
ADDRESS INTENTIONALLY OMITTED

010644P001-1448A-010
SPARKLETTS STANDARD
PO BOX 660579
DALLAS TX 75266-0579

008902P001-1448A-010
ROBERT SPARRENBERGER OD
ADDRESS INTENTIONALLY OMITTED

005963P001-1448A-010
MARK SPEAKER  MD
ADDRESS INTENTIONALLY OMITTED

000468P001-1448A-010
MARK G SPEAKER
ADDRESS INTENTIONALLY OMITTED

001742P001-1448A-010
CARL A SPEAR
ADDRESS INTENTIONALLY OMITTED

000931P001-1448A-010
MEGAN J SPEAR
ADDRESS INTENTIONALLY OMITTED

007447P001-1448A-010
WILLIAM SPEARMAN OD
ADDRESS INTENTIONALLY OMITTED

010645P001-1448A-010
SPEC BUILDERS INC
5057 KELLER SPRINGS RD #300
ADDISON TX 75001

010646P001-1448A-010
SPECIALEYES LLC
PO BOX 21417
BRADENTON FL 34204

010647P001-1448A-010
SPECIALTY TINT
3465 S ARLINGTON RD
STE E #308
AKRON OH 44312

010648P001-1448A-010
SPECTRIO
PO BOX 890271
CHARLOTTE NC 28289-0271

000037P001-1448A-010
SPECTRUM BUSINESS
PO BOX 70872
CHARLOTTE NC 28272-0872

000037S001-1448A-010
SPECTRUM BUSINESS
8332 PINEVILLE-MATTHEWS RD
STE 201
CHARLOTTE NC 28226

003319P001-1448A-010
SPECTRUM EYE CARE LLC
5400 COMSTOCK LN N
PLYMOUTH MN 55446

010649P001-1448A-010
SPECTRUM OPHTHALMICS INC
PO BOX 1803
BOTHELL WA 98041-1803

010650P001-1448A-010
SPECTRUM OPTICAL LLC
1257 PINEVIEW DR
MORGANTOWN WV 26505

002668P001-1448A-010
SPECTRUM VISION PARTNERS
ANGELA MANFRE
825 EAST GATE BLVD 111
GARDEN CITY NY 11530

006320P001-1448A-010
NEIL SPEER OD
WALMART
ADDRESS INTENTIONALLY OMITTED

002836P001-1448A-010
JEFF SPEERS OD
ADDRESS INTENTIONALLY OMITTED

006908P001-1448A-010
SETH SPEISER OD
ADDRESS INTENTIONALLY OMITTED

007118P001-1448A-010
STEVEN SPEISER OD
ADDRESS INTENTIONALLY OMITTED

004053P001-1448A-010
CRAIG SPELKE OD
ADDRESS INTENTIONALLY OMITTED

004222P001-1448A-010
DAVID SPENCER OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

004348P001-1448A-010
DONNA SPENCER OD
ADDRESS INTENTIONALLY OMITTED

006193P001-1448A-010
MICHAEL SPENCER OD
ADDRESS INTENTIONALLY OMITTED

006968P001-1448A-010
SIDNEY SPENCER OD
ADDRESS INTENTIONALLY OMITTED

002064P001-1448A-010
BRENTON W SPENCER
ADDRESS INTENTIONALLY OMITTED

006194P001-1448A-010
MICHAEL SPERLAKIS OD
ADDRESS INTENTIONALLY OMITTED

010651P001-1448A-010
SPERRY TECH LLC
11555 HERON BAY BLVD STE 200
CORAL SPRINGS FL 33067

008698P001-1448A-010
MICHAEL SPICOLA OD
ADDRESS INTENTIONALLY OMITTED

009183P001-1448A-010
WENDY SPIEGEL OD
ADDRESS INTENTIONALLY OMITTED

001454P001-1448A-010
BERNADETTE SPILLANE
ADDRESS INTENTIONALLY OMITTED

001333P001-1448A-010
MONICA L SPILLANE
ADDRESS INTENTIONALLY OMITTED

011400P001-1448A-010
SPIRE VISION
185 MADISON AVE
#5
NEW YORK NY 10016

006094P001-1448A-010
MELISSA SPITZ OD
ADDRESS INTENTIONALLY OMITTED

006443P001-1448A-010
PAUL SPIVAK OD
ADDRESS INTENTIONALLY OMITTED

010652P001-1448A-010
SPLASH FESTIVALS INC
17 PEACHTREE ST
NORCROSS GA 30071

010653P001-1448A-010
SPLIT ROCK MANAGEMENT INC
3459 WASHINGTON DR
STE 109
EAGAN MN 55122

001025P001-1448A-010
TAYLOR L SPONHOLZ
ADDRESS INTENTIONALLY OMITTED

010654P001-1448A-010
SPONSOR CHICAGO
N1702 DURAND DR
LAKE GENEVA WI 53147

010655P001-1448A-010
SPONSORSHIP UNLIMITED
1031 HANSON WAY
VIRGINIA BEACH VA 23454

000430P001-1448A-010
MARIA B SPOONER
ADDRESS INTENTIONALLY OMITTED

001495P001-1448A-010
JAMES SPOORS
ADDRESS INTENTIONALLY OMITTED

001958P001-1448A-010
PATRICIA SPOTO
ADDRESS INTENTIONALLY OMITTED

004760P001-1448A-010
HAYLEY SPRAGUE OD
ADDRESS INTENTIONALLY OMITTED

003457P001-1448A-010
AMANDA SPREHE OD
ADDRESS INTENTIONALLY OMITTED

002782P001-1448A-010
DALE SPRINGER OD
ADDRESS INTENTIONALLY OMITTED

004243P001-1448A-010
DEAN SPRINGER OD
ADDRESS INTENTIONALLY OMITTED

000885P001-1448A-010
BAILEY R SPRINGER
ADDRESS INTENTIONALLY OMITTED

004029P001-1448A-010
CORY SPRINGSTROH OD
ADDRESS INTENTIONALLY OMITTED

006603P001-1448A-010
RICHARD SPROUSE OD
ADDRESS INTENTIONALLY OMITTED

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

004807P001-1448A-010
HOLLY SPROUT OD
ADDRESS INTENTIONALLY OMITTED

010656P001-1448A-010
SQUARE EGG ENTERTAINMENT INC
4640 E ELWOOD ST STE 11
PHOENIX AZ 85040

007251P001-1448A-010
THOMAS SRUN OD
ADDRESS INTENTIONALLY OMITTED

003320P001-1448A-010
ST ANTHONY OPTOMETRIC CLINIC
2929 PENTAGON DR
ST. ANTHONY MN 55418

010657P001-1448A-010
ST JOHN THE BAPTIST ITALIAN CHURCH
168 E LINCOLN ST
COLUMBUS OH 43215

000074P001-1448A-010
ST JOSEPH COUNTY TREASURER
PO BOX 4758
SOUTH BEND IN 46634-4758

000083P001-1448A-010
ST LOUIS COUNTY COLLECTOR OF REVENUE
41 S CENTRAL AVE
ST. LOUIS MO 63105-1799

010658P001-1448A-010
ST LOUIS OPTOMETRIC SOCIETY
PO B0X 6136
CHESTERFIELD MO 63006-6136

000123P001-1448A-010
GESLINE ST MARTIN
ADDRESS INTENTIONALLY OMITTED

009233P001-1448A-010
ST PETER EYECARE CENTER INC
320 SUNRISE DR
ST. PETER MN 56082

002136P001-1448A-010
STEPHANIE R ST PIERRE
ADDRESS INTENTIONALLY OMITTED

010659P001-1448A-010
STAAR SURGICAL CO
PO BOX 515160
LOS ANGELES CA 90051-5160

001165P001-1448A-010
CALLY STAATS
ADDRESS INTENTIONALLY OMITTED

002137P001-1448A-010
DYLAN J STACEY
ADDRESS INTENTIONALLY OMITTED

005563P001-1448A-010
KENNETH STACK OD
ADDRESS INTENTIONALLY OMITTED

004082P001-1448A-010
DAN STADELMAN OD
ADDRESS INTENTIONALLY OMITTED

005964P001-1448A-010
MARK STADLEN OD
ADDRESS INTENTIONALLY OMITTED

000850P001-1448A-010
JORDAN QUINN STADNICKI
ADDRESS INTENTIONALLY OMITTED

002532P001-1448A-010
STAE OF RHODE ISLAND
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL STE 36
PROVIDENCE RI 29085-5829

002571P001-1448A-010
STAE OF RHODE ISLAND
DEPT OF LABOR AND TRAINING
DIVISION OF WORKERS COMPENSATION
1511 PONTIAC AVE BUILDING 71-1 1ST FLOOR
PO BOX 20190
CRANSTON RI 02920-0942

008544P001-1448A-010
LISA STAFFORD OD
ADDRESS INTENTIONALLY OMITTED

007268P001-1448A-010
TIM STAFFORD
ADDRESS INTENTIONALLY OMITTED

006695P001-1448A-010
ROBERT STAHL OD
ADDRESS INTENTIONALLY OMITTED

000447P001-1448A-010
AMY STAHL
ADDRESS INTENTIONALLY OMITTED

000398P001-1448A-010
ZINDELEY STAHL
ADDRESS INTENTIONALLY OMITTED

003553P001-1448A-010
ANNA H STALCUP
ADDRESS INTENTIONALLY OMITTED

008242P001-1448A-010
JACOB STALLBAUMER OD
ADDRESS INTENTIONALLY OMITTED

004223P001-1448A-010
DAVID STAMPER OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

003423P001-1448A-010
ALIZZI STANCHEL OD
ADDRESS INTENTIONALLY OMITTED

010660P001-1448A-010
STANDARD OPTICAL CO
1901 W PKWY BLVD
WEST VALLEY CITY UT 84119

006696P001-1448A-010
ROBERT STANGA OD
ADDRESS INTENTIONALLY OMITTED

010661P001-1448A-010
STANGE CO
2033 OAK INDUSTRIAL DR NE
GRAND RAPIDS MI 49505

008319P001-1448A-010
JENNIFER STANLEY OD
ADDRESS INTENTIONALLY OMITTED

010662P001-1448A-010
STANLEY STEEMER OF ATLANTA
3730 HONEYSUCKLE LN
ATLANTA GA 30340

001554P001-1448A-010
ALLYSA STANLEY
ADDRESS INTENTIONALLY OMITTED

009291P001-1448A-010
DARYL STANTON
1623 VUECREST DR
BILLINGS MT 59101

010663P001-1448A-010
STAPLES
PO BOX 790322
ST. LOUIS MO 63179-0322

000029P001-1448S-010
STAPLES ADVANTAGE
DEPT ATL
JAMIE THOMAS
PO BOX 105748
ATLANTA GA 30348-5748

011438P001-1448A-010
STAPLES ADVANTAGE
DEPT ATL
PO BOX 105748
ATLANTA GA 30348-5748

011401P001-1448A-010
STAPLES FACILITY SVC
PO BOX 790322
ST. LOUIS MO 63179-0322

011402P001-1448A-010
STAPLES PRINT SOLUTIONS
PO BOX 790322
ST. LOUIS MO 63179-0322

011403P001-1448A-010
STAPLES TECHNOLOGY
PO BOX 95230
CHICAGO IL 60694

011404P001-1448A-010
STAPLES WATER
PO BOX 790322
ST. LOUIS MO 63179-0322

000175P001-1448A-010
PATRICIA STAPLES
ADDRESS INTENTIONALLY OMITTED

010664P001-1448A-010
STAR CLEAN MAINTENANCE
1341 WHIRLAWAY DR
EL PASO TX 79936

007976P001-1448A-010
DANIELLE STARESINIC OD
ADDRESS INTENTIONALLY OMITTED

008204P001-1448A-010
HELOI STARK OD
ADDRESS INTENTIONALLY OMITTED

007081P001-1448A-010
STEVEN D STARKMAN
ADDRESS INTENTIONALLY OMITTED

005007P001-1448A-010
JEFF STARR OD
ADDRESS INTENTIONALLY OMITTED

009089P001-1448A-010
THOMAS STASKIEWICZ OD
ADDRESS INTENTIONALLY OMITTED

003128P001-1448A-010
STATE COMPTROLLER
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149359
AUSTIN TX 78714-9359

010665P001-1448A-010
STATE CREST CARPET AND FLOORING
5400 PERKINS RD
BEDFORD HEIGHTS OH 44146

002500P001-1448A-010
STATE OF ALABAMA
ALABAMA DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY AL 36131-0099

002540P001-1448A-010
STATE OF ALABAMA
DEPT OF LABOR
WORKERS COMPENSATION DIVISION
649 MONROE ST
MONTGOMERY AL 36131

002501P001-1448A-010
STATE OF ARIZONA
DEPT OF ECONOMIC SECURITY UNEMPLOYMENT TAX
PO BOX 52027
PHOENIX AZ 85072-2027

002541P001-1448A-010
STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
WORKER COMPENSATION DIVISION
800 WEST WASHINGTON ST
PHOENIX AZ 85007

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

002502P001-1448A-010
STATE OF ARKANSAS
DEPT OF WORKFORCE SVC
TWO CAPITOL MALL
LITTLE ROCK AR 72201

002542P001-1448A-010
STATE OF ARKANSAS
WORKERS COMPENSATION COMMISSION
324 SPRING ST
PO BOX 950
LITTLE ROCK AR 72203-0950

002503P001-1448A-010
STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 826880
SACRAMENTO CA 94280-0001

002543P001-1448A-010
STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS COMPENSATION
455 GOLDEN GATE AVE 2ND FLOOR
SAN FRANCISCO CA 94102-7014

003129P001-1448A-010
STATE OF CALIFORNIA
PO BOX 942857
SACRAMENTO CA 94257-0511

009241P001-1448A-010
STATE OF CALIFORNIA FRANCHISE
PO BOX 942857
SACRAMENTO CA 94257-0511

002504P001-1448A-010
STATE OF COLORADO
COLORADO UNEMPLOYMENT INSURANCE OPERATIONS
DEPT OF LABOR AND EMPLOYMENT
PO BOX 8789
DENVER CO 80201-8789

002544P001-1448A-010
STATE OF COLORADO
DEPT OF LABOR AND EMPLOYMENT
DIVISION OF WORKERS COMPENSATION
633 17TH ST STE 400
DENVER CO 80202-3660

002505P001-1448A-010
STATE OF CONNECTICUT
CONNECTICUT DEPT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

002545P001-1448A-010
STATE OF CONNECTICUT
WORKERS COMPENSATION COMMISSION
CAPITOL PLACE
21 OAK ST
HARTFORD CT 06106

002546P001-1448A-010
STATE OF FLORIDA
DIVISION OF WORKERS COMPENSATION
TANNER HOLLOMAN DIVISION DIRECTOR
200 EAST GAINES ST
TALLAHASSEE FL 32399-0318

011246P001-1448A-010
STATE OF FLORIDA
PALM BEACH COUNTY DEPT OF HEALTH
DIV OF ENVIRONMENTAL PUBLIC HEALTH
800 CLEMATIS ST 4TH FLOOR
PO BOX 29
WEST PALM BEACH FL 33402

011247P001-1448A-010
STATE OF FLORIDA
DUVAL COUNTY DEPT OF HEALTH
DIV OF ENVIRONMENTAL PUBLIC HEALTH
900 UNIVERSITY BLVD N
STE 300 MC-45
JACKSONVILLE FL 32211-5504

011248P001-1448A-010
STATE OF FLORIDA
MIAMI-DADEL COUNTY DEPT OF HEALTH
DIV OF ENVIRONMENTAL PUBLIC HEALTH
1725 NW 167TH ST
MIAMI GARDENS FL 33056

011249P001-1448A-010
STATE OF FLORIDA
LEE COUNTY DEPT OF HEALTH
DIV OF ENVIRONMENTAL HEALTH
2295 VICTORIA AVE
RM 206
FT. MYERS FL 33901

002428P001-1448A-010
STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1040

002508P001-1448A-010
STATE OF GEORGIA
GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTER BLVD STE 800
ATLANTA GA 30303-1732

002547P001-1448A-010
STATE OF GEORGIA
STATE BOARD OF WORKERS COMPENSATION
270 PEACHTREE ST NW
ATLANTA GA 30303-1299

002507P001-1448A-010
STATE OF GEORGIA DEPT OF REVENUE
GEORGIA TAX CENTER
PO BOX 105499
ATLANTA GA 30359

002429P001-1448A-010
STATE OF GEORGIA GOVERNORS OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA GA 30334-9077

002548P001-1448A-010
STATE OF ILLINOIS
WORKERS COMPENSATION COMMISSION
100 W RANDOLPH ST
STE 8-200
CHICAGO IL 60601

002510P001-1448A-010
STATE OF INDIANA
INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 NORTH SENATE AVE
ROOM SE 106
INDIANAPOLIS IN 46204-2277

002549P001-1448A-010
STATE OF INDIANA
WORKERS COMPENSATION BOARD OF INDIANA
402 WEST WASHINGTON ST
ROOM W196
INDIANAPOLIS IN 46204

002511P001-1448A-010
STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVE
DES MOINES IA 50319-0209

002550P001-1448A-010
STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
1000 EAST GRAND AVE
DES MOINES IA 50319-0209

002512P001-1448A-010
STATE OF KANSAS
DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA KS 66603-3182

002551P001-1448A-010
STATE OF KANSAS
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
401 SW TOPEKA BLVD STE 2
TOPEKA KS 66603-3105

003130P001-1448A-010
STATE OF KANSAS
PO BOX 12005
TOPEKA KS 66612-2005

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002513P001-1448A-010
STATE OF KENTUCKY
DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601

002552P001-1448A-010
STATE OF KENTUCKY
KENTUCKY LABOR CABINET
DEPT OF WORKERS CLAIMS
657 CHAMBERLIN AVE
FRANKFORT KY 40601

002514P001-1448A-010
STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
PO BOX 94094
BATON ROUGE LA 70804

002553P001-1448A-010
STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
OFFICE OF WORKERS COMPENSATION
1001 NORTH 23RD ST
PO BOX 94040
BATON ROUGE LA 70804-9040

002515P001-1448A-010
STATE OF MARYLAND
MARYLAND DEPT OF LABOR LICENSING
AND REGULATION
1100 NORTH EUTAW ST
ROOM 414
BALTIMORE MD 21201-2201

002554P001-1448A-010
STATE OF MARYLAND
WORKERS COMPENSATION COMMISSION
10 EAST BALTIMORE ST 4TH FLOOR
BALTIMORE MD 21202

003131P001-1448A-010
STATE OF MARYLAND
DEPT OF ASSESSMENTS AND TAXATION
PO BOX 17052
BALTIMORE MD 21299-1052

002516P001-1448A-010
STATE OF MASSACHUSETTS
MASSACHUSETTS DIVISION OF EMPLOYMENT
AND TRAINING
19 STANIFORD ST
BOSTON MA 02114-2589

002555P001-1448A-010
STATE OF MASSACHUSETTS
EXECUTIVE OFFICE OF LABOR AND
WORKFORCE DEVELOPMENT
DEPT OF INDUSTRIAL ACCIDENTS
1 CONGRESS ST STE 100
BOSTON MA 02114-2017

002517P001-1448A-010
STATE OF MICHIGAN
MICHIGAN DEPT OF LICENSING AND
REGULATORY AFFAIRS
3024 W GRAND BLVD
DETROIT MI 48202-6024

002556P001-1448A-010
STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY AFFAIRS
WORKERS COMPENSATION AGENCY
2501 WOODLAKE CIR
OKEMOS MI 48864

002438P001-1448A-010
STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING MI 48909-7713

002518P001-1448A-010
STATE OF MINNESOTA
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55146

002557P001-1448A-010
STATE OF MINNESOTA
DEPT OF LABOR AND INDUSTRY
WORKERS COMPENSATION DIVISION
443 LAFAYETTE RD NORTH
ST. PAUL MN 55155

002519P001-1448A-010
STATE OF MISSOURI
DIVISION OF EMPLOYMENT SECURITY
PO BOX 59
JEFFERSON CITY MO 65104-0059

002558P001-1448A-010
STATE OF MISSOURI
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
PO BOX 58
JEFFERSON CITY MO 65102-0058

002520P001-1448A-010
STATE OF MONTANA
MONTANA UNEMPLOYMENT INSURANCE DIVISION
PO BOX 6339
HELENA MT 59604-6339

002559P001-1448A-010
STATE OF MONTANA
DEPT OF LABOR AND INDUSTRY
EMPLOYMENT RELATIONS DIVISION
1805 PROSPECT AVE
PO BOX 8011
HELENA MT 59604-8011

002521P001-1448A-010
STATE OF NEBRASKA
NEBRASKA DEPT OF LABOR
BOX 94600
STATE HOUSE STATION
LINCOLN NE 68509-4600

002560P001-1448A-010
STATE OF NEBRASKA
WORKERS COMPENSATION COURT
PO BOX 98908
LINCOLN NE 68509-8908

002522P001-1448A-010
STATE OF NEVADA
NEVADA DEPT OF EMPLOYMENT TRAINING
AND REHABILITATION
500 EAST THIRD ST
CARSON CITY NV 89713-0030

002561P001-1448A-010
STATE OF NEVADA
DEPT OF BUSINESS AND INDUSTRY
DIVISION OF INDUSTRIAL RELATIONS
400 W KING ST STE 400
CARSON CITY NV 89703

002523P001-1448A-010
STATE OF NEW JERSEY
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 947
TRENTON NJ 08625-0947

002562P001-1448A-010
STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
PO BOX 381
TRENTON NJ 08625-0381

003132P001-1448A-010
STATE OF NEW JERSEY
DPT OF LABR AND WRKFRC DVELPMT
PO BOX 929
TRENTON NJ 08646-0929

002524P001-1448A-010
STATE OF NEW MEXICO
NEW MEXICO DEPT OF WORKFORCE SOLUTIONS
PO BOX 2281
ALBUQUERQUE NM 87103-2281

002563P001-1448A-010
STATE OF NEW MEXICO
WORKERS COMPENSATION ADMINISTRATION
2410 CENTRE AVE SE
PO BOX 27198
ALBUQUERQUE NM 87125-7198

002525P001-1448A-010
STATE OF NEW YORK
NEW YORK DEPT OF LABOR
STATE CAMPUS BUILDING 12
ROOM 500
ALBAN NY 12240-0339

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002564P001-1448A-010
STATE OF NEW YORK
WORKERS COMPENSATION BAORD
20 PARK ST
ALBANY NY 12207

003133P001-1448A-010
STATE OF NJ DIVISION OF TAXATION
FEDERAL OFFSET PROGRAM
PO BOX 283
TRENTON NJ 08646-0283

002526P001-1448A-010
STATE OF NORTH CAROLINA
DIVISION OF EMPLOYMENT SECURITY
DEPT OF COMMERCE
POST OFFICE BOX 26504
RALEIGH NC 27611-6504

002565P001-1448A-010
STATE OF NORTH CAROLINA
INDUSTRIAL RELATIONS COMMISSION
430 N SALISBURY ST
RALEIGH NC 27603

002527P001-1448A-010
STATE OF NORTH DAKOTA
JOB SVC OF NORTH DAKOTA
PO BOX 5507
BISMARCK ND 58506-5507

002566P001-1448A-010
STATE OF NORTH DAKOTA
WORKFORCE SAFETY AND INSURANCE
1600 EAST CENTURY AVE STE 1
BISMARCK ND 58503-0644

002528P001-1448A-010
STATE OF OHIO
OHIO DEPT OF JOB AND FAMILY SVC
PO BOX 182404
COLUMBUS OH 43218-2404

002567P001-1448A-010
STATE OF OHIO
BUREAU OF WORKERS COMPENSATION
30 WEST SPRING ST
COLUMBUS OH 43215-2256

011252P001-1448A-010
STATE OF OHIO BOARD OF PHARMACY
77 SOUTH HIGH ST
17TH FLOOR
COLUMBUS OH 43215

003134P001-1448A-010
STATE OF OHIO TREASURER
PO BOX 15278
COLUMBUS OH 43215

002568P001-1448A-010
STATE OF OKLAHOMA
WORKERS COMPENSATION COMMISSION
1915 NORTH STILES AVE
OKLAHOMA CITY OK 73105

002530P001-1448A-010
STATE OF OREGON
OREGON EMPLOYMENT DEPT
875 UNION ST NE
ROOM 107
SALEM OR 97311-0030

002569P001-1448A-010
STATE OF OREGON
WORKERS COMPENSATION DIVISION
350 WINTER ST NE
PO BOX 14480
SALEM OR 97309-0405

002531P001-1448A-010
STATE OF PENNSYLVANIA
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
7TH AND FORSTER ST ROOM 915
HARRISBURG PA 17121-0001

002570P001-1448A-010
STATE OF PENNSYLVANIA
BUREAU OF WORKERS COMPENSATION
DEPT OF LABOR AND INDUSTRY
1171 S CAMERON ST RM 324
HARRISBURG PA 17104-2501

011147P001-1448A-010
STATE OF RHODE ISLAND
DEPT OF BUSINESS REGULATION
1511 PONTIAC AVE
CRANSTON RI 02920

002533P001-1448A-010
STATE OF SOUTH CAROLINA
SC DEPT OF EMPLOYMENT AND WORKFORCE
CONTRIBUTION SECTION
PO BOX 7103
COLUMBIA SC 29202

002572P001-1448A-010
STATE OF SOUTH CAROLINA
WORKERS COMPENSATION COMMISSION
1333 MAIN ST STE 500
PO BOX 1715
COLUMBIA SC 29202-1715

002534P001-1448A-010
STATE OF TENNESSEE
TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE TN 37243

002573P001-1448A-010
STATE OF TENNESSEE
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

002574P001-1448A-010
STATE OF TEXAS
DEPT OF INSURANCE
WORKERS COMPENSATION
7551 METRO CENTER DR STE 100
AUSTIN TX 78744-1609

002536P001-1448A-010
STATE OF UTAH
UTAH DEPT OF WORKFORCE SVC
PO BOX 45288
SALT LAKE CITY UT 84145-0288

002575P001-1448A-010
STATE OF UTAH
LABOR COMMISSION
DIVISION OF INDUSTRIAL ACCIDENTS
160 EAST 300 SOUTH 3RD FLOOR
PO BOX 146610
SALT LAKE CITY UT 84114-6610

002537P001-1448A-010
STATE OF VIRGINIA
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND VA 23218-1358

002576P001-1448A-010
STATE OF VIRGINIA
WORKERS COMPENSATION COMMISSION
333 E FRANKLIN ST
RICHMOND VA 23219

002538P001-1448A-010
STATE OF WASHINGTON
WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA WA 98507-9046

002577P001-1448A-010
STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
INSURANCE SVC DIVISION
7273 LINDERSON WAY SW
TUMWATER WA 98501-5414

002578P001-1448A-010
STATE OF WISCONSIN
DEPT OF WORKFORCE DEVELOPMET
PO BOX 7901
MADISON WI 53707-7901

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

011153P001-1448A-010
STATE OF WISCONSIN
DEPT OF SAFETY AND PROFESSIONAL SVC
4822 MADISON YARDS WAY
MADISON WI 53705

000441P001-1448A-010
LAURIE LYNN STATZ
ADDRESS INTENTIONALLY OMITTED

001334P001-1448A-010
JUANITA STAWICKI
ADDRESS INTENTIONALLY OMITTED

004634P001-1448A-010
GALE STEAD OD
ADDRESS INTENTIONALLY OMITTED

006697P001-1448A-010
ROBERT STEARNS OD
ADDRESS INTENTIONALLY OMITTED

003918P001-1448A-010
CHELSEA STEBEL OD
ADDRESS INTENTIONALLY OMITTED

001509P001-1448A-010
CYNTHIA L STEC
ADDRESS INTENTIONALLY OMITTED

006048P001-1448A-010
MATTHEW STECIAK OD
ADDRESS INTENTIONALLY OMITTED

006195P001-1448A-010
MICHAEL STECK OD
ADDRESS INTENTIONALLY OMITTED

008494P001-1448A-010
KURT STEELE OD
ADDRESS INTENTIONALLY OMITTED

006196P001-1448A-010
MICHAEL STEELE OD
ADDRESS INTENTIONALLY OMITTED

001208P001-1448A-010
ALYSIA STEELE
ADDRESS INTENTIONALLY OMITTED

000917P001-1448A-010
ELIZABETH STEELE
ADDRESS INTENTIONALLY OMITTED

001209P001-1448A-010
KIRSTEN A STEELE
ADDRESS INTENTIONALLY OMITTED

000255P001-1448A-010
CARRIE ANN E STEEN
ADDRESS INTENTIONALLY OMITTED

004819P001-1448A-010
HUGH STEER DO
ADDRESS INTENTIONALLY OMITTED

009257P001-1448A-010
JOHN A STEFANO MD FACS
ADDRESS INTENTIONALLY OMITTED

000230P001-1448A-010
LESLIE L STEFFEN
ADDRESS INTENTIONALLY OMITTED

003556P001-1448A-010
ANNA STEGEMILLER OD
ADDRESS INTENTIONALLY OMITTED

003600P001-1448A-010
ARNOLD STEIN MD
ADDRESS INTENTIONALLY OMITTED

005301P001-1448A-010
JONATHAN STEIN MD
ADDRESS INTENTIONALLY OMITTED

003503P001-1448A-010
ANDREA STEIN OD
ADDRESS INTENTIONALLY OMITTED

006604P001-1448A-010
RICHARD STEIN
ADDRESS INTENTIONALLY OMITTED

006383P001-1448A-010
OLIVIA STEINBERG OD
ADDRESS INTENTIONALLY OMITTED

008395P001-1448A-010
JOSEPH STEINER OD
ADDRESS INTENTIONALLY OMITTED

006493P001-1448A-010
PHILLIP STEINER OD
ADDRESS INTENTIONALLY OMITTED

002319P001-1448A-010
CEARA R STEINER
ADDRESS INTENTIONALLY OMITTED

003864P001-1448A-010
CEARA RAE STEINER
ADDRESS INTENTIONALLY OMITTED

## LVI Intermediate Holdings, Inc. et al.
### Exhibit Pages

003527P001-1448A-010
ANDREW STEINHAUER OD
ADDRESS INTENTIONALLY OMITTED

003768P001-1448A-010
BRIAN STEINHAUER OD
ADDRESS INTENTIONALLY OMITTED

010666P001-1448A-010
STEINS INC
PO BOX 248
MOORHEAD MN 56561-0248

003366P001-1448A-010
ADAM STELZER OD
ADDRESS INTENTIONALLY OMITTED

005511P001-1448A-010
KELLIE STENNIS OD
ADDRESS INTENTIONALLY OMITTED

008283P001-1448A-010
JASON STENSOS OD
ADDRESS INTENTIONALLY OMITTED

002807P001-1448A-010
FRANK STEPEC OD
ADDRESS INTENTIONALLY OMITTED

007448P001-1448A-010
WILLIAM STEPHEN OD
ADDRESS INTENTIONALLY OMITTED

010667P001-1448A-010
STEPHEN RH LEWIS PA
211 PETTIGRU ST
GREENVILLE SC 29601

007332P001-1448A-010
TRAVIS STEPHENS OD
ADDRESS INTENTIONALLY OMITTED

005965P001-1448A-010
MARK STEPHENSON
ADDRESS INTENTIONALLY OMITTED

000038P001-1448A-010
STERICYCLE
4010 COMMERCIAL AVE
NORTHBROOK IL 60062-1829

010668P001-1448A-010
STERICYCLE INC
PO BOX 6578
CAROL STREAM IL 60197-6578

010669P001-1448A-010
STERILE LINK INC
PO BOX 16125
GREENSBORO NC 27416

010670P001-1448A-010
STERILIZER AUTOCLAVE SOLUTIONS
4443 HENRY DELINGER RD
STE E
MAIDEN NC 28650

010671P001-1448A-010
STERLING WATER INC - CULLIGAN
1928 TRUAX BLVD
EUA CLAIRE WI 54703

001633P001-1448A-010
ADAM M STERLING
ADDRESS INTENTIONALLY OMITTED

009347P001-1448A-010
NATHANIEL STERLING
4790 DEWEY DR STE A
FAIR OAKS CA 95628

010672P001-1448A-010
STERLIZER AUTOCLAVE SOLUTIONS LLC
4443 HENRY DELLINGER RD STE E
MAIDEN NC 28650

010673P001-1448A-010
STERN ENVIRONMENTAL GROUP LLC
30 SEAVIEW DR
SECAUCUS NJ 07094

004089P001-1448A-010
DANA STERN OD
ADDRESS INTENTIONALLY OMITTED

008233P001-1448A-010
JACK STERN OD
ADDRESS INTENTIONALLY OMITTED

001959P001-1448A-010
MARK STERN
ADDRESS INTENTIONALLY OMITTED

007065P001-1448A-010
STEPHEN STERNITZKY OD
ADDRESS INTENTIONALLY OMITTED

006698P001-1448A-010
ROBERT STETEKLUH OD
ADDRESS INTENTIONALLY OMITTED

007119P001-1448A-010
STEVEN STETSON
ADDRESS INTENTIONALLY OMITTED

010674P001-1448A-010
STEVEN DOUGLAS ASSOCIATES LLC
1301 INTERNATIONAL PKWY
STE 510
SUNRISE FL 33323

007766P001-1448A-010
ASHLEY STEVENS OD
ADDRESS INTENTIONALLY OMITTED

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

005105P001-1448A-010
JENNIFER STEVENS OD
ADDRESS INTENTIONALLY OMITTED

005629P001-1448A-010
KIMBERLY STEVENS OD
ADDRESS INTENTIONALLY OMITTED

006306P001-1448A-010
NATHANIEL STEVENS OD
ADDRESS INTENTIONALLY OMITTED

008980P001-1448A-010
SEAN STEVENS OD
ADDRESS INTENTIONALLY OMITTED

001960P001-1448A-010
SEAN B STEVENS
ADDRESS INTENTIONALLY OMITTED

001426P001-1448A-010
SHANNON R STEVENS
ADDRESS INTENTIONALLY OMITTED

002113P001-1448A-010
DEBRA M STEVENSON
ADDRESS INTENTIONALLY OMITTED

001521P001-1448A-010
MACKENZIE R STEVENSON
ADDRESS INTENTIONALLY OMITTED

001537P001-1448A-010
MEGAN N STEVENSON
ADDRESS INTENTIONALLY OMITTED

004632P001-1448A-010
GAIL STEWART OD
ADDRESS INTENTIONALLY OMITTED

004938P001-1448A-010
JAMES STEWART OD
ADDRESS INTENTIONALLY OMITTED

009329P001-1448A-010
KAYLA STEWART
PO BOX 59
JOLIET MT 59041

001961P001-1448A-010
YANIQUE STEWART
ADDRESS INTENTIONALLY OMITTED

000736P001-1448A-010
STEVEN L STICKNEY
ADDRESS INTENTIONALLY OMITTED

008223P001-1448A-010
IRINA STIGNEI MD
ADDRESS INTENTIONALLY OMITTED

005051P001-1448A-010
JEFFREY STIKELEATHER OD
ADDRESS INTENTIONALLY OMITTED

006095P001-1448A-010
MELISSA STILING OD
ADDRESS INTENTIONALLY OMITTED

009090P001-1448A-010
THOMAS STILLWELL OD
ADDRESS INTENTIONALLY OMITTED

003806P001-1448A-010
C DOUGLAS STINE OD
ADDRESS INTENTIONALLY OMITTED

003910P001-1448A-010
CHARLES STINE OD
ADDRESS INTENTIONALLY OMITTED

008378P001-1448A-010
JONATHAN STINE OD
ADDRESS INTENTIONALLY OMITTED

010675P001-1448A-010
STITCH 98
154 TALBERT PT DR
STE 101
MOORESVILLE NC 28117

011210P001-1448A-010
STL COMMUNICATIONS
100 CHESTERFIELD BUSINSS PKWY
STE 300
CHESTERFIELD MO 63005

011280P001-1448A-010
STOCKTON AND BUSH
GUL BUNDEALI
2345 YONGE ST STE 804
TORONTO ON M4P 2E5
CANADA

007698P001-1448A-010
ALLY STOEGER OD
ADDRESS INTENTIONALLY OMITTED

002783P001-1448A-010
DANIEL STOIKOS OD
ADDRESS INTENTIONALLY OMITTED

011095P001-1448A-010
THERESA STOLL
1222 GREEN MOUNTAIN CV
ROUND ROCK TX 78664

007725P001-1448A-010
ANDREW STONE OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 007186P001-1448A-010<br>TERESA STONE OD<br>ADDRESS INTENTIONALLY OMITTED | 002374P001-1448A-010<br>DEREK STONE<br>ADDRESS INTENTIONALLY OMITTED | 002065P001-1448A-010<br>KIMBERLY STONE<br>ADDRESS INTENTIONALLY OMITTED | 005450P001-1448A-010<br>KARL STONECIPHER MD<br>ADDRESS INTENTIONALLY OMITTED |
| 009248P001-1448A-010<br>DR KARL STONECIPHER<br>ADDRESS INTENTIONALLY OMITTED | 000476P001-1448A-010<br>KARL STONECIPHER<br>ADDRESS INTENTIONALLY OMITTED | 010676P001-1448A-010<br>STONECIPHER-EFT<br>1009 COUNTRY CLUB DR<br>GREENSBORO NC 27408 | 000357P001-1448A-010<br>CINDY N STOODLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 000184P001-1448A-010<br>MILA STOPARIC<br>ADDRESS INTENTIONALLY OMITTED | 010677P001-1448A-010<br>STORE IT GP  DEBIT<br>904 N STATE OF FRANKLIN RD<br>JOHNSON CITY TN 37604 | 008130P001-1448A-010<br>FRANK STOREY OD<br>ADDRESS INTENTIONALLY OMITTED | 003792P001-1448A-010<br>BRUCE STORHAUG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003822P001-1448A-010<br>CARIE STOTESBERY OD<br>ADDRESS INTENTIONALLY OMITTED | 001716P001-1448A-010<br>KIMBERLY S STOTT<br>ADDRESS INTENTIONALLY OMITTED | 001962P001-1448A-010<br>AMANDA N STOUT<br>ADDRESS INTENTIONALLY OMITTED | 002157P001-1448A-010<br>KARI STOVER<br>ADDRESS INTENTIONALLY OMITTED |
| 007627P001-1448A-010<br>STP WESTLAKE LP<br>17480 DALLAS PKWY<br>STE 127<br>DALLAS TX 75287 | 002621P001-1448A-010<br>STP WESTLAKE, LP<br>JENNIFER LEVINSON<br>17480 DALLAS PKWY STE 127<br>DALLAS TX 75287 | 001623P001-1448A-010<br>JADE STRAIN<br>ADDRESS INTENTIONALLY OMITTED | 003665P001-1448A-010<br>BENJAMIN STRAKE DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 008699P001-1448A-010<br>MICHAEL STRAKER<br>ADDRESS INTENTIONALLY OMITTED | 002288P001-1448A-010<br>COURTNEY J STRAM<br>ADDRESS INTENTIONALLY OMITTED | 008722P001-1448A-010<br>MITCHEL STRAND OD<br>ADDRESS INTENTIONALLY OMITTED | 008856P001-1448A-010<br>REGINA STRAND OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003321P001-1448A-010<br>STRATEGIC PRACTICE MANAGEMENT INC<br>2070 EAGLE CREEK LN ST 200<br>WOODBURY MN 55129 | 007386P001-1448A-010<br>VLADA STRATON OD<br>ADDRESS INTENTIONALLY OMITTED | 004224P001-1448A-010<br>DAVID STRATTAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002800P001-1448A-010<br>ELIZABETH STRATTON OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

005611P001-1448A-010
KEVIN STRATTON OD
ADDRESS INTENTIONALLY OMITTED

010678P001-1448A-010
STRATUS BUILDING SOLUTIONS OF SAN DIEGO
PO BOX 208299
DALLAS TX 75320-8299

006225P001-1448A-010
MICHELLE STRAUBE OD
ADDRESS INTENTIONALLY OMITTED

004069P001-1448A-010
CYNTHIA STRAWN OD
ADDRESS INTENTIONALLY OMITTED

004298P001-1448A-010
DEXTER STREET MD
ADDRESS INTENTIONALLY OMITTED

001673P001-1448A-010
JENNIFER M STREETLY
ADDRESS INTENTIONALLY OMITTED

000392P001-1448A-010
KENNETH STREETMAN
ADDRESS INTENTIONALLY OMITTED

008981P001-1448A-010
SEAN STREFF OD
ADDRESS INTENTIONALLY OMITTED

004655P001-1448A-010
GARY STREMCHA OD
ADDRESS INTENTIONALLY OMITTED

007449P001-1448A-010
WILLIAM STRICKLAND OD
DBA OXFORD EYE CLINIC
ADDRESS INTENTIONALLY OMITTED

005354P001-1448A-010
JOSEPH STROETKER OD
ADDRESS INTENTIONALLY OMITTED

008333P001-1448A-010
JESSICA STROMBERG OD
ADDRESS INTENTIONALLY OMITTED

003322P001-1448A-010
STROMNESS VISION
13127 SOUTH CHARMING WAY
RIVERTON UT 84065

004293P001-1448A-010
DESIREE STRYKER OD
ADDRESS INTENTIONALLY OMITTED

010679P001-1448A-010
STUART M KURTZAR PA
87 FRANKLIN AVE
NUTLEY NJ 07110

006844P001-1448A-010
SARAH STUCHL OD
ADDRESS INTENTIONALLY OMITTED

005272P001-1448A-010
JOHN STUCKEY OD
ADDRESS INTENTIONALLY OMITTED

010680P001-1448A-010
STUDIO OPTYX
2815 OLIVE ST
ST LOUIS MO 63103

005666P001-1448A-010
KRISTIN STUPIANSKY OD
ADDRESS INTENTIONALLY OMITTED

007029P001-1448A-010
STEPHANIE STURGIS OD
ADDRESS INTENTIONALLY OMITTED

009006P001-1448A-010
SHERI STURM OD
ADDRESS INTENTIONALLY OMITTED

006744P001-1448A-010
ROSA SUAREZREYNA OD
ADDRESS INTENTIONALLY OMITTED

001252P001-1448A-010
MAYRA SUCHIL
ADDRESS INTENTIONALLY OMITTED

002960P001-1448A-010
VISHAL SUD OD
ADDRESS INTENTIONALLY OMITTED

010681P001-1448A-010
SUDDATH RELOCATION SYSTEMS OF MINNESOTA
7100 WASHINGTON AVE S
EDEN PRAIRIE MN 55344

001040P001-1448A-010
ANAIT SUDZHYAN
ADDRESS INTENTIONALLY OMITTED

003135P001-1448A-010
SUE SANDSTROM TREASURER
5334 S PRINCE ST
LITTLETON CO 80120-1136

006286P001-1448A-010
NANCY SUEN OD
ADDRESS INTENTIONALLY OMITTED

001379P001-1448A-010
ANGELA SUFFI
ADDRESS INTENTIONALLY OMITTED

008396P001-1448A-010
JOSEPH SUGG OD
ADDRESS INTENTIONALLY OMITTED

008951P001-1448A-010
SHANNON SUH OD
ADDRESS INTENTIONALLY OMITTED

006376P001-1448A-010
NUTAPORN SUKONTASUP OD
ADDRESS INTENTIONALLY OMITTED

004117P001-1448A-010
DANIEL SULLIVAN OD
ADDRESS INTENTIONALLY OMITTED

008008P001-1448A-010
DAVID SULLIVAN OD
ADDRESS INTENTIONALLY OMITTED

008142P001-1448A-010
GARRETT SULLIVAN OD
ADDRESS INTENTIONALLY OMITTED

011075P001-1448A-010
KIRBY SULLIVAN
836 BRIDLE AVE
FORT WORTH TX 76108

001717P001-1448A-010
SHANNON R SULLIVAN
ADDRESS INTENTIONALLY OMITTED

002107P001-1448A-010
EMILY E SUMMERS
ADDRESS INTENTIONALLY OMITTED

004959P001-1448A-010
JANET ESTELLE SUMMERS
ADDRESS INTENTIONALLY OMITTED

010682P001-1448A-010
SUMMIT COMPANIES
PO BOX 6205
CAROL STREAM IL 60197-6205

010683P001-1448A-010
SUMMIT MEDICAL CENTER LLC
PO BOX 269083
OKLAHOMA CITY OK 73126

002651P001-1448A-010
SUMMIT PROPERTIES
SABRINA BLACK
465 RICHMOND ST STE 600
LONDON ON N6A 5P4
CANADA

010684P001-1448A-010
SUMMIT TRANSFORMATION SOLUTIONS
5102 PERSIMMON LN
CASTLE ROCK CO 80109

007832P001-1448A-010
BRIAN SUMNER OD
ADDRESS INTENTIONALLY OMITTED

010685P001-1448A-010
SUMOTEXT
201 E MARKHAM
STE 150
LITTLE ROCK AR 72201

008227P001-1448A-010
IVY SUN OD
ADDRESS INTENTIONALLY OMITTED

005106P001-1448A-010
JENNIFER SUN OD
ADDRESS INTENTIONALLY OMITTED

004532P001-1448A-010
EPIFANIO SUNGA OD
ADDRESS INTENTIONALLY OMITTED

010686P001-1448A-010
SUNGATE MEDICAL GROUP - BLUFFTON SC
10 WILLIAM POPE DR
BLUFFTON SC 29909

002604P002-1448A-010
SUNNY LEMON LLC
11308 N PENNSYLVANIA AVE
OKLAHOMA CITY OK 73120

010687P001-1448A-010
SUNSHINE TENTS AND EVENT RENTALS LLC
2322 SW 58TH TER
HOLLYWOOD FL 33023

010688P001-1448A-010
SUNY COLLEGE OF OPTOMETRY
UNIVERSITY EYE CENTER
33 WEST 42NF ST
10TH FLOOR
NEW YORK NY 10036-8005

010689P001-1448A-010
SUPERIOR ELECTRICAL ADVERTISING INC
1700 W ANAHEIM ST
LONG BEACH CA 90813

005723P001-1448A-010
LAURA SUPPA OD
ADDRESS INTENTIONALLY OMITTED

006891P001-1448A-010
SCOTT SURDUT OD
ADDRESS INTENTIONALLY OMITTED

002771P001-1448A-010
CHRIS SURDYKOWSKI OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 010690P001-1448A-010<br>SURGE CANADA MEDICAL<br>425 HESPELER RD<br>STE 412<br>CAMBRIDGE ON N1R 8J6<br>CANADA | 010691P001-1448A-010<br>SURGICAL SPECIALTIES CORPORTATION<br>PO BOX 419407<br>BOSTON MA 02241-9407 | 003323P001-1448A-010<br>SURGISERVICES INC<br>35 GILES RD<br>CADEDON ON L7K 0B7<br>CANADA | 010692P001-1448A-010<br>SURVEYMONKEY INC<br>3050 S DELAWARE ST<br>SAN MATEO CA 94403 |
| 010693P001-1448A-010<br>SUSAN LITTLEFIELD OD<br>15906 SW TUSCANY ST<br>TIGARD OR 97223 | 006745P001-1448A-010<br>ROSE SUSEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006359P001-1448A-010<br>NIKKI SUSKOVICH OD<br>ADDRESS INTENTIONALLY OMITTED | 006060P001-1448A-010<br>MEERA SUTARIA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005860P001-1448A-010<br>LYUDMILA SUTHERLAND DO<br>ADDRESS INTENTIONALLY OMITTED | 003702P001-1448A-010<br>BRAD SUTTON OD<br>ADDRESS INTENTIONALLY OMITTED | 005052P001-1448A-010<br>JEFFREY SUTTON OD<br>ADDRESS INTENTIONALLY OMITTED | 007628P001-1448A-010<br>SUTTON PROPERTY SVC<br>2991 NW 112 AVE<br>CORAL SPRINGS FL 33068 |
| 009273P001-1448A-010<br>BEATRIZ SUVERO<br>3210 HOLIDAY SPRINGS BLVD<br>UNIT 301<br>MARGATE FL 33063 | 007252P001-1448A-010<br>THOMAS SUZUKI OD<br>ADDRESS INTENTIONALLY OMITTED | 010580P001-1448A-010<br>SVC MASTER CONTRACT SVC<br>1234 FERGUSON AVE<br>ST. LOUIS MO 63133 | 008306P001-1448A-010<br>JEFFREY SWAFFORD OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008089P001-1448A-010<br>EDMUND SWAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002642P001-1448A-010<br>SWAN VISION LLC<br>38 TOWN LINE RD<br>ROCKY HILL CT 06067 | 007629P001-1448A-010<br>SWAN VISION RENT<br>100 HANG DOG LN<br>WETHERSFIELD CT 06109 | 005484P001-1448A-010<br>KATHRYN SWAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003879P001-1448A-010<br>CHAD SWANSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004570P001-1448A-010<br>EUGENE SWANSON OD<br>ADDRESS INTENTIONALLY OMITTED | 009139P001-1448A-010<br>TODD SWANSON OD<br>ADDRESS INTENTIONALLY OMITTED | 009294P001-1448A-010<br>DAVID H SWANSON<br>2355 LOUISIANA AVE N STE 1<br>GOLDEN VALLEY MN 55427 |
| 006821P001-1448A-010<br>SANDRA SWARINGEN<br>ADDRESS INTENTIONALLY OMITTED | 010694P001-1448A-010<br>SWARM INC<br>2308 NW 5 AVE<br>MIAMI FL 33127 | 007169P001-1448A-010<br>TARA SWEENEY  MD<br>ADDRESS INTENTIONALLY OMITTED | 003490P001-1448A-010<br>AMY SWEENEY OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 008009P001-1448A-010<br>DAVID SWEENEY OD<br>ADDRESS INTENTIONALLY OMITTED | 005564P001-1448A-010<br>KENNETH SWEENEY OD<br>ADDRESS INTENTIONALLY OMITTED | 008982P001-1448A-010<br>SEAN SWEENEY OD<br>ADDRESS INTENTIONALLY OMITTED | 002372P001-1448A-010<br>ADAM J SWEENEY<br>ADDRESS INTENTIONALLY OMITTED |
| 001634P001-1448A-010<br>MARGARETTE M SWEENEY<br>ADDRESS INTENTIONALLY OMITTED | 011405P001-1448A-010<br>SWEET IQ ANALYTICS CORP<br>615 BLVD RENELEVESQUE WEST<br>STE 1010<br>MONTREAL QC H3B 1P9<br>CANADA | 009058P001-1448A-010<br>SUNALI SWEET OD<br>ADDRESS INTENTIONALLY OMITTED | 004663P001-1448A-010<br>GENE SWEETNAM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003936P001-1448A-010<br>CHRISTIAN SWENBY OD<br>ADDRESS INTENTIONALLY OMITTED | 004947P001-1448A-010<br>JAMI SWENSON OD<br>ADDRESS INTENTIONALLY OMITTED | 005667P001-1448A-010<br>KRISTIN SWENSON OD<br>ADDRESS INTENTIONALLY OMITTED | 006373P001-1448A-010<br>NORMA SWENSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004078P001-1448A-010<br>DALE SWETLISHNOFF OD<br>ADDRESS INTENTIONALLY OMITTED | 003769P001-1448A-010<br>BRIAN SWIFT OD<br>ADDRESS INTENTIONALLY OMITTED | 008182P001-1448A-010<br>HALEY SWIFT OD<br>ADDRESS INTENTIONALLY OMITTED | 004373P001-1448A-010<br>DOUGLAS SWINDELL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006785P001-1448A-010<br>RYANN THACKER SWINDLER OD<br>ADDRESS INTENTIONALLY OMITTED | 005107P001-1448A-010<br>JENNIFER SWITAK OD<br>ADDRESS INTENTIONALLY OMITTED | 008010P001-1448A-010<br>DAVID SYBESMA OD<br>ADDRESS INTENTIONALLY OMITTED | 008451P001-1448A-010<br>KELSEY SYKES OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008189P001-1448A-010<br>HARVARD SYLVAN OD<br>ADDRESS INTENTIONALLY OMITTED | 005575P001-1448A-010<br>KERRY SYLVESTER OD<br>ADDRESS INTENTIONALLY OMITTED | 008978P001-1448A-010<br>SCOTT SYLVIA OD<br>ADDRESS INTENTIONALLY OMITTED | 001496P001-1448A-010<br>KERISTEN M SYMMES<br>ADDRESS INTENTIONALLY OMITTED |
| 010695P001-1448A-010<br>SYMPHONY IT SOLUTIONS LLC<br>18316 N 28TH PL<br>PHOENIX AZ 85032 | 011406P001-1448A-010<br>SYNCHRONY BANK<br>170 WEST ELECTION RD<br>STE 125<br>DRAPER UT 84020 | 010696P001-1448A-010<br>SYNERGEYES INC<br>2236 RUTHERFORD RD<br>STE 115<br>CARLSBAD CA 92008 | 006605P001-1448A-010<br>RICHARD SYNKOSKI OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

010697P001-1448A-010
SYSTEMS AND SERVICES/ ERIC ADAMS
PO BOX 292153
LEWISVILLE TX 75029-2153

006260P001-1448A-010
MONICA SZALAJKO OD
ADDRESS INTENTIONALLY OMITTED

006256P001-1448A-010
MONICA CATHERINE SZALAJKO
ADDRESS INTENTIONALLY OMITTED

004511P001-1448A-010
ELLEN SZETO OD
ADDRESS INTENTIONALLY OMITTED

006699P001-1448A-010
ROBERT SZYPCZAK OD
ADDRESS INTENTIONALLY OMITTED

008011P001-1448A-010
DAVID TABAK OD
ADDRESS INTENTIONALLY OMITTED

004024P001-1448A-010
COREY TABBERT OD
ADDRESS INTENTIONALLY OMITTED

010698P001-1448A-010
TABLEAU SOFTWARE INC
PO BOX 204021
DALLAS TX 75320-4021

010699P001-1448A-010
TABOOLA INC
1115 BROADWAY 7TH FL
NEW YORK NY 10010

010700P001-1448A-010
TABOR HOLDINGS LLC
MARIELA BROWN
1440 DUTCH VLY PL STE 1000
ATLANTA GA 30324

005655P001-1448A-010
KRISTEN TADDIE OD
ADDRESS INTENTIONALLY OMITTED

000870P001-1448A-010
TAMMY M TAFOYA
ADDRESS INTENTIONALLY OMITTED

003793P001-1448A-010
BRUCE TAGGART OD
ADDRESS INTENTIONALLY OMITTED

002945P001-1448A-010
STEPHEN TAIT OD
ADDRESS INTENTIONALLY OMITTED

008784P001-1448A-010
NIKKI TAKAHASHI OD
ADDRESS INTENTIONALLY OMITTED

006407P001-1448A-010
PATRICIA TALAMO OD
ADDRESS INTENTIONALLY OMITTED

004939P001-1448A-010
JAMES TALBOT MD
ADDRESS INTENTIONALLY OMITTED

010701P001-1448A-010
TALK2REP INC
3363 WCOMMERCIAL BLVD
STE A200
FORT LAUDERDALE FL 33309

006197P001-1448A-010
MICHAEL TALONE OD
ADDRESS INTENTIONALLY OMITTED

004300P001-1448A-010
DIAMOND TAM  MD
ADDRESS INTENTIONALLY OMITTED

003960P001-1448A-010
CHRISTINE TAM OD
DAVIS VISION / LUCY DENICOLA
ADDRESS INTENTIONALLY OMITTED

005176P001-1448A-010
JOANNA TAM OD
ADDRESS INTENTIONALLY OMITTED

001315P001-1448A-010
CINDY TAMAYO
ADDRESS INTENTIONALLY OMITTED

008140P001-1448A-010
GAGANGEET TAMBER OD
ADDRESS INTENTIONALLY OMITTED

002749P001-1448A-010
ANGELA TAMBLYN OD
ADDRESS INTENTIONALLY OMITTED

010702P001-1448A-010
TAMCARE SVC INC
11789 BLACKWOODS LN
WEST PALM BEACH FL 33412

003405P001-1448A-010
ALEX TAN OD
ADDRESS INTENTIONALLY OMITTED

001555P001-1448A-010
KIMBERLEE D TANNER
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

005273P001-1448A-010
JOHN TAO OD
ADDRESS INTENTIONALLY OMITTED

009918P001-1448A-010
ABIGAIL A TAPIA
ADDRESS INTENTIONALLY OMITTED

001460P001-1448A-010
CONI L TAPIA
ADDRESS INTENTIONALLY OMITTED

010703P001-1448A-010
TAPSTONE
9777 WILSHIRE BLVD
STE 1000
BEVERLY HILLS CA 90212

006822P001-1448A-010
SANDRA TARASEVICH OD
ADDRESS INTENTIONALLY OMITTED

003636P001-1448A-010
BARBARA TARBELL OD
ADDRESS INTENTIONALLY OMITTED

005008P001-1448A-010
JEFF TARR OD
ADDRESS INTENTIONALLY OMITTED

000103P001-1448A-010
TARRANT COUNTY TAX ASSESSOR COLLECTOR
100 E WEATHERFORD
FORT WORTH TX 76196

005355P001-1448A-010
JOSEPH TART OD
ADDRESS INTENTIONALLY OMITTED

003614P001-1448A-010
ASHLEY TARY OD
ADDRESS INTENTIONALLY OMITTED

006198P001-1448A-010
MICHAEL TASHNER OD
ADDRESS INTENTIONALLY OMITTED

009055P001-1448A-010
STUART TASMAN OD
ADDRESS INTENTIONALLY OMITTED

010704P001-1448A-010
TASTE OF BUFFALO INC
10 STREAM VIEW LANCE
LANCASTER NY 14086

010705P001-1448A-010
TASTE OF ST LOUIS
PO BOX 179360
ST. LOUIS MO 63117

004797P001-1448A-010
HOA TAT OD
ADDRESS INTENTIONALLY OMITTED

010706P001-1448A-010
TATTOOEDKINGPIN
2152 E DAUPHIN ST
PHILADELPHIA PA 19125

000453P001-1448A-010
YON-KIA T TATUM
ADDRESS INTENTIONALLY OMITTED

006724P001-1448A-010
RON TAUB OD
ADDRESS INTENTIONALLY OMITTED

002230P001-1448A-010
STEPHANIE TAVERAS
ADDRESS INTENTIONALLY OMITTED

004079P001-1448A-010
DALIA TAWFEEK OD
ADDRESS INTENTIONALLY OMITTED

003136P001-1448A-010
TAX ASSESSOR COLLECTOR
PO BOX 3547
HOUSTON TX 77253-3547

003137P001-1448A-010
TAX COLLECTOR CITY OF NORWALK CT
125 EAST AVE
NORWALK CT 06851

003138P001-1448A-010
TAX COLLECTOR PALM BEACH COUNTY
PO BOX 3353
WEST PALM BEACH FL 33402-3353

003139P001-1448A-010
TAX COLLECTOR PBC
PO BOX 3828
WEST PALM BEACH FL 33402-3828

003140P001-1448A-010
TAX TRUST ACCOUNT
ONLINE BUSINESS LICENSE FILING
PO BOX 830900
BIRMINGHAM AL 35283-0900

010707P001-1448A-010
TAYLOR ELECTRIC INC
3911 HERITAGE DR
BILLINGS MT 59102

010953P001-1448A-010
FRED ROBERT TAYLOR III
344 WIND CHIME WAY
FREEPORT FL 32439

010708P001-1448A-010
TAYLOR LELAND SLAUGHTER
11830 NC HWY 87 S
EDEN NC 27288

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

004341P001-1448A-010
DONALD TAYLOR OD
DBA BLUEFIELD EYE CLINIC
ADDRESS INTENTIONALLY OMITTED

004871P001-1448A-010
JACQUELINE TAYLOR OD
ADDRESS INTENTIONALLY OMITTED

004940P001-1448A-010
JAMES TAYLOR OD
ADDRESS INTENTIONALLY OMITTED

005966P001-1448A-010
MARK TAYLOR OD
ADDRESS INTENTIONALLY OMITTED

006451P001-1448A-010
PAULA TAYLOR OD
ADDRESS INTENTIONALLY OMITTED

088820P001-1448A-010
PETER TAYLOR OD
ADDRESS INTENTIONALLY OMITTED

002939P001-1448A-010
SIMON TAYLOR OD
ADDRESS INTENTIONALLY OMITTED

007333P001-1448A-010
TRAVIS TAYLOR OD
ADDRESS INTENTIONALLY OMITTED

010709P001-1448A-010
TAYLOR SIGN AND DESIGN INC
4162 ST AUGUSTINE RD
JACKSONVILLE FL 32207

015510P001-1448A-010
AMANDA K TAYLOR
ADDRESS INTENTIONALLY OMITTED

001483P001-1448A-010
CELESTE M TAYLOR
ADDRESS INTENTIONALLY OMITTED

000956P001-1448A-010
KRIS P TAYLOR
ADDRESS INTENTIONALLY OMITTED

001544P001-1448A-010
LATESSA L TAYLOR
ADDRESS INTENTIONALLY OMITTED

002168P001-1448A-010
SAMIA TAYLOR
ADDRESS INTENTIONALLY OMITTED

008989P001-1448A-010
SETH TAYLOR
ADDRESS INTENTIONALLY OMITTED

011031P001-1448A-010
SHANTAE TAYLOR
8727 COTTAGE ST
PHILADELPHIA PA 19136

000039P001-1448A-010
TDS METCOM
PO BOX 94510
PALATINE IL 60094-4510

000039S001-1448A-010
TDS METCOM
525 JCT RD
MADISON WI 53717

010710P001-1448A-010
TDS METROCOM
PO BOX 94510
PALATINE IL 60094-4510

003188P001-1448A-010
TEAGUE INSURANCE
4700 SPRING ST
STE 400
LA MESA CA 91942

003620P001-1448A-010
AUDIE TEAGUE OD
ADDRESS INTENTIONALLY OMITTED

006536P001-1448A-010
RANDALL TEAGUE OD
ADDRESS INTENTIONALLY OMITTED

009162P001-1448A-010
VAN TEAGUE OD
ADDRESS INTENTIONALLY OMITTED

001718P001-1448A-010
SANDRA K TEAGUE
ADDRESS INTENTIONALLY OMITTED

001777P001-1448A-010
KOREE M TEAL
ADDRESS INTENTIONALLY OMITTED

010711P001-1448A-010
TEAR FILM INNOVATIONS INC
5924 BALFOUR CT
STE 100
CARLSBAD CA 92008

010712P001-1448A-010
TEARLAB CORP
PO BOX 743967
ATLANTA GA 30374-3967

010713P001-1448A-010
TEARSCIENCE INC
5151 MCCRIMMON PKWY
MORRISVILLE NC 27560

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004811P001-1448A-010<br>HOUSTON TEATERS OD<br>ADDRESS INTENTIONALLY OMITTED | 010714P001-1448A-010<br>TECHNOLAS PERFECT VISION INC<br>4395 COLLECTION CTR DR<br>CHICAGO IL 60693-0043 | 008624P001-1448A-010<br>MARY TECLAW OD<br>ADDRESS INTENTIONALLY OMITTED | 009337P001-1448A-010<br>MARY ELLEN TECLAW<br>2259 FOX AVE<br>MADISON WI 53711 |
| 009007P001-1448A-010<br>SHERRIE TEDDY OD<br>ADDRESS INTENTIONALLY OMITTED | 000799P001-1448A-010<br>SAVANNAH TEEL<br>ADDRESS INTENTIONALLY OMITTED | 002890P001-1448A-010<br>MARK TEEPLE OD<br>ADDRESS INTENTIONALLY OMITTED | 002920P001-1448A-010<br>RALPH TEEPLE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011056P001-1448A-010<br>ANTHONY TEGBE<br>4709 YUCCA HILL DR<br>AUSTIN TX 78744 | 005371P001-1448A-010<br>JOSHUA TEICHMAN MD<br>ADDRESS INTENTIONALLY OMITTED | 004657P001-1448A-010<br>GARY TEIG OD<br>ADDRESS INTENTIONALLY OMITTED | 010976P001-1448A-010<br>MELISSA TEJEDA<br>311 WATERFORD PL<br>SANDY SPRINGS GA 30342 |
| 010715P001-1448A-010<br>TEK-NET INC<br>1293 VENTURA DR<br>LAKEWOOD NJ 08701 | 007253P001-1448A-010<br>THOMAS TEKAVEC<br>ADDRESS INTENTIONALLY OMITTED | 010716P001-1448A-010<br>TEKPARTNERS SOLUTIONS LLC<br>PO BOX 740473<br>ATLANTA GA 30374-0473 | 011211P001-1448A-010<br>TEL TECH SYSTEMS INC<br>102 MAIN ST<br>GARNERVILLE NY 10923 |
| 007691P001-1448A-010<br>ALICIA TELEGA OD<br>ADDRESS INTENTIONALLY OMITTED | 007786P001-1448A-010<br>BENJAMIN TELLER OD<br>ADDRESS INTENTIONALLY OMITTED | 006515P001-1448A-010<br>RACHEL TELLEZ OD<br>ADDRESS INTENTIONALLY OMITTED | 011175P001-1448A-010<br>TELUS COMMUNICATIONS<br>PO BOX 5300<br>BURLINGTON ON L7R 4S8<br>CANADA |
| 011175S001-1448A-010<br>TELUS COMMUNICATIONS<br>510 W GEORGIA ST<br>23RD FL<br>VANCOUVER BC V6B 0M3<br>CANADA | 010717P001-1448A-010<br>TEM SYSTEMS INC<br>4747 N NOB HILL RD STE 5<br>SUNRISE FL 33351 | 011407P001-1448A-010<br>TEMPLE INSURANCE CO<br>390 BAY ST<br>TORONTO ON M5H 2Y2<br>CANADA | 002766P001-1448A-010<br>CARRAH TEMPLEMAN OD<br>MITCHELL MEDICAL CENTER<br>ADDRESS INTENTIONALLY OMITTED |
| 010718P001-1448A-010<br>TENDER LOVING CAFRE ENTERPRISES INC<br>739 KEMPTON ST<br>SPRING VALLEY CA 91977 | 004553P001-1448A-010<br>ERIC TENNENBAUM OD<br>ADDRESS INTENTIONALLY OMITTED | 010719P001-1448A-010<br>TENNESSEE ASSOC OF OPTOMETRIC PHYSICIANS<br>2727 BRANSFORD AVE<br>NASHVILLE TN 37204 | 002416P001-1448A-010<br>TENNESSEE ATTORNEY GENERAL<br>HERBERT H SLATERY III<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002455P001-1448A-010
TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FLOOR
NASHVILLE TN 37243-0600

000583P001-1448A-010
TENNESSEE DEPT OF ENVIRONMENT AND
CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

000629P001-1448A-010
TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

000721P001-1448A-010
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BUILDING
500 DEADRICK ST
NASHVILLE TN 37242

002718P001-1448A-010
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST
NASHVILLE TN 37242

003141P001-1448A-010
TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE TN 37242

003142P001-1448A-010
TENNESSEE DEPT OF REVENUE 37242
500 DEADERICK ST
NASHVILLE TN 37242

002494P001-1448A-010
TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203

003143P001-1448A-010
TENNESSEE SECRETARY OF STATE
312 ROSA L PARKS AVE
SNODGRASS TOWER 6TH FLOOR
NASHVILLE TN 37243

010720P001-1448A-010
TENNESSEEASSOCIATION OF OPTOMETRIC PHYSICIANS
2727 BRANSFORD AVE
NASHVILLE TN 37204

002207P001-1448A-010
CHRISTINE TEPEDINO
ADDRESS INTENTIONALLY OMITTED

009310P001-1448A-010
HARVEY L TEPNER
11 FIFTH AVE
APT 8-L
NEW YORK NY 10003

009272P001-1448A-010
BARTHEL TERRENCE
1620 SHAFTER ST
SAN DIEGO CA 92106

006700P001-1448A-010
ROBERT TERRY OD
ADDRESS INTENTIONALLY OMITTED

004380P001-1448A-010
DR ARLO TERRY
ADDRESS INTENTIONALLY OMITTED

001358P001-1448A-010
MELISSA TERRY
ADDRESS INTENTIONALLY OMITTED

001343P001-1448A-010
NICOLE M TERWILLIGER
ADDRESS INTENTIONALLY OMITTED

010721P001-1448A-010
TES LLC
3308 WINTHROP CIR
MARIETTA GA 30067

006353P001-1448A-010
NICOLE TESER OD
ADDRESS INTENTIONALLY OMITTED

008937P001-1448A-010
SAMUEL TESKE OD
ADDRESS INTENTIONALLY OMITTED

008771P001-1448A-010
NICHOLAS TESLA OD-EFT
ADDRESS INTENTIONALLY OMITTED

006701P001-1448A-010
ROBERT TEUNIS JR OD
ADDRESS INTENTIONALLY OMITTED

008612P001-1448A-010
MARK TEUNIS OD
ADDRESS INTENTIONALLY OMITTED

007346P001-1448A-010
TROY TEVIS OD
ADDRESS INTENTIONALLY OMITTED

010722P001-1448A-010
TEXAS ALARM SVC
ALEJANDRO R MOLINA
4121 N 10TH ST STE 155
MCALLEN TX 78504

002417P001-1448A-010
TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

002456P001-1448A-010
TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FLOOR
AUSTIN TX 78711-2548

000584P001-1448A-010
TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE TCEQ
AUSTIN TX 78711-3087

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

---

000722P001-1448A-010
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

002495P001-1448A-010
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046

003144P001-1448A-010
TEXAS DEPT OF STATE HEALTH SVC
PO BOX 149347
AUSTIN TX 78714-9347

011255P001-1448A-010
TEXAS DEPT OF STATE HEALTH SVC DSHS
RADIATION SAFETY LIC BRANCH RSLB
SHANNON DOV EDSON LASER PROGRAM COORD
MAIL CODE 2835
PO BOX 149347
AUSTIN TX 78714-9347

011257P001-1448A-010
TEXAS DEPT OF STATE HEALTH SVC DSHS
RADIATION SAFETY LIC BRANCH RSLB
SHANNON DOV EDSON LASER PROGRAM COORD
MAIL CODE 2835
POB 149347
AUSTIN TX 78714-9347

011130P001-1448A-010
TEXAS ECONOMIC DEVELOPMENT
BUSINESS AND PERMIT
PO BOX 12428
AUSTIN TX 78711

000040P001-1448A-010
TEXAS GAS SVC
PO BOX 219913
KANSAS CITY MO 64121-9913

000040S001-1448A-010
TEXAS GAS SVC
1301 S MOPAC EXPWY
STE 400
AUSTIN TX 78746

010723P001-1448A-010
TEXAS MOTOR SPEEDWAY INC
PO BOX 500
FORT WORTH TX 76101

007630P001-1448A-010
TEXAS NAME MERCANTILE INVESTMENT LLC
PO BOX 677256
DALLAS TX 75267-7256

002717P001-1448A-010
TEXAS NAME MERCANTILE INVESTMENT, LLC
DANIELA REYNOSO
40 NE LOOP 410
STE 610
SAN ANTONIO TX 78216

000630P001-1448A-010
TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
ROOM 651
AUSTIN TX 78778-0001

002535P001-1448A-010
TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

010724P001-1448A-010
THA HAMPTON HISTORIC POST OFFICE
22 LINCOLN ST
5TH FLOOR
HAMPTON VA 23669

008881P001-1448A-010
PAULINE THAI OD
ADDRESS INTENTIONALLY OMITTED

002693P001-1448A-010
THALHIMER, INC
MELODY ALMONTE
PO BOX 5160
GLEN ALLEN VA 23058

003770P001-1448A-010
BRIAN THAMEL OD
ADDRESS INTENTIONALLY OMITTED

001657P001-1448A-010
LISA THAO
ADDRESS INTENTIONALLY OMITTED

003504P001-1448A-010
ANDREA THAU OD
ADDRESS INTENTIONALLY OMITTED

001538P001-1448A-010
KIMBERLY C THAUER
ADDRESS INTENTIONALLY OMITTED

010725P001-1448A-010
THE ADT SECURITY CORP
PO BOX 371878
PITTSBURGH PA 15250-7878

010726P001-1448A-010
THE BEREA CITY CLUB INC
PO BOX 417
BEREA OH 44017

010727P001-1448A-010
THE BUDD GROUP INC
PO BOX 890856
CHARLOTTE NC 28289

007631P001-1448A-010
THE BURGESS CO LLC
37 VILLA RD
STE 200
GREENVILLE SC 29615

010728P001-1448A-010
THE CHAMBER
PO BOX 2443
FARGO ND 58108-2443

011212P001-1448A-010
THE CITY OF OKLAHOMA DEBIT
420 W MAIN ST STE 5
OKLAHOMA CITY OK 73102

003145P001-1448A-010
THE CITY OF OREM
56 NORTH STATE ST
OREM UT 84057-5597

010729P001-1448A-010
THE DIJULIUS GROUP
673 F ALPHA DR
CLEVELAND OH 44143

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002662P001-1448A-010
THE EYE CLINIC OF NORTH DAKOTA
LAURA GOODRICH
620 NORTH 9TH ST
BISMARCK ND 58501

003324P001-1448A-010
THE EYE DOCTORS INC
12195 SINGLETREE LN
EDEN PRAIRIE MN 55344

010730P001-1448A-010
THE EYE GROUP
1900 NW CORPORATE BLVD
STE 101W
BOCA RATON FL 33431

010731P001-1448A-010
THE FIRST IMPRESSION GROUP INC
2700 BLUE WATER RD STE 450
EAGAN MN 55121-1429

010732P001-1448A-010
THE GATEWAY PRESS INC
9777 GREEN PK INDUSTRIAL DR
ST. LOUIS MO 63123-7259

010733P001-1448A-010
THE GREAT FRAME UP
4789 COUNTY RD 101
MINNETONKA MN 55345

010734P001-1448A-010
THE GREATER NAPLES CHAMBER OF COMMERCE
2390 TAMIAMI TRL NORTH
STE 210
NAPLES FL 34103

010735P001-1448A-010
THE GREENSBORO OPHOMOLOGY ASS LLC
3312 BATTLEGROUND AVE
GREENSBORO NC 27410

011163P001-1448A-010
THE HARTFORD
HARTFORD CASUALTY INSURANCE CO
ONE HARTFORD PLZ
HARTFORD CT 06155

011163S001-1448A-010
THE HARTFORD
USI INSURANCE SVC LLC
3475 PIEDMONT RD NW STE 800
ATLANTA GA 30305

011160P001-1448A-010
THE HARTFORD CANADA
HARTFORD FIRE INSURANCE CO
102-2103 AIRPORT DR
SASKATOON SK S7L 6W2
CANADA

011160S001-1448A-010
THE HARTFORD CANADA
PURVES REDMOND AND ASSOCIATES
70 UNIVERSITY AVE
STE 400
TORONTO ON M5J2M4
CANADA

011160S002-1448A-010
THE HARTFORD CANADA
HARTFORD FIRE INSURANCE CO
55 FARMINGTON AVE # 301
FARMINGTON CT 06032

010736P001-1448A-010
THE HEARING AND SPEECH AGENCY
5900 METRO DR
BALTIMORE MD 21215

003189P001-1448A-010
THE LINCOLN NATIONAL LIFE ENTER LVIGP ONLY
1300 SOUTH CLINTON ST
FORT WAYNE IN 46802

010737P001-1448A-010
THE LUCAS CUP FOUNDATION
6230 LIGHTBOURN WAY
NAPLES FL 34113

003190P001-1448A-010
THE MEDICAL PROTECTIVE CO
23289 NETWORK PL
CHICAGO IL 60673-1232

002716P001-1448A-010
THE OMNI GROUP
KAREN DISTEFANO
PO BOX 856
EAST GREENWICH RI 02818

002716S001-1448A-010
THE OMNI GROUP
WIECK DELUCA & GEMMA INC.
CHRISTINE L BAGLIONI, ESQ.
ONE TURKS HEAD PLACE
SUITE 1300
PROVIDENCE RI 02903

010738P001-1448A-010
THE PARENTS AND COMMUNITY BUILD GROUP INC
1387 COMMONWEALTH AVE STE 402
BOSTON MA 02134

010739P001-1448A-010
THE PECAN STREET ASSOCATION
525 EAST 4TH ST
AUSTIN TX 78701

007632P001-1448A-010
THE PLAZA PHASE III LLC
4715 LINCOLNWAY EAST
MISHAWAKA IN 46544

011268P001-1448A-010
THE PLAZA PHASE III LLC
TIBERIUS TIBI MIHALACHE
4715 LINCOLNWAY EAST
MISHAWAKA IN 46544

010740P001-1448A-010
THE PRINTING PORT INC
150 APRIL GRAY LN
MYRTLE BEACH SC 29579

010741P001-1448A-010
THE PRINTING SHOPPE
9906 MESA RIM RD
SAN DIEGO CA 92121

007633P001-1448A-010
THE REALTY ASSOCIATES FUND XI PORTFOLIO LP
PO BOX 2203
HICKSVILLE NY 11802

010742P001-1448A-010
THE REZULT GROUP INC
340 SEVEN SPRINGS WAY
STE 70
BRENTWOOD TN 37027

003325P001-1448A-010
THE SPECTACLE SHOPPE INC
2050 SILVER LAKE RD
NEW BRIGHTON MN 05518

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:35 PM

| | | | |
|---|---|---|---|
| 010743P001-1448A-010<br>THE ULTIMATE WOMEN'S EXPO<br>3180 CROW CANYON PL<br>STE 260<br>SAN RAMON CA 94583 | 010744P001-1448A-010<br>THE UNIFORM UNIT CO<br>3051 25TH ST S<br>STE J1<br>FARGO ND 58103 | 010745P001-1448A-010<br>THE UPS STORE<br>1100 19TH AVE N #J<br>FARGO ND 58102-2269 | 010746P001-1448A-010<br>THE WALTERS CO A C INC<br>9 PETRA LN<br>ALBANY NY 12205-4961 |
| 005630P001-1448A-010<br>KIMBERLY THEIS OD<br>ADDRESS INTENTIONALLY OMITTED | 004038P001-1448A-010<br>COURTNEY THELEN OD<br>ADDRESS INTENTIONALLY OMITTED | 006226P001-1448A-010<br>MICHELLE THELEN OD<br>ADDRESS INTENTIONALLY OMITTED | 001210P001-1448A-010<br>YAILYN THEN<br>ADDRESS INTENTIONALLY OMITTED |
| 010747P001-1448A-010<br>THERMAL ENGINEERS INC<br>12489 SAN JOSE BLVD<br>STE 1<br>JACKSONVILLE FL 32223 | 006713P001-1448A-010<br>ROBIN THEYE OD<br>ADDRESS INTENTIONALLY OMITTED | 007120P001-1448A-010<br>STEVEN THIBON OD<br>ADDRESS INTENTIONALLY OMITTED | 002926P001-1448A-010<br>ROBIN THIEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005657P001-1448A-010<br>KRISTIE THIEME OD<br>ADDRESS INTENTIONALLY OMITTED | 008263P001-1448A-010<br>JAMES THIMONS OD<br>ADDRESS INTENTIONALLY OMITTED | 010748P001-1448A-010<br>THOMAS EYE GROUP PC<br>5901-A PEACHTREE DUNWOODY RD<br>STE 500<br>ATLANTA GA 30328 | 003326P001-1448A-010<br>THOMAS N JOHNSON OPTOMETRIC CORP<br>210 2ND AVE N<br>SAUK RAPIDS MN 56379 |
| 007700P001-1448A-010<br>ALLYSON THOMAS OD<br>ADDRESS INTENTIONALLY OMITTED | 003687P001-1448A-010<br>BINDU THOMAS OD<br>ADDRESS INTENTIONALLY OMITTED | 007973P001-1448A-010<br>DANIEL THOMAS OD<br>ADDRESS INTENTIONALLY OMITTED | 004697P001-1448A-010<br>GILL THOMAS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004859P001-1448A-010<br>JACIE THOMAS OD<br>ADDRESS INTENTIONALLY OMITTED | 005053P001-1448A-010<br>JEFFREY THOMAS OD<br>ADDRESS INTENTIONALLY OMITTED | 002870P001-1448A-010<br>LAURA THOMAS OD<br>ADDRESS INTENTIONALLY OMITTED | 005790P001-1448A-010<br>LINDY THOMAS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010963P001-1448A-010<br>BRITTNE TIARA THOMAS<br>204 HAWKEN TRL<br>MCDONOGH GA 30253 | 000418P001-1448A-010<br>COLLEEN M THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 001058P001-1448A-010<br>EBONY J THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 004739P001-1448A-010<br>GREGORY THOMAS<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

011004P001-1448A-010
JOCIELYN D THOMAS
3300 RED LODGE DR
LAS VEGAS NV 89129

001015P001-1448A-010
NADIYA THOMAS
ADDRESS INTENTIONALLY OMITTED

011010P001-1448A-010
TAKIYAH THOMAS
12033 142ND PL
JAMAICA NY 11436

011011P001-1448A-010
TATIYANA THOMAS
120-331 142ND PLACE
JAMAICA NY 11436

010749P001-1448A-010
THOMPSON COBURN LLP
PO BOX 18379M
ST LOUIS MO 63195

004691P001-1448A-010
GERALD THOMPSON OD
ADDRESS INTENTIONALLY OMITTED

005167P001-1448A-010
JILLIAN THOMPSON OD
ADDRESS INTENTIONALLY OMITTED

005485P001-1448A-010
KATHRYN THOMPSON OD
ADDRESS INTENTIONALLY OMITTED

008442P001-1448A-010
KEITH THOMPSON OD
ADDRESS INTENTIONALLY OMITTED

008634P001-1448A-010
MATTHEW THOMPSON OD
ADDRESS INTENTIONALLY OMITTED

001556P001-1448A-010
MEGAN HANSEN THOMPSON
ADDRESS INTENTIONALLY OMITTED

001220P001-1448A-010
VERLENE H THOMPSON
ADDRESS INTENTIONALLY OMITTED

002193P001-1448A-010
BRITTANY M THOMSON
ADDRESS INTENTIONALLY OMITTED

011002P001-1448A-010
ANISA THOMSON-PAYNE
8889 FOX SEASON ST
LAS VEGAS NV 89178

002841P001-1448A-010
JILLIAN THORNTON OD
ADDRESS INTENTIONALLY OMITTED

007350P001-1448A-010
TYLER THORNTON OD
ADDRESS INTENTIONALLY OMITTED

003885P001-1448A-010
CHARISSA THORPE OD
ADDRESS INTENTIONALLY OMITTED

004134P001-1448A-010
DARREN THORSEN OD
ADDRESS INTENTIONALLY OMITTED

004387P001-1448A-010
DR CHRISTOPHER THORSLAND DR PR
ADDRESS INTENTIONALLY OMITTED

003989P001-1448A-010
CHRISTOPHER THORSLAND OD
ADDRESS INTENTIONALLY OMITTED

003945P001-1448A-010
CHRISTINA THRASH OD
ADDRESS INTENTIONALLY OMITTED

004897P001-1448A-010
JAMES E THREATT
ADDRESS INTENTIONALLY OMITTED

010750P001-1448A-010
THRIVE PASS /WELLNESS BY WISHLIST INC
3801 FRANKLIN ST
DENVER CO 80205

009330P001-1448A-010
KENNETH THUE
1128 IRELAND DR
WAUNAKEE WI 53597

005401P001-1448A-010
JULIE THUMS OD
ADDRESS INTENTIONALLY OMITTED

004118P001-1448A-010
DANIEL THURM OD
ADDRESS INTENTIONALLY OMITTED

000406P001-1448A-010
MELISSA THURMAN
ADDRESS INTENTIONALLY OMITTED

004682P002-1448A-010
GEORGE THURMOND LL OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 006577P001-1448A-010<br>RHONDA THURMOND OD<br>ADDRESS INTENTIONALLY OMITTED | 006952P001-1448A-010<br>SHERMAN THURMOND OD<br>ADDRESS INTENTIONALLY OMITTED | 010751P001-1448A-010<br>TIBCO SOFTWARE INC<br>3303 HILLVIEW AVE<br>PALO ALTO CA 94304-1213 | 001963P001-1448A-010<br>MELANIE M TIBURCIO<br>ADDRESS INTENTIONALLY OMITTED |
| 005678P001-1448A-010<br>KURT TICHY OD<br>ADDRESS INTENTIONALLY OMITTED | 000984P001-1448A-010<br>HAILEE TIDWELL<br>ADDRESS INTENTIONALLY OMITTED | 006702P001-1448A-010<br>ROBERT TIERI OD<br>ADDRESS INTENTIONALLY OMITTED | 011408P001-1448A-010<br>TIERPOINT<br>12444 POWERSCOURT DR<br>STE 450<br>ST. LOUIS MO 63131 |
| 011062P001-1448A-010<br>CONSUELO TIERRABLANCA<br>1130 MARLEEN ST<br>HOUSTON TX 77034 | 006778P001-1448A-010<br>RYAN TIEU OD<br>ADDRESS INTENTIONALLY OMITTED | 010752P001-1448A-010<br>TIGER SYSTEMS INC<br>963 SCHROCK RD<br>COLUMBUS OH 43229 | 000843P001-1448A-010<br>JENNY G TILGUAN<br>ADDRESS INTENTIONALLY OMITTED |
| 007294P001-1448A-010<br>TOBIN TILLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 004621P001-1448A-010<br>FREDERICK TILLMAN OD<br>DBA TILLMAN EYE CENTER<br>ADDRESS INTENTIONALLY OMITTED | 006703P001-1448A-010<br>ROBERT TILLMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 011220P001-1448A-010<br>TIME WARNER CABLE 865030302<br>202865030302-001<br>PO BOX 70872<br>CHARLOTTE NC 28272 |
| 010753P001-1448A-010<br>TIMES CITIZEN COMM/MN FARM BUREAU<br>PO BOX 640<br>IOWA FALLS IA 50126 | 002842P001-1448A-010<br>JIM NG CHEONG TIN OD<br>ADDRESS INTENTIONALLY OMITTED | 001114P001-1448A-010<br>EMILIE E TINDLE<br>ADDRESS INTENTIONALLY OMITTED | 006455P001-1448A-010<br>PEITE TING OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005631P001-1448A-010<br>KIMBERLY TINGE OD<br>ADDRESS INTENTIONALLY OMITTED | 009288P001-1448A-010<br>CYNTHIA TIPLER<br>26 WAR ADMIRAL WAY<br>GREENVILLE SC 29617-7902 | 002158P001-1448A-010<br>CYNTHIA JANE TIPLER<br>ADDRESS INTENTIONALLY OMITTED | 006606P001-1448A-010<br>RICHARD TIPPERMAN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 007288P001-1448A-010<br>TIMOTHY TIPPETT OD<br>ADDRESS INTENTIONALLY OMITTED | 002138P001-1448A-010<br>TRE D TIPTON<br>ADDRESS INTENTIONALLY OMITTED | 007950P001-1448A-010<br>CRAIG TISCH<br>ADDRESS INTENTIONALLY OMITTED | 001964P001-1448A-010<br>AYESHA TISDALE<br>ADDRESS INTENTIONALLY OMITTED |

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 003726P001-1448A-010<br>BRANDON TISH OD<br>ADDRESS INTENTIONALLY OMITTED | 010754P001-1448A-010<br>TITAN SECURITY LLC<br>PO BOX 278<br>DEWITT NY 13214 | 003395P001-1448A-010<br>ALAN TITELBAUM MD<br>ADDRESS INTENTIONALLY OMITTED | 000358P001-1448A-010<br>YVETTE TITTSWORTH<br>ADDRESS INTENTIONALLY OMITTED |
| 002689P001-1448A-010<br>TL GCP OWNER LLC<br>MARY TACURY<br>PO BOX 412210<br>BOSTON MA 02241-2210 | 007634P001-1448A-010<br>TL GCP OWNER LLC<br>PO BOX 412210<br>BOSTON MA 02241-2210 | 010755P001-1448A-010<br>TLC INVESTMENTS LLC<br>1244 GALLATIN PIKE SOUTH<br>MADISON TN 37115 | 010756P001-1448A-010<br>TLC LASER CENTER WEST ORANGE NJ<br>475 PROSPECT AVE<br>STE 202<br>WEST ORANGE NJ 07502 |
| 010757P001-1448A-010<br>TLC LASER CENTERS FAIRFIELD CT<br>1375 KINGS HIGHWAY EAST<br>STE 300<br>FAIRFIELD CT 06824 | 010758P001-1448A-010<br>TLG ASSOCIATES LLC<br>105 CHRISTOPHER ST<br>NEWBURYPORT MA 01950 | 011149P001-1448A-010<br>TN DEPT OF REVENUE<br>BUSINESS REGISTRATION AND LICENSING<br>500 DEADERICK ST<br>NASHVILLE TN 37242 | 009204P001-1448A-010<br>YUESUM TO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008501P001-1448A-010<br>LARRY TOAL OD<br>ADDRESS INTENTIONALLY OMITTED | 008397P001-1448A-010<br>JOSEPH TOBIAS OD<br>ADDRESS INTENTIONALLY OMITTED | 003911P001-1448A-010<br>CHARLES TODD OD<br>PARK-TODD EYE CLINIC<br>ADDRESS INTENTIONALLY OMITTED | 007726P001-1448A-010<br>ANDREW TOEBBEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001658P001-1448A-010<br>CORIN TOENGES<br>ADDRESS INTENTIONALLY OMITTED | 005900P001-1448A-010<br>MARI TOKITAGARNER OD<br>ADDRESS INTENTIONALLY OMITTED | 004854P001-1448A-010<br>J TOLAND OD<br>ADDRESS INTENTIONALLY OMITTED | 002208P001-1448A-010<br>MARIANNA TOLEDO<br>ADDRESS INTENTIONALLY OMITTED |
| 000240P001-1448A-010<br>MARINI TOLENTINO<br>ADDRESS INTENTIONALLY OMITTED | 002302P001-1448A-010<br>JENNIFER J TOLLESON<br>ADDRESS INTENTIONALLY OMITTED | 006607P001-1448A-010<br>RICHARD TOM OD<br>ADDRESS INTENTIONALLY OMITTED | 009091P001-1448A-010<br>THOMAS TOMASIK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006892P001-1448A-010<br>SCOTT TOMASINO OD<br>ADDRESS INTENTIONALLY OMITTED | 007147P001-1448A-010<br>SUSAN TOMASINO OD<br>ADDRESS INTENTIONALLY OMITTED | 002209P001-1448A-010<br>JACQUELINE D TOMCZYK<br>ADDRESS INTENTIONALLY OMITTED | 005108P001-1448A-010<br>JENNIFER TOMICH OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

004505P001-1448A-010
ELIZABETH TON OD
ADDRESS INTENTIONALLY OMITTED

010759P001-1448A-010
TOPEL FORMAN INFORMATION SVS LLC
500 N MICHIGAN AVE
STE 1700
CHICAGO IL 60611

007478P001-1448A-010
ZACHARY TOPPE OD
ADDRESS INTENTIONALLY OMITTED

010956P001-1448A-010
ELIANA TORIBIO
1625 RENAISSANCE COMMONS BLVD
BOYNTON BEACH FL 33426

000359P001-1448A-010
FRANCELI TORIBIO
ADDRESS INTENTIONALLY OMITTED

005449P001-1448A-010
KARI TORKELSON OD
ADDRESS INTENTIONALLY OMITTED

000487P001-1448A-010
MAYRA A TORRES ESCALANTE
ADDRESS INTENTIONALLY OMITTED

000919P001-1448A-010
ALEXANDER TORRES MEDINA
ADDRESS INTENTIONALLY OMITTED

004967P001-1448A-010
JARED TORRES OD
ADDRESS INTENTIONALLY OMITTED

001600P001-1448A-010
ARIZBETH TORRES
ADDRESS INTENTIONALLY OMITTED

001016P001-1448A-010
ELIZABETH M TORRES
ADDRESS INTENTIONALLY OMITTED

000275P001-1448A-010
JESSICA Y TORRES
ADDRESS INTENTIONALLY OMITTED

000360P001-1448A-010
LUIS TORRES
ADDRESS INTENTIONALLY OMITTED

011081P001-1448A-010
MELISSA TORRES
2727 SOUTH HOUSTON RD
PASADENA TX 77502

000800P001-1448A-010
PAOLA M TORRES
ADDRESS INTENTIONALLY OMITTED

000201P001-1448A-010
VANEZA A TORRES
ADDRESS INTENTIONALLY OMITTED

007308P001-1448A-010
TODD TORREY OD
ADDRESS INTENTIONALLY OMITTED

001484P001-1448A-010
EUDORO TORREZ
ADDRESS INTENTIONALLY OMITTED

006408P001-1448A-010
PATRICIA VAN TOSH OD
ADDRESS INTENTIONALLY OMITTED

003327P001-1448A-010
TOTAL EYE CARE PA
12333 RIVERVIEW RD
EDEN PRAIRIE MN 55347

003328P001-1448A-010
TOTAL EYE CARE PC
428 POINCIANA DR
BIRMINGHAM AL 35209

010760P001-1448A-010
TOTAL FACILITY SOLUTIONS INC
7466 SW 48 ST
MIAMI FL 33155

010761P001-1448A-010
TOTAL IMAGING
3051 25TH ST SOUTH STE H
FARGO ND 58103

010762P001-1448A-010
TOTAL MECHANICAL INC
W234 N2830 PAUL RD
PEWAUKEE WI 53072-5731

010763P001-1448A-010
TOTAL WATER TREATMENT SYSTEMS INC
5002 WORLD DAIRY DR
MADISON WI 53718

006357P001-1448A-010
NIKI TOUFEXIS OD
ADDRESS INTENTIONALLY OMITTED

010764P001-1448A-010
TOUMA INC
355 PIERCY RD
SAN JOSE CA 95138

000034P001-1448S-010
TOWER 1555
DEBRA LAWSON
1555 PALM BEACH LAKES BLVD STE 1100
WEST PALM BEACH FL 33401

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

---

007635P001-1448A-010
TOWER 1555
1555 PALM BEACH LAKES BLVD
STE 1100
WEST PALM BEACH FL 33401

002619P001-1448A-010
TOWER 1555, LLLP
DEBRA LAWSON
1555 PALM BEACH LAKES BLVD STE 110
WEST PALM BEACH FL 33401

002618P001-1448A-010
TOWER 1555/PGA NATIONAL OFFICE CENTER/
1551 FORUM PLACE
JULIE HYATT
1555 PALM BEACH LAKES BLVD
STE 1100
WEST PALM BEACH FL 33401

002116P001-1448A-010
MEGAN ANN TOWER
ADDRESS INTENTIONALLY OMITTED

007121P001-1448A-010
STEVEN TOWLE OD
ADDRESS INTENTIONALLY OMITTED

003146P001-1448A-010
TOWN OF BURLINGTON 376
PO BOX 376
BURLINGTON MA 01803

003147P001-1448A-010
TOWN OF FAIRFIELD TAX COLLECTOR
611 OLD POST RD
FAIRFEILD CT 06824

003148P001-1448A-010
TOWN OF HAMDEN
2750 DIXWELL AVE
HAMDEN CT 06518-3320

010765P001-1448A-010
TOWN OF SOUTHINGTON
PO BOX 907
SOUTHINGTON CT 06489

003149P001-1448A-010
TOWN OF SUMMERVILLE
200 S MAIN ST
SUMMERVILLE SC 29483

010766P001-1448A-010
TOWNSEND PEST CONTROL
179 CENTRAL DR
JOHNSON CITY TN 37615

002941P001-1448A-010
STACEY TOWNSHEND OD
ADDRESS INTENTIONALLY OMITTED

003150P001-1448A-010
TOWNSHIP OF LOWER MERION
75 E LANCASTER AVE
ARDMORE PA 19003-2376

003151P001-1448A-010
TOWNSHIP OF PINE
230 PEARCE MILL RD
WEXFORD PA 15090

003152P001-1448A-010
TOWNSHIP OF ROCHELLE PARK
151 WEST PASSAIC ST
ROCHELLE PARK NJ 07662

010767P001-1448A-010
TOWNSQUARE MEDIA BROADCASTING LLC
4180 N MESA
EL PASO TX 79902

010768P001-1448A-010
TOYOS CLINIC
6465 QUAIL HOLLOW RD
STE 100
MEMPHIS TN 38120

006719P001-1448A-010
ROLANDO TOYOS MD
ADDRESS INTENTIONALLY OMITTED

011176P001-1448A-010
TPX COMMUNICATIONS
515 SOUTH FLOWER ST
46TH FLR
LOS ANGELES CA 90071

003771P001-1448A-010
BRIAN TRACY OD
ADDRESS INTENTIONALLY OMITTED

006444P001-1448A-010
PAUL TRACY OD
QUINCY MEDICAL GROUP
ADDRESS INTENTIONALLY OMITTED

002922P001-1448A-010
RICHARD TRACZUK OD
ADDRESS INTENTIONALLY OMITTED

007636P001-1448A-010
TRADD COMMERCIAL LLC
1039 44TH AVE NORTH
STE 203
MYRTLE BEACH SC 29577

008468P001-1448A-010
KEVIN TRAINOR OD
ADDRESS INTENTIONALLY OMITTED

007746P001-1448A-010
ANNIE TRAN MD
ADDRESS INTENTIONALLY OMITTED

003629P001-1448A-010
BANG TRAN OD
ADDRESS INTENTIONALLY OMITTED

003887P001-1448A-010
CHARLENE TRAN OD
ADDRESS INTENTIONALLY OMITTED

007892P001-1448A-010
CHERYL TRAN OD
ADDRESS INTENTIONALLY OMITTED

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

004001P001-1448A-010
CINDY TRAN OD
ADDRESS INTENTIONALLY OMITTED

004272P001-1448A-010
DENISE TRAN OD
ADDRESS INTENTIONALLY OMITTED

008184P001-1448A-010
HAN TRAN OD
ADDRESS INTENTIONALLY OMITTED

008209P001-1448A-010
HIEP MINH TRAN OD
ADDRESS INTENTIONALLY OMITTED

008401P001-1448A-010
JULIA TRAN OD
ADDRESS INTENTIONALLY OMITTED

005402P001-1448A-010
JULIE TRAN OD
COSTCO OPTICAL
ADDRESS INTENTIONALLY OMITTED

008711P001-1448A-010
MICHELLE TRAN OD
ADDRESS INTENTIONALLY OMITTED

006797P001-1448A-010
SALY TRAN OD
ADDRESS INTENTIONALLY OMITTED

009079P001-1448A-010
TAMMY TRAN OD
ADDRESS INTENTIONALLY OMITTED

009081P001-1448A-010
TAYLOR L TRAN OD
ADDRESS INTENTIONALLY OMITTED

007258P001-1448A-010
THUONG TRAN OD
ADDRESS INTENTIONALLY OMITTED

009155P001-1448A-010
TRUC LY TRAN OD
ADDRESS INTENTIONALLY OMITTED

009159P001-1448A-010
UYEN TRAN OD
TARGET OPTICAL
ADDRESS INTENTIONALLY OMITTED

001316P001-1448A-010
JOHN H TRAN
ADDRESS INTENTIONALLY OMITTED

006269P001-1448A-010
MY THO KARIN TRAN
ADDRESS INTENTIONALLY OMITTED

008762P001-1448A-010
NHUT TRAN
ADDRESS INTENTIONALLY OMITTED

002108P001-1448A-010
STACEY K TRAN
ADDRESS INTENTIONALLY OMITTED

008368P001-1448A-010
JOHN TRANT OD
ADDRESS INTENTIONALLY OMITTED

008547P001-1448A-010
LISA TRAVEIS OD
ADDRESS INTENTIONALLY OMITTED

005967P001-1448A-010
MARK TRAVEIS OD
ADDRESS INTENTIONALLY OMITTED

003191P001-1448A-010
TRAVELERS CASUALTY AND SURETY CO OF AMERICA
PO BOX 660317
DALLAS TX 75266-0317

010769P001-1448A-010
TRAVERS LASIK VISION CARE
2501 ATRIUM DR STE 200
RALEIGH NC 27607

007753P001-1448A-010
ANTHONY TRAVERSE OD
ADDRESS INTENTIONALLY OMITTED

003676P001-1448A-010
BETH TRAVIS OD
ADDRESS INTENTIONALLY OMITTED

005417P001-1448A-010
JUSTIN TRAVIS OD
ADDRESS INTENTIONALLY OMITTED

003577P001-1448A-010
ANTHONY TRAWICK OD
ADDRESS INTENTIONALLY OMITTED

003155P001-1448A-010
TREASURER CITY OF VIRGINIA BEACH
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456-9018

003153P001-1448A-010
TREASURER LOWER MERION TOWNSHIP
PO 41505
PHILADELPHIA PA 19101-1505

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 003154P001-1448A-010<br>TREASURER OF STATE OF OHIO 6606<br>OHIO DEPT OF COMMERCE<br>8895 EAST MAIN ST<br>REYNOLDSBURG OH 43068 | 003156P001-1448A-010<br>TREASURER STATE OF NJ<br>MAIL CODE 09-01 9 EWING ST<br>POB 420<br>TRENTON NJ 08625-0420 | 010770P001-1448A-010<br>TREASURER STATE OF OHIO<br>PO BOX 4009<br>REYNOLDSBURG OH 43068 | 005633P001-1448A-010<br>KIRBY TREAT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007727P001-1448A-010<br>ANDREW TREECE OD<br>ADDRESS INTENTIONALLY OMITTED | 000419P001-1448A-010<br>ANNETTE M TREFFERT<br>ADDRESS INTENTIONALLY OMITTED | 009020P001-1448A-010<br>STACY TREGO OD<br>ADDRESS INTENTIONALLY OMITTED | 000871P001-1448A-010<br>JESSICA TREJO HUERTA<br>ADDRESS INTENTIONALLY OMITTED |
| 005379P001-1448A-010<br>JUAN TREJO OD<br>ADDRESS INTENTIONALLY OMITTED | 003491P001-1448A-010<br>AMY TRESKI OD<br>ADDRESS INTENTIONALLY OMITTED | 008086P001-1448A-010<br>DUSTIN TRESSLER OD<br>ADDRESS INTENTIONALLY OMITTED | 002029P001-1448A-010<br>KEVIN W TRESSLER<br>ADDRESS INTENTIONALLY OMITTED |
| 006546P001-1448A-010<br>RAUL TREVINO OD<br>ADDRESS INTENTIONALLY OMITTED | 003578P001-1448A-010<br>ANTHONY TREZZA OD<br>ADDRESS INTENTIONALLY OMITTED | 002611P001-1448A-010<br>TRIANGLE FAMILY EYE CARE OD PLLC<br>HITEN PRAJAPATI OD<br>1216 VLG MARKET PL<br>MORRISVILLE NC 27560 | 007637P001-1448A-010<br>TRIANGLE FAMILY EYE CARE OD PLLC<br>108 JULIET CIR<br>CARY NC 27513 |
| 003772P001-1448A-010<br>BRIAN TRIBUNELLA OD<br>ADDRESS INTENTIONALLY OMITTED | 005792P001-1448A-010<br>LINH TRIEU OD<br>ADDRESS INTENTIONALLY OMITTED | 008734P001-1448A-010<br>MY HANH TRIEU OD<br>DBA TRUE EYECARE<br>ADDRESS INTENTIONALLY OMITTED | 006779P001-1448A-010<br>RYAN TRIMBLE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004056P001-1448A-010<br>CRISTINA TRINH OD<br>ADDRESS INTENTIONALLY OMITTED | 006238P001-1448A-010<br>MINDY TRINH OD<br>ADDRESS INTENTIONALLY OMITTED | 001601P001-1448A-010<br>ALIXON A TRINIDAD<br>ADDRESS INTENTIONALLY OMITTED | 003419P001-1448A-010<br>ALICIA TRIPLETTJANSSEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000314P001-1448A-010<br>DAVID C TRIPP<br>ADDRESS INTENTIONALLY OMITTED | 008146P001-1448A-010<br>GAURANG TRIVEDI MD<br>ADDRESS INTENTIONALLY OMITTED | 007638P001-1448A-010<br>TROLLEY BOILLC<br>701 TRAVELERS BLVD STE 545<br>SUMMERVILLE SC 29485 | 002663P001-1448A-010<br>TROLLYBOI, LLC<br>LISA MCNEIL<br>701 TRAVELERS BLVD 545<br>SUMMERVILLE SC 29485 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001265P001-1448A-010<br>ERYKAH A TROOP<br>ADDRESS INTENTIONALLY OMITTED | 001190P001-1448A-010<br>BELINDA F TROST<br>ADDRESS INTENTIONALLY OMITTED | 007912P001-1448A-010<br>CHRISTOPHER TROYKA OD<br>ADDRESS INTENTIONALLY OMITTED | 010771P001-1448A-010<br>TRUFORM OPTICS INC<br>400 HARDWOOD RD<br>BEDFORD TX 76021-4150 |
| 009068P001-1448A-010<br>SUSAN TRUITT OD<br>ADDRESS INTENTIONALLY OMITTED | 009092P001-1448A-010<br>THOMAS TRUITT OD<br>ADDRESS INTENTIONALLY OMITTED | 004589P001-1448A-010<br>FERNANDO TRUJILLO MD<br>ADDRESS INTENTIONALLY OMITTED | 004519P001-1448A-010<br>EMILIE TRUONG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008205P001-1448A-010<br>HENRY TRUONG OD<br>ADDRESS INTENTIONALLY OMITTED | 009017P001-1448A-010<br>SONNY TRUONG OD<br>ADDRESS INTENTIONALLY OMITTED | 007263P001-1448A-010<br>TIFFANY TRUONG OD<br>ADDRESS INTENTIONALLY OMITTED | 009127P001-1448A-010<br>TINA DOAN TRUONG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004810P001-1448A-010<br>HONG MATTA THI TRUONGDR PR<br>ADDRESS INTENTIONALLY OMITTED | 010772P001-1448A-010<br>TRUPTI N PATEL AND ASSOCIATES<br>155 MIDDLESEX TURNPIKE<br>BURLINGTON MA 01803 | 007293P001-1448A-010<br>TINA TSAI OD<br>ADDRESS INTENTIONALLY OMITTED | 004842P001-1448A-010<br>IVAN TSENG DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 005113P001-1448A-010<br>JENNY TSENG OD<br>ADDRESS INTENTIONALLY OMITTED | 000155P001-1448A-010<br>HAI-LING E TUCKER<br>ADDRESS INTENTIONALLY OMITTED | 000932P001-1448A-010<br>KELSEY A TUCKER<br>ADDRESS INTENTIONALLY OMITTED | 010977P001-1448A-010<br>MYRA TUCKER<br>1568 BLVD LORRAINE<br>ATLANTA, GA 30311 |
| 009115P001-1448A-010<br>THOMAS TUCKER<br>ADDRESS INTENTIONALLY OMITTED | 008264P001-1448A-010<br>JAMES TUEL OD<br>ADDRESS INTENTIONALLY OMITTED | 002236P001-1448A-010<br>SHELLIE E TUFF<br>ADDRESS INTENTIONALLY OMITTED | 009199P001-1448A-010<br>WILLIAM TULLO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000399P001-1448A-010<br>WILLIAM TULLO<br>ADDRESS INTENTIONALLY OMITTED | 007431P001-1448A-010<br>WILLIAM J TULLO<br>ADDRESS INTENTIONALLY OMITTED | 002201P001-1448A-010<br>MONICABRETT C TULOD<br>ADDRESS INTENTIONALLY OMITTED | 000089P001-1448A-010<br>TULSA COUNTY TREASURER<br>PO BOX 21017<br>TULSA OK 74121-1017 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:35 PM

002653P001-1448A-010
TULSA TOWERS LLC
STEVEN SCACE
4821 S SHERIDAN STE 201
TULSA OK 74145

007639P001-1448A-010
TULSA TOWERS LLC
BAUER AND ASSOCIATES INC
4821 S SHERIDAN STE 201
TULSA OK 74145

008015P001-1448A-010
DAWN TUMINELLO OD
DBA EYE WAS FRAMED EYECARE
ADDRESS INTENTIONALLY OMITTED

008153P001-1448A-010
GEORGE TUNG MD
ADDRESS INTENTIONALLY OMITTED

002139P001-1448A-010
EDWARD TUPPER
ADDRESS INTENTIONALLY OMITTED

004374P001-1448A-010
DOUGLAS TUPPS OD
DBA ACCU-VISION OPTICAL
ADDRESS INTENTIONALLY OMITTED

010773P001-1448A-010
TURA INC
PO BOX 426
MUNCY PA 17756

005109P001-1448A-010
JENNIFER TURCOTT OD
ADDRESS INTENTIONALLY OMITTED

004658P001-1448A-010
GARY TURER  MD
ADDRESS INTENTIONALLY OMITTED

003579P001-1448A-010
ANTHONY TURIN OD
ADDRESS INTENTIONALLY OMITTED

005283P001-1448A-010
JOLIE TURKMENKIRTINITIS OD
ADDRESS INTENTIONALLY OMITTED

010774P001-1448A-010
TURNER EYE CLINIC
VICTORIA
848 CENTRAL DR
ODESSA TX 79761

003584P001-1448A-010
ANTONIO TURNER OD
ADDRESS INTENTIONALLY OMITTED

004000P001-1448A-010
CINDY SMITH TURNER OD
ADDRESS INTENTIONALLY OMITTED

004008P001-1448A-010
CLIFFORD TURNER OD
ADDRESS INTENTIONALLY OMITTED

008480P001-1448A-010
KIMBERLY TURNER OD
ADDRESS INTENTIONALLY OMITTED

006714P001-1448A-010
ROBIN TURNER OD
ADDRESS INTENTIONALLY OMITTED

007450P001-1448A-010
WILLIAM TURNER OD
ADDRESS INTENTIONALLY OMITTED

000967P001-1448A-010
COURTNEY S TURNER
ADDRESS INTENTIONALLY OMITTED

011028P001-1448A-010
ERIK TURNER
535 N LEWIS RUN RD APT 608
JEFFERSON HILLS PA 15025

000306P001-1448A-010
GREGORY PHILLIP TURNER
ADDRESS INTENTIONALLY OMITTED

000814P001-1448A-010
REBECCA TURNER
ADDRESS INTENTIONALLY OMITTED

001274P001-1448A-010
JESSICA A TURRIETTA
ADDRESS INTENTIONALLY OMITTED

000220P001-1448A-010
SHEINA B TUSCANO
ADDRESS INTENTIONALLY OMITTED

004767P001-1448A-010
HEATHER TUTTLE DO
ADDRESS INTENTIONALLY OMITTED

006068P001-1448A-010
MEGAN TWEED OD
ADDRESS INTENTIONALLY OMITTED

006199P001-1448A-010
MICHAEL TWEED OD
ADDRESS INTENTIONALLY OMITTED

009234P001-1448A-010
TWIN CITIES EYE CARE PLLC
225 SE MAIN ST
MINNEAPOLIS MN 55414

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

06/10/2020 04:32:35 PM

011423P002-1448A-010
TX- BEXAR COUNTY TAX ASSESSOR COLLECTOR
LINEBARGER GOGGAN BLAIR AND SAMPSON
112 E PECAN ST STE 2200
SAN ANTONIO TX 78205

011424P003-1448A-010
TX- BEXAR COUNTY TAX ASSESSOR COLLECTOR
LINEBARGER GOGGAN BLAIR AND SAMPSON
DON STECKER
112 E PECAN ST STE 2200
SAN ANTONIO TX 78205

010775P001-1448A-010
TYCO INTEGRATED SECURITY CANADA INC
40 SHEPPARD AVE WEST
TORONTO ON M2N 6K9
CANADA

003912P001-1448A-010
CHARLES TYHURST OD
ADDRESS INTENTIONALLY OMITTED

004968P001-1448A-010
JARED TYHURST OD
ADDRESS INTENTIONALLY OMITTED

004550P001-1448A-010
ERIC RICHARD TYLER
ADDRESS INTENTIONALLY OMITTED

000454P001-1448A-010
TEMESHA R TYLER
ADDRESS INTENTIONALLY OMITTED

010776P001-1448A-010
TYLERS QUARTERLY INC
PO BOX 250406
LITTLE ROCK AR 72225

005754P001-1448A-010
LEEANN TYRRELL OD
ADDRESS INTENTIONALLY OMITTED

004683P001-1448A-010
GEORGE TZEPOS OD
ADDRESS INTENTIONALLY OMITTED

010777P001-1448A-010
U AND ME MOVING
2626 ELECTRONICS WAY
WEST PALM BEACH FL 33407

002023P001-1448A-010
PAVEL UBIERA MARRERO
ADDRESS INTENTIONALLY OMITTED

008740P001-1448A-010
NAJMA UDDIN OD
ADDRESS INTENTIONALLY OMITTED

001156P001-1448A-010
SALMA UDDIN
ADDRESS INTENTIONALLY OMITTED

011409P001-1448A-010
UGA FINANCE
7505 NW TIFFANY SPRINGS PKWY STE 400
KANSAS CITY MO 64153

008613P001-1448A-010
MARK UHLER OD-EFT
ADDRESS INTENTIONALLY OMITTED

002952P001-1448A-010
TRENT UJIMOTO OD
ADDRESS INTENTIONALLY OMITTED

007122P001-1448A-010
STEVEN ULC OD
ADDRESS INTENTIONALLY OMITTED

011439P001-1448A-010
ULINE
ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO IL 60680-1741

010778P001-1448A-010
ULINE SHIPPING SUPPLY
2200 S LAKESIDE DR
WAUKEGAN IL 60085

003329P001-1448A-010
ULRICK EYECARE INC
520 SKYVIEW LN
CARVER MN 55315

004437P001-1448A-010
DR STACEY ULRICK
ADDRESS INTENTIONALLY OMITTED

002210P001-1448A-010
RENITA A UMADAS
ADDRESS INTENTIONALLY OMITTED

007640P001-1448A-010
UMC LLC
18700 BEACH BLVD  260
HUNTINGTON BEACH CA 92648

011277P001-1448A-010
UMC LLC
TUMY
18700 BEACH BLVD
STE 260
HUNTINGTON BEACH CA 92648

008847P001-1448A-010
RAYMOND UMEDA OD
ADDRESS INTENTIONALLY OMITTED

003458P001-1448A-010
AMANDA UMLANDT OD
ADDRESS INTENTIONALLY OMITTED

006705P001-1448A-010
ROBERT UNDERWOOD OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

003486P001-1448A-010
AMY LASKAR UNG OD
ADDRESS INTENTIONALLY OMITTED

007187P001-1448A-010
TERESA UNG OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

003416P001-1448A-010
ALICE UNGER OD
ADDRESS INTENTIONALLY OMITTED

007254P001-1448A-010
THOMAS UNGER OD
ADDRESS INTENTIONALLY OMITTED

011410P001-1448A-010
UNIFORM ADVANTAGE
101 NE 3RD AVE
#2000
FORT LAUDERDALE FL 33301

007641P001-1448A-010
UNION STATION PLAZA ASSOC LP
5 MEMORIAL BLVD
PROVIDENCE RI 02903

010779P001-1448A-010
UNITED ARTS COUNCIL OF GREATER GREENSBORO
PO BOX 877
GREENSBORO NC 27402

010780P001-1448A-010
UNITED DIRECTORIES INC
PO BOX 50038
JACKSONVILLE FL 32240-0038

011213P001-1448A-010
UNITED ILLUMINATING CO
PO BOX 9230
CHELSEA MA 02150-9230

010781P001-1448A-010
UNITED PARCEL SVC INC
PO BOX 894820
LOS ANGELES CA 90189-4820

003157P001-1448A-010
UNITED STATE TREASURY
INTERNAL REVENUE SVC
333 W PERSHING RD
KANSAS CITY MO 64018

010782P001-1448A-010
UNIVERSAL FAIRS LLC
PO BOX 1327
CORDOVA TN 38088

010783P001-1448A-010
UNIVERSAL FIREL EQUIPMENT INC
18260 SW 100 TH CT
TUALATIN OR 97062

010784P001-1448A-010
UNIVERSITY EYE ASSOCIATES
455 SOUTH MAIN ST STE 100
DAVIDSON NC 28036

010785P001-1448A-010
UNIVERSITY OF WATERLOO
200 UNIVERSITY AVE WEST
WATERLOO ON N2L 3G1
CANADA

010786P001-1448A-010
UNIVISION RECEIVABLES CO LLC
PO BOX 740721
LOS ANGELES CA 90074-0721

010787P001-1448A-010
UNIWEAR LLC
313 E BATTLE FIELD RD STE F
SPRINGFIELD MO 65807

003703P001-1448A-010
BRAD UNRUH OD
ADDRESS INTENTIONALLY OMITTED

006969P001-1448A-010
SIERRA UNRUH OD
ADDRESS INTENTIONALLY OMITTED

005054P001-1448A-010
JEFFREY UNTERBRINK OD
ADDRESS INTENTIONALLY OMITTED

004126P001-1448A-010
DARAIUS UNWALLA OD
ADDRESS INTENTIONALLY OMITTED

003330P001-1448A-010
UPSTATE VISION CARE LLC
27 KEOWEE AVE
GREENVILLE SC 29605

010788P001-1448A-010
UPTOWN GREENWOOD DEVELOPMENT CORP
PO BOX 202
GREENWOOD SC 29648

007355P001-1448A-010
VALERIE URBAN OD
ADDRESS INTENTIONALLY OMITTED

004506P001-1448A-010
ELIZABETH URBANIAK OD
ADDRESS INTENTIONALLY OMITTED

002231P001-1448A-010
HEIDY URENA
ADDRESS INTENTIONALLY OMITTED

000920P001-1448A-010
KIMBERLY URIOSTEGUI-SANTOS
ADDRESS INTENTIONALLY OMITTED

001148P001-1448A-010
MEYLIN URRUTIA
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

000005P001-1448S-010
US ATTORNEY FOR DELAWARE
CHARLES OBERLY  ELLEN SLIGHTS
1313 NORTH MARKET ST
WILMINGTON DE 19801

003158P001-1448A-010
US DEPT OF HOMELAND SECURITY
20 MASSACHUSETTS AVE NW
WASHINGTON DC 20529

000631P001-1448A-010
US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

000632P001-1448A-010
US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BUILDING
25 NEW SUDBURY ST RM E340
BOSTON MA 02203

000633P001-1448A-010
US DEPT OF LABOR OSHA
OSHA REGION 2
FEDERAL BUILDING
201 VARICK ST ROOM 670
NEW YORK NY 10014

000634P001-1448A-010
US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CTR STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

000635P001-1448A-010
US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA GA 30303

000636P001-1448A-010
US DEPT OF LABOR OSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BUILDING
230 SOUTH DEARBORN ST ROOM 3244
CHICAGO IL 60604

000637P001-1448A-010
US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS TX 75202

000638P001-1448A-010
US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BUILDING
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

000639P001-1448A-010
US DEPT OF LABOR OSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BUILDING
1244 SPEER BLVD STE 551
DENVER CO 80204

000640P001-1448A-010
US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

000641P001-1448A-010
US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

000723P001-1448A-010
US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0005

000724P001-1448A-010
US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI OH 45280-6532

000011P001-1448S-010
US EPA REG 3
OFFICE OF REG COUNSEL
1650 ARCH ST
PHILADELPHIA PA 19103

000512P001-1448A-010
US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON DC 20507

000041P001-1448A-010
US INTERNET CORP DEBIT
12450 WAYZATA BLVD
STE 315
MINNESTONKA MN 55305

010789P001-1448A-010
US LEGAL SUPPORT INC
444 WEST RAILROAD AVE
STE 300
WEST PALM BEACH FL 33401

003192P001-1448A-010
USI INSURANCE SVC NATIONAL INC
PO BOX 62819
VIRGINIA BEACH VA 23466

003192S001-1448A-010
USI INSURANCE SVC NATIONAL INC
Attn: Cash Receipts
4605 COLUMBUS STREET
VIRGINIA BEACH VA 23462

002418P001-1448A-010
UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY UT 84114-2320

000106P001-1448A-010
UTAH COUNTY TREASURER
100 EAST CENTER STE 1200
PROVO UT 84606

003159P001-1448A-010
UTAH COUNTY TREASURER
100 E CTR ST RM 1200
PROVO UT 84606-3159

000585P001-1448A-010
UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810

000642P001-1448A-010
UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114

000725P001-1448A-010
UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134

002496P001-1448A-010
UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
STE 102
SALT LAKE CITY UT 84116

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

001472P001-1448A-010
MELONY UY
ADDRESS INTENTIONALLY OMITTED

005356P001-1448A-010
JOSEPH UYEDA OD
ADDRESS INTENTIONALLY OMITTED

008809P001-1448A-010
PAUL VACCARELLA OD
ADDRESS INTENTIONALLY OMITTED

008049P001-1448A-010
DONITA VADE OD
ADDRESS INTENTIONALLY OMITTED

000968P001-1448A-010
TAMELA M VAGEDES-SMITH
ADDRESS INTENTIONALLY OMITTED

011086P001-1448A-010
NOEMI VAGLIENTY
7702 ROCKHILL ST
HOUSTON TX 77061

005841P001-1448A-010
LOUISE VAIL OD
ADDRESS INTENTIONALLY OMITTED

004225P001-1448A-010
DAVID VAINIO OD
ADDRESS INTENTIONALLY OMITTED

009235P001-1448A-010
VAL-U-VISION INC
9400 ATLANTIC BLVD STE 62
JACKSONVILLE FL 32225

000776P001-1448A-010
TRESSA VALADAO
ADDRESS INTENTIONALLY OMITTED

001965P001-1448A-010
MEGAN A VALAREZO
ADDRESS INTENTIONALLY OMITTED

005878P001-1448A-010
MANO VALDERAZ
ADDRESS INTENTIONALLY OMITTED

001059P001-1448A-010
ELAINE VALDES
ADDRESS INTENTIONALLY OMITTED

001060P001-1448A-010
DANIELA VALDEZ
ADDRESS INTENTIONALLY OMITTED

001659P001-1448A-010
VICTORIA VALDIVIA
ADDRESS INTENTIONALLY OMITTED

003580P001-1448A-010
ANTHONY VALENTI OD
ADDRESS INTENTIONALLY OMITTED

004622P001-1448A-010
FREDERICK VALENTINE OD
ADDRESS INTENTIONALLY OMITTED

004785P001-1448A-010
HENRY VALENTINE OD
ADDRESS INTENTIONALLY OMITTED

004349P001-1448A-010
DONNA VALENTINI OD
ADDRESS INTENTIONALLY OMITTED

001455P001-1448A-010
BIANCA VALENZUELA
ADDRESS INTENTIONALLY OMITTED

001396P001-1448A-010
GINGER VALENZUELA
ADDRESS INTENTIONALLY OMITTED

000221P001-1448A-010
PATRICK T VALERA
ADDRESS INTENTIONALLY OMITTED

000141P001-1448A-010
JUAN VALLADARES
ADDRESS INTENTIONALLY OMITTED

006980P001-1448A-010
SONIA VALLE OD
ADDRESS INTENTIONALLY OMITTED

001326P001-1448A-010
STEPHANY VALLEJO
ADDRESS INTENTIONALLY OMITTED

003331P001-1448A-010
VALLEY O SURGICAL EYE CENTER
614 MONONGAHELA AVE
GLASSPORT PA 15045

002318P001-1448A-010
JENNIFER L VAN HEEL
ADDRESS INTENTIONALLY OMITTED

000801P001-1448A-010
MAISY VAN HORN
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 002339P001-1448A-010<br>DEREK VAN VEEN<br>ADDRESS INTENTIONALLY OMITTED | 007697P001-1448A-010<br>ALLISON VANBERLO OD<br>ADDRESS INTENTIONALLY OMITTED | 010790P001-1448A-010<br>VANCE THOMPSON VISION CLINIC PROF LLC<br>3101 WEST 57TH ST<br>SIOUX FALLS SD 57108 | 001173P001-1448A-010<br>MICHELLE R VANCE<br>ADDRESS INTENTIONALLY OMITTED |
| 003652P001-1448A-010<br>BECKY VANDEBERG OD<br>ADDRESS INTENTIONALLY OMITTED | 002275P001-1448A-010<br>SHANNON W VANDERFORD<br>ADDRESS INTENTIONALLY OMITTED | 005486P001-1448A-010<br>KATHRYN VANDERHORST OD<br>ADDRESS INTENTIONALLY OMITTED | 003803P001-1448A-010<br>BUSISIWE VANDRIEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000758P001-1448A-010<br>EUGENE E VANDYCK<br>ADDRESS INTENTIONALLY OMITTED | 001545P001-1448A-010<br>GLENDA VANEGAS<br>ADDRESS INTENTIONALLY OMITTED | 010791P001-1448A-010<br>VANGUARD CLEANING SYSTEMS<br>PO BOX 461389<br>SAN ANTONIO TX 78246-1389 | 004382P001-1448A-010<br>DR BRIAN SETH VANN DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 006096P001-1448A-010<br>MELISSA VANRAY OD<br>ADDRESS INTENTIONALLY OMITTED | 008033P001-1448A-010<br>DEREK VANVEEN OD<br>ADDRESS INTENTIONALLY OMITTED | 011243P001-1448A-010<br>VAR TECHNOLOGY FINANCE<br>2330 I-30<br>MESQUITE TX 75150 | 002255P001-1448A-010<br>JULIE A VARCA<br>ADDRESS INTENTIONALLY OMITTED |
| 001778P001-1448A-010<br>ANA VARELA<br>ADDRESS INTENTIONALLY OMITTED | 002298P001-1448A-010<br>LAMBRINI A VARETIMOS<br>ADDRESS INTENTIONALLY OMITTED | 000957P001-1448A-010<br>EVA M VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 000166P001-1448A-010<br>OSMILDA E VARGAS<br>ADDRESS INTENTIONALLY OMITTED |
| 008944P001-1448A-010<br>SARA VARGHAI OD<br>ADDRESS INTENTIONALLY OMITTED | 006960P001-1448A-010<br>SHINU VARGHESE<br>ADDRESS INTENTIONALLY OMITTED | 001966P001-1448A-010<br>LUCIA B VARISCO<br>ADDRESS INTENTIONALLY OMITTED | 004296P001-1448A-010<br>DEVESH VARMA MD<br>ADDRESS INTENTIONALLY OMITTED |
| 004985P001-1448A-010<br>JASON VARNER OD<br>ADDRESS INTENTIONALLY OMITTED | 004424P001-1448A-010<br>DR WILLIAM VARR DR PR<br>ADDRESS INTENTIONALLY OMITTED | 002957P001-1448A-010<br>VANESSA VARRIANO OD<br>ADDRESS INTENTIONALLY OMITTED | 006608P001-1448A-010<br>RICHARD VARRICCHIO OD<br>ADDRESS INTENTIONALLY OMITTED |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

007189P001-1448A-010
TERRI VASCHE OD
ADDRESS INTENTIONALLY OMITTED

008509P001-1448A-010
LAURA VASILAKOS OD
ADDRESS INTENTIONALLY OMITTED

006200P001-1448A-010
MICHAEL VASKE OD
ADDRESS INTENTIONALLY OMITTED

002232P001-1448A-010
CHIARA L VASQUEZ
ADDRESS INTENTIONALLY OMITTED

002233P001-1448A-010
DAVEN VASQUEZ
ADDRESS INTENTIONALLY OMITTED

001061P001-1448A-010
MARIEL M VASQUEZ
ADDRESS INTENTIONALLY OMITTED

006344P001-1448A-010
NICKOLAS VASTIS OD
ADDRESS INTENTIONALLY OMITTED

006476P001-1448A-010
PETER VATNSDAL OD
ADDRESS INTENTIONALLY OMITTED

002267P001-1448A-010
JOANNE A VAUGHAN
ADDRESS INTENTIONALLY OMITTED

004881P001-1448A-010
JAMEL VAUGHN OD FAAO PA-DR PR
ADDRESS INTENTIONALLY OMITTED

003880P001-1448A-010
CHAD VAUGHN OD
ADDRESS INTENTIONALLY OMITTED

001041P001-1448A-010
MARY F VAUGHN
ADDRESS INTENTIONALLY OMITTED

010792P001-1448A-010
VAUGHT FAMILY EYE CARE
1040 W JEFFERSON ST
FRANKLIN IN 46131

004941P001-1448A-010
JAMES VAUGHT OD
ADDRESS INTENTIONALLY OMITTED

004808P001-1448A-010
HOLLY VAUGHT
ADDRESS INTENTIONALLY OMITTED

005866P001-1448A-010
MAHTAB VAZIRI OD
ADDRESS INTENTIONALLY OMITTED

009270P001-1448A-010
ARLENE VAZQUEZ
89 MAIN ST
NORTHPORT NY 11768

001405P001-1448A-010
DAVID A VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

010793P002-1448A-010
VDC ENTERPRISES
VALERIE DICARLO
149 BRIGHTON LN
MARS PA 16046

006780P001-1448A-010
RYAN VEATCH
ADDRESS INTENTIONALLY OMITTED

006500P001-1448A-010
PRISCA VECCHI OD
ADDRESS INTENTIONALLY OMITTED

008797P001-1448A-010
PASQUALE VECCHIO OD
ADDRESS INTENTIONALLY OMITTED

011411P001-1448A-010
VEEAM
20 WILLIAMS ST
WELLESLEY MA 02481

001967P001-1448A-010
KAYLA VEGA
ADDRESS INTENTIONALLY OMITTED

010958P001-1448A-010
IVANNA VEGAS
1725 PALM COVE BLVD
APT 203
DELRAY BEACH FL 33445

001026P001-1448A-010
JESSICA C VELASCO
ADDRESS INTENTIONALLY OMITTED

006445P001-1448A-010
PAUL VELD OD
ADDRESS INTENTIONALLY OMITTED

008265P001-1448A-010
JAMES VELIKY OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

010794P001-1448A-010
VELOSIO LLC
PO BOX 933191
CLEVELAND OH 44193

007030P001-1448A-010
STEPHANIE VAN DE VEN
ADDRESS INTENTIONALLY OMITTED

008407P001-1448A-010
JULIE VENDITTIS OD
ADDRESS INTENTIONALLY OMITTED

005786P001-1448A-010
LINDA VENEZIA DO
ADDRESS INTENTIONALLY OMITTED

005274P001-1448A-010
JOHN VENEZIA OD
ADDRESS INTENTIONALLY OMITTED

002765P001-1448A-010
CAROL VENN OD
ADDRESS INTENTIONALLY OMITTED

001347P001-1448A-010
SARAH L VERBECK
ADDRESS INTENTIONALLY OMITTED

001418P001-1448A-010
RACHEAL A VERDUGO
ADDRESS INTENTIONALLY OMITTED

008131P001-1448A-010
FRANK VERGARA OD
ADDRESS INTENTIONALLY OMITTED

001427P001-1448A-010
MELANIE VERGARA
ADDRESS INTENTIONALLY OMITTED

008243P001-1448A-010
JACOB VERGIN OD
ADDRESS INTENTIONALLY OMITTED

010795P001-1448A-010
VERIFPOINT/CREDENTIALING SOLUTIONS
25381 COMMERCENTRE DR
STE 200
LAKE FOREST CA 92630

010796P001-1448A-010
VERIFY COMPLY
8000 LADERA VERDE DR
AUSTIN TX 78739

011214P001-1448A-010
VERIZON
PO BOX 28000
LEHIGH VALLEY PA 18002-8000

002737P001-1448A-010
ALANA VERMEERSCH OD
ADDRESS INTENTIONALLY OMITTED

003332P001-1448A-010
VERMILLION VISION CLINIC PC
120 W MAIN ST
VERMILLION SD 57069-3036

010797P001-1448A-010
VERMONT EYE LASER
1100 HINESBURG RD
STE 201
SOUTH BURLINGTON VT 05403

002159P001-1448A-010
KELLEE M VERNON
ADDRESS INTENTIONALLY OMITTED

008443P001-1448A-010
KEITH VERSTEEGDEN OD
ADDRESS INTENTIONALLY OMITTED

010798P001-1448A-010
VERTIV SVC INC
610 EXECUTIVE CAMPUS DR
WESTERVILLE OH 43082

000042P001-1448A-010
VERZION WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

000042S001-1448A-010
VERZION WIRELESS
1 VERIZON WAY
BASKING RIDGE NJ 07920

002777P001-1448A-010
CHRISTINA VESCO OD
ADDRESS INTENTIONALLY OMITTED

006461P001-1448A-010
PETE VESTAL OD
ADDRESS INTENTIONALLY OMITTED

005968P001-1448A-010
MARK VETH OD
ADDRESS INTENTIONALLY OMITTED

006339P001-1448A-010
NICHOLAS VEZZOLI OD
ADDRESS INTENTIONALLY OMITTED

007642P001-1448A-010
VGCC LC
12500 FIAR LAKES CIR STE 400
FAIRFAX VA 22033

001968P001-1448A-010
IGNACIO VICENTE MARIN
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:36 PM

003729P001-1448A-010
BREE VICKERS OD
ADDRESS INTENTIONALLY OMITTED

003913P001-1448A-010
CHARLES VICKERS OD
ADDRESS INTENTIONALLY OMITTED

001610P001-1448A-010
VALERIE VICKERS
ADDRESS INTENTIONALLY OMITTED

001969P001-1448A-010
ROSA M VICTORENO
ADDRESS INTENTIONALLY OMITTED

000480P001-1448A-010
DONNA M VIDALES
ADDRESS INTENTIONALLY OMITTED

005969P001-1448A-010
MARK VIDAS OD
ADDRESS INTENTIONALLY OMITTED

001359P001-1448A-010
COLBY VIHO
ADDRESS INTENTIONALLY OMITTED

004583P001-1448A-010
FABIAN VILLACIS OD
ADDRESS INTENTIONALLY OMITTED

010799P001-1448A-010
VILLAGE OF WESTCHESTER
10300 W ROOSEVELT RD
WESTCHESTER IL 60154

001970P001-1448A-010
GLORIA M VILLALBA
ADDRESS INTENTIONALLY OMITTED

011068P001-1448A-010
JACLYN VILLASENOR
13323 GALICIA
UNIVERSAL CITY TX 78148

006827P001-1448A-010
SANTIAGO VILLAZON  MD
TLC LASER EYE
ADDRESS INTENTIONALLY OMITTED

000436P001-1448A-010
SANTIAGO J VILLAZON
ADDRESS INTENTIONALLY OMITTED

001327P001-1448A-010
LUCUANA VILLELLA
ADDRESS INTENTIONALLY OMITTED

000361P001-1448A-010
MARSHA VILME
ADDRESS INTENTIONALLY OMITTED

006913P001-1448A-010
SHALINI VILSACK OD
ADDRESS INTENTIONALLY OMITTED

008772P001-1448A-010
NICHOLAS VINCELLI OD
ADDRESS INTENTIONALLY OMITTED

004226P001-1448A-010
DAVID VINCI OD
ADDRESS INTENTIONALLY OMITTED

000036P001-1448S-010
VINCODO LLC
TIM DALY
1554 CLARK DR
YARDLY PA 19067

010800P001-1448A-010
VINCODO LLC
1554 CLARK DR
YARDLEY PA 19067

007643P001-1448A-010
VINEYARD FLAGSHIP 87 LLC
COLLIERS INTERNATIONAL
1850 MT DIABLO BLVD 200
WALNUT CREEK CA 94596

011262P001-1448A-010
VINEYARD FLAGSHIP 87 LLC
BRYCEPEAY
1850 MT DIABLO BLVD #200
WALNUT CREEK CA 94596

011354P001-1448A-010
VINEYARD FLAGSHIP 87 LLC
KESLER AND RUST
SCOTT O MERCER
68 SOUTH MAIN ST
2ND FLOOR
SALT LAKE CITY UT 84101

011354S001-1448A-010
VINEYARD FLAGSHIP 87 LLC
KESLER AND RUST
J ADAM KNORR
68 SOUTH MAIN ST
2ND FL
SALT LAKE CITY UT 84101

006477P001-1448A-010
PETER VIOLETTE OD
ADDRESS INTENTIONALLY OMITTED

002419P001-1448A-010
VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND VA 23219

000109P001-1448A-010
VIRGINIA BEACH CITY TREASURER
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456-9018

010801P001-1448A-010
VIRGINIA BEACH EVENTS UNLIMITED
265 KINGS GRANT RD
VIRGINIA BEACH VA 23452

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002458P001-1448A-010
VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

000586P001-1448A-010
VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

000643P001-1448A-010
VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

000726P001-1448A-010
VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SVC
PO BOX 1115
RICHMOND VA 23218-1115

002732P001-1448A-010
VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND VA 23218-1500

002497P001-1448A-010
VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

002685P001-1448A-010
VIRGINIA GATEWAY COMMERCE CENTER LC
HOWARD JENSEN
PO BOX 221232
CHANTILLY VA 20153-1232

010802P001-1448A-010
VIRGINIA GOLD CUP ASSOCIATION INC
PO BOX 840
WARRENTON VA 20188

003333P001-1448A-010
VIRGINIA MEDICAL EYE CENTER LLC
848 FIRST COLONIAL RD STE A
VIRGINIA BEACH VA 23451-6126

010803P001-1448A-010
VIRGINIA OPTOMETRIC ASSOCIATION INC
4461 COX RD STE 110
GLEN ALLEN VA 23060

011151P001-1448A-010
VIRGINIA STATE CORP COMMISSION
OFFICE OF THE CLERK BUSINESS AND LICENSE
TYLER BUILDING 1ST FLOOR
1300 E MAIN ST
RICHMOND VA 23219

008448P001-1448A-010
KELLY VIRNIG OD
ADDRESS INTENTIONALLY OMITTED

008469P001-1448A-010
KEVIN VIRNIG OD
ADDRESS INTENTIONALLY OMITTED

010804P001-1448A-010
VIRTUAL MOVING TECHNOLOGIES LLC
2205 TECHNOLOGY DR
SCHENECTADY NY 12308

009018P001-1448A-010
SOPHIA VISANJI OD
ADDRESS INTENTIONALLY OMITTED

004605P001-1448A-010
FRANK E VISCO JR DR PR
ADDRESS INTENTIONALLY OMITTED

001522P001-1448A-010
FRANK E VISCO JR
ADDRESS INTENTIONALLY OMITTED

003334P001-1448A-010
VISION CARE ASSOCIATES LLP
310 8TH AVE NW
ABERDEEN SD 57401

003335P001-1448A-010
VISION SMITH INC
4190 VINEWOOD LN STE 109
PLYMOUTH MN 55442

010805P001-1448A-010
VISION SOURCE MARKETING INC
23824 HIGHWAY 59 NORTH
KINGWOOD TX 77339

003193P001-1448A-010
VISION SVC PLAN
3333 QUALITY DR
RANCHO CORDOVA CA 95670

010806P001-1448A-010
VISIONARY CONSULTANTS
3933 REAL QUIET LN
LEXINGTON KY 40509

003336P001-1448A-010
VISIONCARE4LIFE
2020 N WOODLAWN
STE 390
WICHITA KS 67208

010807P001-1448A-010
VISTA STAFFING SOL/WHITAKER MEDICAL
FILE 50834
LOS ANGELES CA 90074

010808P001-1448A-010
VISTAKON
PO BOX 406524
ATLANTA GA 30384-6524

010809P001-1448A-010
VITALAIRE CUSTOMER CARE
9-6975 MEADOWVALE TOWN CENTRE CIR
STE 350
MISSISSAUGA ON L5N 2V7
CANADA

004942P001-1448A-010
JAMES VITALE OD
ADDRESS INTENTIONALLY OMITTED

001971P001-1448A-010
MICHAEL VITANZA
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:36 PM

008794P001-1448A-010
PAOLA VITIELLO OD
ADDRESS INTENTIONALLY OMITTED

010810P001-1448A-010
VIVIAL MEDIA
PO BOX 4618
CAROL STREAM IL 60197-4618

005703P001-1448A-010
LARAINE VIVIANI OD
ADDRESS INTENTIONALLY OMITTED

008398P001-1448A-010
JOSEPH VIVIANO OD
JOSEPH VIVIANO
ADDRESS INTENTIONALLY OMITTED

003337P001-1448A-010
VIVID VISION CARE
3265 45TH ST SOUTH
STE 104
FARGO ND 58104

006458P001-1448A-010
PENNY VIZINA OD
ADDRESS INTENTIONALLY OMITTED

005724P001-1448A-010
LAURA VIZZARI OD
ADDRESS INTENTIONALLY OMITTED

005862P001-1448A-010
M ELAINE VLASAK OD
ADDRESS INTENTIONALLY OMITTED

010811P001-1448A-010
VMI CLEANING CORP
44 MALL RD
STE G-16
BURLINGTON MA 01803

010812P001-1448A-010
VMR CONSULTING INC
7677 CENTER AVE STE 400
HUNTINGTON BEACH CA 92647

010813P001-1448A-010
VMR HOLDING LLC
PO BOX 10923
ALBUQUERQUE NM 87184

008712P001-1448A-010
MICHELLE VO OD
ADDRESS INTENTIONALLY OMITTED

006227P001-1448A-010
MIEU VO OD
ADDRESS INTENTIONALLY OMITTED

006324P001-1448A-010
NGHIA VO OD
ADDRESS INTENTIONALLY OMITTED

007190P001-1448A-010
TERRI VO OD
ADDRESS INTENTIONALLY OMITTED

007259P001-1448A-010
THUY VO OD
ADDRESS INTENTIONALLY OMITTED

001566P001-1448A-010
DIANA VO
ADDRESS INTENTIONALLY OMITTED

005055P001-1448A-010
JEFFREY VODAK OD
ADDRESS INTENTIONALLY OMITTED

007326P001-1448A-010
TRACY VOEGELI OD
ADDRESS INTENTIONALLY OMITTED

002095P001-1448A-010
HEATHER PULJUNG VOELKER
ADDRESS INTENTIONALLY OMITTED

004452P001-1448A-010
EARL VOIGHT JR OD
ADDRESS INTENTIONALLY OMITTED

003677P001-1448A-010
BETH VOLINGAVAGE OD
ADDRESS INTENTIONALLY OMITTED

010814P001-1448A-010
VOLUNTEERNOW
2800 LIVE OAK ST
DALLAS TX 75204

010815P001-1448A-010
VORYS SATER SEYMOUR AND PEASE LLP
PO BOX 73487
CLEVELAND OH 44193

008369P001-1448A-010
JOHN VOSS OD
ADDRESS INTENTIONALLY OMITTED

008454P001-1448A-010
KENDRA VOSS OD
ADDRESS INTENTIONALLY OMITTED

005612P001-1448A-010
KEVIN VOSS OD
ADDRESS INTENTIONALLY OMITTED

001557P001-1448A-010
KEAWANA S VOSS
ADDRESS INTENTIONALLY OMITTED

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

06/10/2020 04:32:36 PM

004386P001-1448A-010
DR CHRISTINA VRANICH DR PR
ADDRESS INTENTIONALLY OMITTED

009172P001-1448A-010
VITO VRICELLA OD
ADDRESS INTENTIONALLY OMITTED

009097P001-1448A-010
THEODORA VROUSTOURIS OD
ADDRESS INTENTIONALLY OMITTED

010816P001-1448A-010
VSP
3333 QUALITY DR
RANCHO CORDOVA CA 95670

010817P001-1448A-010
VSPONE FT LAUDERALE
PO BOX 743320
LOS ANGELES CA 90074

010818P001-1448A-010
VSPONE SAN DIEGO
2651 LAMIRADA DR
VISTA CA 92081

008736P001-1448A-010
MYHANH VU OD
ADDRESS INTENTIONALLY OMITTED

008826P001-1448A-010
QUOCANH VU OD
ADDRESS INTENTIONALLY OMITTED

001062P001-1448A-010
HENRY VU
ADDRESS INTENTIONALLY OMITTED

004786P001-1448A-010
HENRY VU
ADDRESS INTENTIONALLY OMITTED

008210P001-1448A-010
HIEU VUGIA OD
ADDRESS INTENTIONALLY OMITTED

007370P001-1448A-010
VICTOR VUONG OD
ADDRESS INTENTIONALLY OMITTED

001289P001-1448A-010
PRATIK VYAS
ADDRESS INTENTIONALLY OMITTED

006498P001-1448A-010
PRATIK VYAS
ADDRESS INTENTIONALLY OMITTED

010819P001-1448A-010
W4 LLC
DEPT LA 23609
PASADENA CA 91185-3609

001211P001-1448A-010
MORIAH N WACHTEL
ADDRESS INTENTIONALLY OMITTED

006201P001-1448A-010
MICHAEL WACLAWSKI OD
ADDRESS INTENTIONALLY OMITTED

007066P001-1448A-010
STEPHEN WACLAWSKI OD
ADDRESS INTENTIONALLY OMITTED

005287P001-1448A-010
JON WADA OD
ADDRESS INTENTIONALLY OMITTED

006543P001-1448A-010
RANDY WADDELL OD
ADDRESS INTENTIONALLY OMITTED

010820P001-1448A-010
WADE ELECTRIC CO OF NY INC
36 TIVOLI ST
ALBANY NY 12207

004684P001-1448A-010
GEORGEANN WADE OD
ADDRESS INTENTIONALLY OMITTED

008614P001-1448A-010
MARK WADE OD
ADDRESS INTENTIONALLY OMITTED

006706P001-1448A-010
ROBERT WADE OD
ADDRESS INTENTIONALLY OMITTED

000802P001-1448A-010
SARAH E WADE
ADDRESS INTENTIONALLY OMITTED

004390P001-1448A-010
DR DARWIN WADSWORTH DR PR
ADDRESS INTENTIONALLY OMITTED

007316P001-1448A-010
TONY WAGLER OD
ADDRESS INTENTIONALLY OMITTED

010821P001-1448A-010
WAGNER ELECTRIC CO INC
PO BOX 991517
LOUISVILLE KY 40269-1517

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000362P001-1448A-010<br>DENISHA L WAITE<br>ADDRESS INTENTIONALLY OMITTED | 003914P001-1448A-010<br>CHARLES WAITKUS OD<br>WAITKUS EYE CENTER<br>ADDRESS INTENTIONALLY OMITTED | 000921P001-1448A-010<br>ARIBA WAJID<br>ADDRESS INTENTIONALLY OMITTED | 010822P001-1448A-010<br>WALCOTT RX PRODUCTS<br>#3 HARRY'S COURT<br>STE D<br>OCEAN VIEW NJ 08230 |
| 003492P001-1448A-010<br>AMY WALDEN OD<br>ADDRESS INTENTIONALLY OMITTED | 002767P001-1448A-010<br>CATHERINE WALDEN OD<br>DBA SUNNINGDALE OPTOMETRY<br>ADDRESS INTENTIONALLY OMITTED | 004618P001-1448A-010<br>FRED WALDMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 003666P001-1448A-010<br>BENJAMIN WALDO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004874P001-1448A-010<br>JAGMOHAN WALIA OD<br>ADDRESS INTENTIONALLY OMITTED | 004855P001-1448A-010<br>J WALLACE WALKER OD<br>ADDRESS INTENTIONALLY OMITTED | 005613P001-1448A-010<br>KEVIN WALKER OD<br>ADDRESS INTENTIONALLY OMITTED | 005899P001-1448A-010<br>MARGARET WALKER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005994P001-1448A-010<br>MARVIN WALKER OD<br>ADDRESS INTENTIONALLY OMITTED | 006202P001-1448A-010<br>MICHAEL WALKER OD<br>ADDRESS INTENTIONALLY OMITTED | 006239P001-1448A-010<br>MINDY WALKER OD<br>ADDRESS INTENTIONALLY OMITTED | 007451P001-1448A-010<br>WILLIAM WALKER OD<br>WALKER EYE CARE<br>ADDRESS INTENTIONALLY OMITTED |
| 001972P001-1448A-010<br>ADRIANA J WALKER<br>ADDRESS INTENTIONALLY OMITTED | 001444P001-1448A-010<br>ALEXANDRIA WALKER<br>ADDRESS INTENTIONALLY OMITTED | 001973P001-1448A-010<br>ALYVIA WALKER<br>ADDRESS INTENTIONALLY OMITTED | 001191P001-1448A-010<br>CARLEEN WALKER<br>ADDRESS INTENTIONALLY OMITTED |
| 001348P001-1448A-010<br>JORDAN EM WALKER<br>ADDRESS INTENTIONALLY OMITTED | 000933P001-1448A-010<br>MATTHEW WALKER<br>ADDRESS INTENTIONALLY OMITTED | 001445P001-1448A-010<br>SARA D WALKER<br>ADDRESS INTENTIONALLY OMITTED | 010948P001-1448A-010<br>SUSAN WALKER<br>510 EAST EL CAMINO REAL #70373<br>SUNNYVALE CA 94087 |
| 003961P001-1448A-010<br>CHRISTINE WALKOLEAHY OD<br>ADDRESS INTENTIONALLY OMITTED | 002754P001-1448A-010<br>BRENDAN WALLACE OD<br>ADDRESS INTENTIONALLY OMITTED | 004943P001-1448A-010<br>JAMES WALLACE OD<br>ADDRESS INTENTIONALLY OMITTED | 006098P001-1448A-010<br>MELODIE WALLACE OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002355P001-1448A-010<br>ANDREA L WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 000270P001-1448A-010<br>PENGSY WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 000922P001-1448A-010<br>THOMAS J WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 002299P001-1448A-010<br>CHARLOTTE B WALLACK<br>ADDRESS INTENTIONALLY OMITTED |
| 001328P001-1448A-010<br>SHARON K WALLACK<br>ADDRESS INTENTIONALLY OMITTED | 002579P001-1448A-010<br>WALLER LANSDEN DORTCH AND DAVIS LLP<br>DAVID BRIDGERS<br>511 UNION ST<br>STE 2700<br>NASHVILLE TN 37219 | 010823P001-1448A-010<br>WALLER LANSDEN DORTCH AND DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE TN 37219 | 007899P001-1448A-010<br>CHRISTA WALLING OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003459P001-1448A-010<br>AMANDA WALLS OD<br>ADDRESS INTENTIONALLY OMITTED | 003990P001-1448A-010<br>CHRISTOPHER WALLS OD<br>ADDRESS INTENTIONALLY OMITTED | 010824P001-1448A-010<br>WALMAN EYE CENTER LLC<br>10615 W THUNDERBIRD BLVD<br>STE D 180<br>SUN CITY AZ 85351 | 010825P001-1448A-010<br>WALMAN INSTRUMENTS<br>230 EVA ST<br>ST. PAUL MN 55107 |
| 003338P001-1448A-010<br>WALMART STORIES INC<br>PO BOX 60982<br>ST LOUIS MO 63160-0982 | 005384P001-1448A-010<br>JUDITH WALSH OD<br>ADDRESS INTENTIONALLY OMITTED | 010826P001-1448A-010<br>WALSH WOODARD LLC<br>527 PROSPECT AVE<br>WEST HARTFORD CT 06105 | 001349P001-1448A-010<br>MATTHEW W WALSTROM<br>ADDRESS INTENTIONALLY OMITTED |
| 010827P001-1448A-010<br>WALT DISNEY PARKS AND RESORTS<br>TEAM DISNEY 1 NORTH 100G<br>PO BOX 10000<br>LAKE BUENA VISTA FL 32830-1000 | 004130P001-1448A-010<br>DARRELL WALTER OD<br>KINGS WAY EYE CLINIC<br>ADDRESS INTENTIONALLY OMITTED | 004659P001-1448A-010<br>GARY WALTERS OD<br>ADDRESS INTENTIONALLY OMITTED | 002587P001-1448A-010<br>WALTHAM CITY TREASURER COLLECTORS OFFICE<br>PO BOX 540190<br>WALTHAM MA 02454-0190 |
| 007195P001-1448A-010<br>TERRY WALTON OD<br>ASSOCIATES IN VISION CARE<br>ADDRESS INTENTIONALLY OMITTED | 005406P001-1448A-010<br>JUNE WANG OD<br>ADDRESS INTENTIONALLY OMITTED | 007452P001-1448A-010<br>WILLIAM WANG OD<br>ADDRESS INTENTIONALLY OMITTED | 006454P001-1448A-010<br>PEI WANG<br>ADDRESS INTENTIONALLY OMITTED |
| 001290P001-1448A-010<br>VANESSA J WANG<br>ADDRESS INTENTIONALLY OMITTED | 001236P001-1448A-010<br>MONICA K WANNER<br>ADDRESS INTENTIONALLY OMITTED | 008573P001-1448A-010<br>MARI WARD MD<br>ADDRESS INTENTIONALLY OMITTED | 003408P001-1448A-010<br>ALEXANDER WARD OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 003935P001-1448A-010<br>CHRISTENA WARD OD<br>ADDRESS INTENTIONALLY OMITTED | 003962P001-1448A-010<br>CHRISTINE WARD OD<br>ADDRESS INTENTIONALLY OMITTED | 008104P001-1448A-010<br>EMERY WARD OD<br>ADDRESS INTENTIONALLY OMITTED | 004596P001-1448A-010<br>FRANCES WARD OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004426P001-1448A-010<br>DR ALEX WARD<br>ADDRESS INTENTIONALLY OMITTED | 002152P001-1448A-010<br>JULIE K WARD<br>ADDRESS INTENTIONALLY OMITTED | 001660P001-1448A-010<br>TONI J WARD<br>ADDRESS INTENTIONALLY OMITTED | 006203P001-1448A-010<br>MICHAEL WARDELL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007654P001-1448A-010<br>AARON WARNER OD<br>ADDRESS INTENTIONALLY OMITTED | 000777P001-1448A-010<br>MEGAN WARR<br>ADDRESS INTENTIONALLY OMITTED | 003736P001-1448A-010<br>BRENT WARREN MD<br>CHARLOTTE EYE EARS NOSE AND THROAT<br>ADDRESS INTENTIONALLY OMITTED | 007185P001-1448A-010<br>TERENCE WARREN OD<br>TERENCE WARREN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010828P001-1448A-010<br>WARREN SIGN CO INC<br>2955 ARNOLD TENBROOK RD<br>ARNOLD MO 63010 | 002811P001-1448A-010<br>GORDON WARREN<br>ADDRESS INTENTIONALLY OMITTED | 005057P001-1448A-010<br>JEFFREY WARSHAY OD<br>ADDRESS INTENTIONALLY OMITTED | 005134P001-1448A-010<br>JERRY WARTHMAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001367P001-1448A-010<br>SARAH L WASHBURN<br>ADDRESS INTENTIONALLY OMITTED | 002421P001-1448A-010<br>WASHINGTON ATTORNEY GENERAL<br>BOB FERGUSON<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 | 002591P001-1448A-010<br>WASHINGTON COUNTY<br>PO BOX 3587<br>PORTLAND OR 97208-3587 | 009242P001-1448A-010<br>WASHINGTON COUNTY PROPERTY TAX PAYMENT CENTER<br>PO BOX 3587<br>PORTLAND OR 97208-3587 |
| 002593P001-1448A-010<br>WASHINGTON COUNTY TRUSTEE<br>PO BOX 215<br>JONESBOROUGH TN 37659 | 000644P001-1448A-010<br>WASHINGTON DEPT OF LABOR AND INDUSTRIES<br>DIRECTOR<br>PO BOX 44000<br>OLYMPIA WA 98504-4000 | 002498P001-1448A-010<br>WASHINGTON DEPT OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>PO BOX 34053<br>SEATTLE WA 98124-1053 | 003160P001-1448A-010<br>WASHINGTON DEPT OF REVENUE<br>BUSINESS LICENSING SVC<br>PO BOX 9034<br>OLYMPIA WA 98507-9034 |
| 002459P001-1448A-010<br>WASHINGTON STATE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>1125 WASHINGTON ST SE<br>OLYMPIA WA 98501-0100 | 000587P001-1448A-010<br>WASHINGTON STATE DEPT OF ECOLOGY<br>PO BOX 47600<br>OLYMPIA WA 98504-7600 | 003194P001-1448A-010<br>WASHINGTON STATE DEPT OF LABOR AND INDUSTRIES<br>PO BOX 34974<br>SEATTLE WA 98124-1974 | 000588P001-1448A-010<br>WASHINGTON STATE DEPT OF NATURAL RESOURCES<br>PO BOX 47000<br>1111 WASHINGTON ST SE<br>OLYMPIA WA 98504-7000 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:36 PM

000727P001-1448A-010
WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504-7476

000589P001-1448A-010
WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA WA 98504-7300

001085P001-1448A-010
LETICIA A WASHINGTON
ADDRESS INTENTIONALLY OMITTED

008737P001-1448A-010
MYRON WASIUTA OD
ADDRESS INTENTIONALLY OMITTED

003648P001-1448A-010
BARRY WASSERMAN MD
ADDRESS INTENTIONALLY OMITTED

000043P001-1448A-010
WASTE CONNECTIONS INC OKC
4625 SOUTH ROCKWELL
OKLAHOMA CITY OK 73179-6415

011215P001-1448A-010
WASTE INDUSTRIES
PO BOX 791519
BALTIMORE MD 21279-1519

011216P001-1448A-010
WASTE MANAGEMENT DEBIT ACCT
PO BOX 4648
CAROL STREAM IL 60197-4648

000044P001-1448A-010
WASTE PRO OF FLORIDA
PO BOX 865217
ORLANDO FL 32886-5217

000044S001-1448A-010
WASTE PRO OF FLORIDA
2101 WEST STATE RD 434
STE 305
LONGWOOD FL 32779-5053

006742P001-1448A-010
RONALD WATANABE OD
ADDRESS INTENTIONALLY OMITTED

010829P001-1448A-010
WATERLOO PRINTING
235 FROBISHER DR
WATERLOO ON N2V 2G4
CANADA

006204P001-1448A-010
MICHAEL WATERMAN OD
ADDRESS INTENTIONALLY OMITTED

002799P001-1448A-010
DONALD WATERS OD
ADDRESS INTENTIONALLY OMITTED

010830P001-1448A-010
WATERTOWN EYE CENTER
1815 STATE ST
WATERTOWN NY 13601

003615P001-1448A-010
ASHLEY WATSON OD
ADDRESS INTENTIONALLY OMITTED

003649P001-1448A-010
BARRY WATSON OD
DBA DR BARRY B WATSON
ADDRESS INTENTIONALLY OMITTED

004031P001-1448A-010
COURTLAND WATSON OD
ADDRESS INTENTIONALLY OMITTED

002831P001-1448A-010
JAMES WATSON OD
ADDRESS INTENTIONALLY OMITTED

005507P001-1448A-010
KEITH WATSON OD
ADDRESS INTENTIONALLY OMITTED

003865P001-1448A-010
CELINA WATSON
ADDRESS INTENTIONALLY OMITTED

002352P001-1448A-010
CELINA C WATSON
ADDRESS INTENTIONALLY OMITTED

005646P001-1448A-010
KRISTA WATSON
ADDRESS INTENTIONALLY OMITTED

001539P001-1448A-010
KIEWANN WATTS
ADDRESS INTENTIONALLY OMITTED

001974P001-1448A-010
REBECCA L WATTS
ADDRESS INTENTIONALLY OMITTED

002598P001-1448A-010
WAUKESHA COUNTY TREASURER
515 W MORELAND BLVD ROOM 148
WAUKESHA WI 53188

003161P001-1448A-010
WAUKESHA COUNTY TREASURER
515 W MORELAND BLVD RM 148
WAUKESHA WI 53188

002169P001-1448A-010
EMILY J WAUTHIER
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

000363P001-1448A-010
VALENCIA S WAY
ADDRESS INTENTIONALLY OMITTED

010831P001-1448A-010
WAYFAIR LLC
4 COPLEY PL
FLR 7
BOSTON MA 02116

010832P001-1448A-010
WAYNESVILLE AREA CHAMBER OF COMMERCE
PO BOX 281
10-B NORTH MAIN ST
WAYNESVILLE OH 45068

005190P001-1448A-010
JOEL WAYS OD
ADDRESS INTENTIONALLY OMITTED

010833P001-1448A-010
WB MASON CO INC
PO BOX 981101
BOSTON MA 02298

010834P001-1448A-010
WBC GROUP LLC
6333 HUDSON CROSSING PKWY
HUDSON OH 44236

010835P001-1448A-010
WE DO WINDOWS LLC
21 CELESTE CT
LOS LUNAS NM 87031

003162P001-1448A-010
WEATHERFORD CHAMBER OF COMMERCE
401 FT WORTH HWY
PO BOX 310
WEATHERFORD TX 76086

005656P001-1448A-010
KRISTI WEATHERLY OD
ADDRESS INTENTIONALLY OMITTED

003991P001-1448A-010
CHRISTOPHER WEAVER OD
ADDRESS INTENTIONALLY OMITTED

002793P001-1448A-010
DAVID WEAVER OD
ADDRESS INTENTIONALLY OMITTED

004227P001-1448A-010
DAVID WEAVER OD
ADDRESS INTENTIONALLY OMITTED

005275P001-1448A-010
JOHN WEAVER OD
DR JOHN WEAVER
ADDRESS INTENTIONALLY OMITTED

001995P001-1448A-010
MICHAEL WEAVER
ADDRESS INTENTIONALLY OMITTED

001975P001-1448A-010
SH'TALIA WEAVER
ADDRESS INTENTIONALLY OMITTED

004789P001-1448A-010
HERBERT WEBB OD
ADDRESS INTENTIONALLY OMITTED

006446P001-1448A-010
PAUL WEBB OD
ADDRESS INTENTIONALLY OMITTED

003564P001-1448A-010
ANNETTE WEBBSTEVENSON OD
ADDRESS INTENTIONALLY OMITTED

010836P001-1448A-010
WEBER FIRE AND SAFETY EQUIPMENT CO INC
10944 GRAVOIS INDUSTRIAL CT
ST. LOUIS MO 63126

007750P001-1448A-010
ANTHONY WEBER OD
ADDRESS INTENTIONALLY OMITTED

007921P001-1448A-010
CHRISTOPHER WEBER OD
ADDRESS INTENTIONALLY OMITTED

008700P001-1448A-010
MICHAEL WEBER OD
DBA MED WEST EYECARE
ADDRESS INTENTIONALLY OMITTED

001674P001-1448A-010
GWENDOLYN NICOLE WEBER
ADDRESS INTENTIONALLY OMITTED

008054P001-1448A-010
DOUG WEBERLING OD
ADDRESS INTENTIONALLY OMITTED

011412P001-1448A-010
WEBEX
170 WEST TASMAN DR
SAN JOSE CA 95134

000872P001-1448A-010
STACEY J WECKER
ADDRESS INTENTIONALLY OMITTED

010988P001-1448A-010
JAMES THEODORE WEDDLE
11028 COFFMAN AVE
HAGERSTOWN MD 21740

007817P001-1448A-010
BRENDA WEDIG OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 005576P001-1448A-010<br>KERRY WEEDFALL<br>ADDRESS INTENTIONALLY OMITTED | 002337P001-1448A-010<br>KERRY S WEEDFALL<br>ADDRESS INTENTIONALLY OMITTED | 006078P001-1448A-010<br>MELANIE WEESE OD<br>ADDRESS INTENTIONALLY OMITTED | 004433P001-1448A-010<br>DR MARIE WEHNER<br>ADDRESS INTENTIONALLY OMITTED |
| 003992P001-1448A-010<br>CHRISTOPHER WEHRLE OD<br>ADDRESS INTENTIONALLY OMITTED | 009202P001-1448A-010<br>XUETONG WEI OD<br>ADDRESS INTENTIONALLY OMITTED | 005403P001-1448A-010<br>JULIE WEIBERT OD<br>ADDRESS INTENTIONALLY OMITTED | 004612P001-1448A-010<br>FRANK WEIDEMA OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006229P001-1448A-010<br>MIKE WEIDEMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002084P001-1448A-010<br>VICTORIA A WEIDMAN<br>ADDRESS INTENTIONALLY OMITTED | 008012P001-1448A-010<br>DAVID WEIGEL OD<br>ADDRESS INTENTIONALLY OMITTED | 004555P001-1448A-010<br>ERIC WEIGEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005063P001-1448A-010<br>JEN WEIGEL OD<br>ADDRESS INTENTIONALLY OMITTED | 000873P001-1448A-010<br>DARCY L WEIGEL<br>ADDRESS INTENTIONALLY OMITTED | 002370P001-1448A-010<br>JEN WEIGEL<br>ADDRESS INTENTIONALLY OMITTED | 006128P001-1448A-010<br>MICHAEL E WEIGLE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006893P001-1448A-010<br>SCOTT WEIL OD<br>ADDRESS INTENTIONALLY OMITTED | 007673P001-1448A-010<br>ALAN WEILER OD<br>ADDRESS INTENTIONALLY OMITTED | 004228P001-1448A-010<br>DAVID WEINBERGER OD<br>ADDRESS INTENTIONALLY OMITTED | 008145P001-1448A-010<br>GARY WEINER<br>ADDRESS INTENTIONALLY OMITTED |
| 000462P001-1448A-010<br>EMILY WEINFURT<br>ADDRESS INTENTIONALLY OMITTED | 000461P001-1448A-010<br>LORA J WEINFURT<br>ADDRESS INTENTIONALLY OMITTED | 006049P001-1448A-010<br>MATTHEW WEINHEIMER OD<br>ADDRESS INTENTIONALLY OMITTED | 007655P001-1448A-010<br>AARON WEINSTEIN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008650P001-1448A-010<br>MELINDA WEINSTEIN OD<br>ADDRESS INTENTIONALLY OMITTED | 005276P001-1448A-010<br>JOHN WEIR OD<br>ADDRESS INTENTIONALLY OMITTED | 006814P001-1448A-010<br>SAMUEL WEIR OD<br>ADDRESS INTENTIONALLY OMITTED | 004229P001-1448A-010<br>DAVID WEISS OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 004375P001-1448A-010<br>DOUGLAS WEISS OD<br>ADDRESS INTENTIONALLY OMITTED | 004757P001-1448A-010<br>HARVEY WEISS OD<br>ADDRESS INTENTIONALLY OMITTED | 006079P001-1448A-010<br>MELANIE WEISS OD<br>ADDRESS INTENTIONALLY OMITTED | 001743P001-1448A-010<br>KIM WEISS<br>ADDRESS INTENTIONALLY OMITTED |
| 007255P001-1448A-010<br>THOMAS WEISSLER OD<br>ADDRESS INTENTIONALLY OMITTED | 003820P001-1448A-010<br>CAREN WEISZ OD<br>ADDRESS INTENTIONALLY OMITTED | 007256P001-1448A-010<br>THOMAS WELAGE OD<br>ADDRESS INTENTIONALLY OMITTED | 008428P001-1448A-010<br>KATHERINE WELCH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006707P001-1448A-010<br>ROBERT WELCH OD<br>ADDRESS INTENTIONALLY OMITTED | 002015P001-1448A-010<br>HEATHER WELCH<br>ADDRESS INTENTIONALLY OMITTED | 010837P001-1448A-010<br>WELCOME AMERICA INC<br>1650 MARKET ST<br>STE 2800<br>PHILADELPHIA PA 19103 | 007453P001-1448A-010<br>WILLIAM WELDER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003963P001-1448A-010<br>CHRISTINE WELDON OD<br>ADDRESS INTENTIONALLY OMITTED | 007644P001-1448A-010<br>WELLBLACK1 LLC<br>PO BOX 944069<br>CLEVELAND OH 44194-4069 | 008717P001-1448A-010<br>MIRIAM WELLER OD<br>COSTCO OPTICAL<br>ADDRESS INTENTIONALLY OMITTED | 000748P001-1448A-010<br>AMANDA K WELLER<br>ADDRESS INTENTIONALLY OMITTED |
| 008805P001-1448A-010<br>PATRICK WELLIK<br>ADDRESS INTENTIONALLY OMITTED | 011114P001-1448A-010<br>WELLS FARGO<br>AMANDA PIRES<br>350 EAST LAS OLAS BLVD<br>STE 1800<br>FORT LAUDERDALE FL 33301 | 004507P001-1448A-010<br>ELIZABETH WELLS OD<br>ADDRESS INTENTIONALLY OMITTED | 001017P001-1448A-010<br>ANNE MARIE WELLS<br>ADDRESS INTENTIONALLY OMITTED |
| 002181P001-1448A-010<br>ASHLEY E WELZ<br>ADDRESS INTENTIONALLY OMITTED | 008338P001-1448A-010<br>JOANNA WEN OD<br>ADDRESS INTENTIONALLY OMITTED | 004006P001-1448A-010<br>CLAUDIA WENDEL OD<br>ADDRESS INTENTIONALLY OMITTED | 007974P001-1448A-010<br>DANIEL WENDORFF OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000934P001-1448A-010<br>BROOKE WENDT<br>ADDRESS INTENTIONALLY OMITTED | 009177P001-1448A-010<br>VIVIAN WENG OD<br>ADDRESS INTENTIONALLY OMITTED | 000231P001-1448A-010<br>ALYSSA M WENTLING<br>ADDRESS INTENTIONALLY OMITTED | 005970P001-1448A-010<br>MARK WESOLOSKI II OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:36 PM

003696P001-1448A-010
BONNIE WESSLER
ADDRESS INTENTIONALLY OMITTED

003195P001-1448A-010
WEST BEND MUTUAL INSURANCE CO
BIN 432
MILWAUKEE WI 53288-0432

010838P001-1448A-010
WEST END EYE CARE
553 FARMINGTON AVE
HARTFORD CT 06105

003850P001-1448A-010
CARYN WEST OD
ADDRESS INTENTIONALLY OMITTED

006899P001-1448A-010
SEAN WEST OD
ADDRESS INTENTIONALLY OMITTED

003339P001-1448A-010
WEST TENNESSEE EYE CARE
6465 N QUAIL HOLLOW RD STE 100
MEMPHIS TN 38120

010839P001-1448A-010
WEST TOWNE PHARMACY
1619 WEST MARKET ST
JOHNSON CITY TN 37604

000045P001-1448A-010
WEST VIEW WATER DEBIT
210 PERRY HWY
PITTSBURGH PA 15229

010840P001-1448A-010
WEST VIRGINIA ASSOCIATION OF
OPTOMETRIC PHYSICIANS
18 CALIFORNIA AVE
CHARLESTON WV 25311

001335P001-1448A-010
ANNE WEST-ELMERS
ADDRESS INTENTIONALLY OMITTED

002677P001-1448A-010
WESTAR POLARIS III LLC
OHIO EQUITIES
DAVE WAKEMAN
605 S FRONT ST STE 200
COLUMBUS OH 43215

007646P001-1448A-010
WESTAR POLARIS III LLC
THE DAIMLER GROUP INC
1533 LAKE SHORE DR STE 50
COLUMBUS OH 43204

006268P001-1448A-010
MURRY WESTBERG OD
ADDRESS INTENTIONALLY OMITTED

002697P001-1448A-010
WESTBROOK CENTER ILLINOIS REALTY LP
JOYCE LIETZOW
PO BOX 714821
CINCINNATI OH 45271-4821

007647P001-1448A-010
WESTBROOK CENTER ILLIONOIS REALTY LP
100 WILLIAM ST STE 301
NEW YORK NY 10038

003616P001-1448A-010
ASHLEY WESTBROOK OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

001042P001-1448A-010
MARY E WESTERLING
ADDRESS INTENTIONALLY OMITTED

000256P001-1448A-010
NICOLE E WESTERMANN
ADDRESS INTENTIONALLY OMITTED

010841P001-1448A-010
WESTERN INSTITUTIONAL REVIEW BOARD INC
DEPT 106091
PO BOX 150434
HARTFORD CT 06115-0434

010842P001-1448A-010
WESTERN PENNSYLVANIA OPTOMETRIC SOCIETY INC
739 SKYVIEW DR
CRANBERRY TOWNSHIP PA 16066-4117

010843P001-1448A-010
WESTHEALTH SURGERY CENTER DEBIT
4200 DAHLBERG DR STE 300
GOLDEN VALLEY MN 55422

004944P001-1448A-010
JAMES WESTON OD
ADDRESS INTENTIONALLY OMITTED

000844P001-1448A-010
ALEXANDRIA WESTON
ADDRESS INTENTIONALLY OMITTED

011364P001-1448A-010
MIKE WESTON

002687P001-1448A-010
WESTWOOD OWNER LLC
WALE AKPE
PO BOX 392413
PITTSBURGH PA 15251-9413

007648P001-1448A-010
WESTWOOD VENTURE LLC
3050 K ST STE 125
WASHINGTON DC 20007

007067P001-1448A-010
STEPHEN WEXLER MD
ADDRESS INTENTIONALLY OMITTED

000448P001-1448A-010
STEPHEN A WEXLER
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009311P001-1448A-010<br>HEATHER WHALEN<br>12643 WESTON DR<br>TAMPA FL 33556 | 010844P001-1448A-010<br>WHALENS FLOORING INC<br>3361 NE 6TH TER<br>POMPANO BEACH FL 33064 | 004119P001-1448A-010<br>DANIEL WHANG OD<br>POTOMAC PROFESSIONAL VILLAGE<br>ADDRESS INTENTIONALLY OMITTED | 002857P001-1448A-010<br>KATELYN WHARRAMMAYTHAM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006911P001-1448A-010<br>SHAD WHEATLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 006205P001-1448A-010<br>MICHAEL WHEELER<br>ADDRESS INTENTIONALLY OMITTED | 000828P001-1448A-010<br>STEPHANIE A WHEELER<br>ADDRESS INTENTIONALLY OMITTED | 006051P001-1448A-010<br>MAUREEN WHELAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006354P001-1448A-010<br>NICOLE WHITAKER OD<br>ADDRESS INTENTIONALLY OMITTED | 010845P001-1448A-010<br>WHITE DELIVERY MEDIA GROUP INC<br>23297 LAGO MAR CIR<br>BOCA RATON FL 33433 | 003625P001-1448A-010<br>AUSTIN WHITE OD<br>ADDRESS INTENTIONALLY OMITTED | 007934P001-1448A-010<br>COLAY WHITE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002772P001-1448A-010<br>DAVID WHITE OD<br>DAVID WHITE OD<br>ADDRESS INTENTIONALLY OMITTED | 004666P001-1448A-010<br>GEOFFREY WHITE OD<br>ADDRESS INTENTIONALLY OMITTED | 010846P001-1448A-010<br>WHITE WOLF COMPUTER LLC<br>266 DELAWARE AVE<br>DELMAR NY 12054 | 001727P001-1448A-010<br>FELICIA D WHITE<br>ADDRESS INTENTIONALLY OMITTED |
| 002303P001-1448A-010<br>HAVEN K WHITE<br>ADDRESS INTENTIONALLY OMITTED | 000958P001-1448A-010<br>KELLY WHITE<br>ADDRESS INTENTIONALLY OMITTED | 001779P001-1448A-010<br>MEGAN E WHITE<br>ADDRESS INTENTIONALLY OMITTED | 001368P001-1448A-010<br>RITA M WHITE<br>ADDRESS INTENTIONALLY OMITTED |
| 007649P001-1448A-010<br>WHITEHALL LLC<br>THE KATSIAS CO<br>PO BOX 922<br>VIRGINIA BEACH VA 23451 | 006494P001-1448A-010<br>PHILLIP WHITEHEAD OD<br>ADDRESS INTENTIONALLY OMITTED | 007650P001-1448A-010<br>WHITEROCK SUSSEX CENTRE MISSISSAUGA INC<br>30 ADELAIDE ST EAST STE 301<br>TORONTO ON M5C 3H1<br>CANADA | 005487P001-1448A-010<br>KATHRYN WHITESCARVER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001253P001-1448A-010<br>COURTNEY WHITESIDE<br>ADDRESS INTENTIONALLY OMITTED | 000492P001-1448A-010<br>STEPHEN B WHITESIDE<br>ADDRESS INTENTIONALLY OMITTED | 000851P001-1448A-010<br>LORENZO A WHITFIELD<br>ADDRESS INTENTIONALLY OMITTED | 003353P001-1448A-010<br>ABBY WHITING DO<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005277P001-1448A-010<br>JOHN WHITING OD<br>ADDRESS INTENTIONALLY OMITTED | 002666P001-1448A-010<br>WHITING PROPERTIES, LLC<br>7415 WAYZATA BLVD<br>ST. LOUIS PARK MN 55426 | 007645P001-1448A-010<br>WHITING PROPRTIES LLC<br>7415 WAYZATA BLVD<br>ST. LOUIS PARK MN 55426 | 011413P001-1448A-010<br>DAVID M WHITING<br>1800 CROSBY RD<br>WAYZATA MN 55391 |
| 000364P001-1448A-010<br>PETER C WHITNEY JR<br>ADDRESS INTENTIONALLY OMITTED | 008810P001-1448A-010<br>PAUL WHITTEN<br>ADDRESS INTENTIONALLY OMITTED | 005014P001-1448A-010<br>JEFFERY WHITTINGTON OD<br>DRS WHITTINGTON AND WHITTINGTON<br>ADDRESS INTENTIONALLY OMITTED | 002324P001-1448A-010<br>JUDY WHITTLESEY<br>ADDRESS INTENTIONALLY OMITTED |
| 007677P001-1448A-010<br>ALEKSANDRA WIANECKA OD<br>ADDRESS INTENTIONALLY OMITTED | 010847P001-1448A-010<br>WICHITA VISION INSTITUTE PA<br>2552 N MAIZE CT STE 200<br>WICHITA KS 67205 | 008013P001-1448A-010<br>DAVID WICHNOSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 008635P001-1448A-010<br>MATTHEW WICKHAM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007803P001-1448A-010<br>BRAD WICKLUND OD<br>ADDRESS INTENTIONALLY OMITTED | 005889P001-1448A-010<br>MARC WIENER OD<br>ADDRESS INTENTIONALLY OMITTED | 008066P001-1448A-010<br>DOUGLAS WIERSMA OD<br>ADDRESS INTENTIONALLY OMITTED | 005890P001-1448A-010<br>MARC WIETSCHNER MD<br>ADDRESS INTENTIONALLY OMITTED |
| 001344P001-1448A-010<br>KIMBERLY A WIGDORSKI<br>ADDRESS INTENTIONALLY OMITTED | 008749P001-1448A-010<br>NANCY WIGGINS OD<br>ADDRESS INTENTIONALLY OMITTED | 000129P001-1448A-010<br>LINDA M WIGNALL<br>ADDRESS INTENTIONALLY OMITTED | 005059P001-1448A-010<br>JEFFREY WIGTON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007454P001-1448A-010<br>WILLIAM WIGTON OD<br>ADDRESS INTENTIONALLY OMITTED | 000815P001-1448A-010<br>MORGAN WILAND-GRESS<br>ADDRESS INTENTIONALLY OMITTED | 002949P001-1448A-010<br>TIM WILBEE OD<br>TIM WILBEE OD<br>ADDRESS INTENTIONALLY OMITTED | 007289P001-1448A-010<br>TIMOTHY WILBEE<br>ADDRESS INTENTIONALLY OMITTED |
| 004396P001-1448A-010<br>DR ERNEST WILBUR DR PR<br>ADDRESS INTENTIONALLY OMITTED | 001199P001-1448A-010<br>SANDY L WILCOX<br>ADDRESS INTENTIONALLY OMITTED | 001789P001-1448A-010<br>JIM L WILDER<br>ADDRESS INTENTIONALLY OMITTED | 000210P001-1448A-010<br>VALARIE WILDER<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:36 PM

| | | | |
|---|---|---|---|
| 006845P001-1448A-010<br>SARAH WILDERMUTH OD<br>ADDRESS INTENTIONALLY OMITTED | 008034P001-1448A-010<br>DEREK WILES OD<br>ADDRESS INTENTIONALLY OMITTED | 008370P001-1448A-010<br>JOHN WILES OD<br>ADDRESS INTENTIONALLY OMITTED | 009069P001-1448A-010<br>SUSAN WILEY OD<br>SUSAN WILEY MD<br>ADDRESS INTENTIONALLY OMITTED |
| 004996P001-1448A-010<br>JAYME WILHELM OD<br>ADDRESS INTENTIONALLY OMITTED | 001976P001-1448A-010<br>JESSICA F WILKERSON<br>ADDRESS INTENTIONALLY OMITTED | 009331P001-1448A-010<br>LUCAS WILKINSON<br>2024 EAST HELEN ST<br>TUCSON AZ 85719 | 010848P001-1448A-010<br>WILL VISION AND LASER CENTERS<br>8100 NE PKWY DR<br>STE 125<br>VANCOUVER WA 98662 |
| 002595P001-1448A-010<br>WILLAMSON COUNTY TRUSTEE<br>PO BOX 1365<br>FRANKLIN TN 37065-1365 | 007860P001-1448A-010<br>CAREY WILLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 003340P001-1448A-010<br>WILLIAM ERNEST SOUTHERLAND II<br>121 SUGAR CREEK LAND<br>GREER SC 29650 | 010849P001-1448A-010<br>WILLIAM J LAMAR AND SONS INC<br>19 COMMERCE ST<br>GREENVILLE RI 02828 |
| 009308P001-1448A-010<br>HALSEY WILLIAM L<br>2170 S EL CAMINO REAL STE 203<br>OCEANSIDE CA 92054 | 003341P001-1448A-010<br>WILLIAM TRAN AND ASSOCIATES<br>1116 BERING DR STE26<br>HOUSTON TX 77057 | 010850P001-1448A-010<br>WILLIAMS EYE INSTITUTE<br>SUE<br>6850 HOHMAN AVE<br>HAMMOND IN 46324 | 003993P001-1448A-010<br>CHRISTOPHER WILLIAMS MD<br>ADDRESS INTENTIONALLY OMITTED |
| 005056P001-1448A-010<br>JEFFREY W WILLIAMS OD AND ASSOCIATES PA<br>ADDRESS INTENTIONALLY OMITTED | 003528P001-1448A-010<br>ANDREW WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED | 004238P001-1448A-010<br>DAWN WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED | 008019P001-1448A-010<br>DEBBIE WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004794P001-1448A-010<br>HILARY WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED | 004945P001-1448A-010<br>JAMES WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED | 005712P001-1448A-010<br>LARRY WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED | 008581P001-1448A-010<br>MARION WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005971P001-1448A-010<br>MARK WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED | 006566P001-1448A-010<br>REBECCA WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED | 006782P001-1448A-010<br>RYAN WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED | 007155P001-1448A-010<br>SYLVIA WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:36 PM

| | | | |
|---|---|---|---|
| 007160P001-1448A-010<br>TAMARA WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED | 007196P001-1448A-010<br>TERRY WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED | 007269P001-1448A-010<br>TIM WILLIAMS OD<br>DBA DR JILL BRODY MD<br>ADDRESS INTENTIONALLY OMITTED | 000935P001-1448A-010<br>ALEXUS WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 000816P001-1448A-010<br>AMY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 000365P001-1448A-010<br>ASHLEY S WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001739P001-1448A-010<br>CATHERINE S WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001558P001-1448A-010<br>CHRISHAWNDA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 010972P001-1448A-010<br>CHRISTOPHER WILLIAMS<br>3852 KENSINGWOOD TRACE<br>DECATUR GA 30032 | 001221P001-1448A-010<br>DELVIN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001137P001-1448A-010<br>JAMIE C WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001977P001-1448A-010<br>LATAUSHA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 001485P001-1448A-010<br>MARINA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 010994P001-1448A-010<br>MARK WILLIAMS<br>10111 GREEN HEDGE AVE<br>CHARLOTTE NC 28269 | 001729P001-1448A-010<br>MICHELLE D WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 011342P001-1448A-010<br>TAMARA WILLIAMS<br>WATSON BURNS PLLC<br>FRANK L WATSON III<br>253 ADAMS AVE<br>MEMPHIS TN 38103 |
| 011342S001-1448A-010<br>TAMARA WILLIAMS<br>WATSON BURNS PLLC<br>WILLIAM F BURNS<br>253 ADAMS AVE<br>MEMPHIS TN 38103 | 000104P001-1448A-010<br>WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR<br>904 S MAIN ST<br>GEORGETOWN TX 78626 | 003163P001-1448A-010<br>WILLIAMSON COUNTY TRUSTEE<br>PO BOX 1365<br>FRANKLIN TN 37065-1365 | 008449P001-1448A-010<br>KELLY WILLIAMSON MD<br>ADDRESS INTENTIONALLY OMITTED |
| 006417P001-1448A-010<br>PATRICK WILLIAMSON OD<br>ADDRESS INTENTIONALLY OMITTED | 000829P001-1448A-010<br>JASMINE M WILLIAMSON<br>ADDRESS INTENTIONALLY OMITTED | 000449P001-1448A-010<br>KRISTINE M WILLIAMSON<br>ADDRESS INTENTIONALLY OMITTED | 008858P001-1448A-010<br>RHONDA WILLINGER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010851P001-1448A-010<br>WILLIS CANADA - TORONTO<br>O/A WILLIS TOWERS WATSON<br>PO BOX 57008 STN A<br>TORONTO ON M5W 5M5<br>CANADA | 003196P001-1448A-010<br>WILLIS OF MICHIGAN INC<br>PO BOX 416719<br>BOSTON MA 02241-6719 | 003197P001-1448A-010<br>WILLIS OF NEW YORK INC<br>PO BOX 4557<br>NEW YORK NY 10249-4557 | 011414P001-1448A-010<br>WILLIS TOWERS WATSON<br>PO BOX 57008 STN A<br>TORONTO ON M5W 5M5<br>CANADA |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005972P001-1448A-010<br>MARK WILMOTH OD<br>ADDRESS INTENTIONALLY OMITTED | 006487P001-1448A-010<br>PHILIP WILMOTH OD<br>ADDRESS INTENTIONALLY OMITTED | 006015P001-1448A-010<br>MASON WILNER OD<br>ADDRESS INTENTIONALLY OMITTED | 004376P001-1448A-010<br>DOUGLAS WILSON  MD<br>ADDRESS INTENTIONALLY OMITTED |
| 010852P001-1448A-010<br>WILSON ELSER<br>150 EAST 42ND ST<br>NEW YORK NY 10017-5639 | 010855P001-1448A-010<br>WILSON JONES CARTER AND BAXLEY PA<br>872 S PLEASANTBURG DR<br>GREENVILLE SC 29607 | 004230P001-1448A-010<br>DAVID WILSON OD<br>ADDRESS INTENTIONALLY OMITTED | 008040P001-1448A-010<br>DIANE WILSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008108P001-1448A-010<br>EMMYLOU WILSON OD<br>ADDRESS INTENTIONALLY OMITTED | 002815P001-1448A-010<br>GREG WILSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004746P001-1448A-010<br>HALEY WILSON OD<br>ADDRESS INTENTIONALLY OMITTED | 004961P001-1448A-010<br>JANET WILSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 008399P001-1448A-010<br>JOSHUA WILSON OD<br>ADDRESS INTENTIONALLY OMITTED | 008411P001-1448A-010<br>KAMRIAN WILSON OD<br>THE EYEGLASS CENTER<br>ADDRESS INTENTIONALLY OMITTED | 008701P001-1448A-010<br>MICHAEL WILSON OD<br>ADDRESS INTENTIONALLY OMITTED | 009036P001-1448A-010<br>STEVE WILSON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009125P001-1448A-010<br>TIMOTHY WILSON OD<br>ADDRESS INTENTIONALLY OMITTED | 010853P001-1448A-010<br>WILSON OPHTHALMIC LEAVE ADDRESS AS IS<br>PO BOX 676101<br>DALLAS TX 75267 | 010854P001-1448A-010<br>WILSON OPTHALMIC CORP<br>PO BOX 676101<br>DALLAS TX 75267-6101 | 001174P001-1448A-010<br>EMANUEL D WILSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002066P001-1448A-010<br>JOLENE L WILSON<br>ADDRESS INTENTIONALLY OMITTED | 001978P001-1448A-010<br>TEVIN WILSON<br>ADDRESS INTENTIONALLY OMITTED | 008853P001-1448A-010<br>REBECCA WINCEK-BATESON -EFT<br>ADDRESS INTENTIONALLY OMITTED | 002785P001-1448A-010<br>DARCY WINCH OD<br>SARNIA FAMILY OPTOMETRY<br>ADDRESS INTENTIONALLY OMITTED |
| 010944P001-1448A-010<br>CANDACE WINDHAM<br>17714 N AUSTIN AVE<br>SURPRISE AZ 85374 | 000046P001-1448A-010<br>WINDSTREAM<br>PO BOX 3177<br>CEDAR RAPIDS IA 52406-3177 | 000046S001-1448A-010<br>WINDSTREAM<br>4001 N RODNEY PARHAM RD<br>LITTLE ROCK AR 72212-2442 | 010856P001-1448A-010<br>WINDSTREAM - ONE ACCT IS DEBIT #5293362<br>PO BOX 9001013<br>LOUSVILLE KY 40290-1013 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:36 PM

| | | | |
|---|---|---|---|
| 004231P001-1448A-010<br>DAVID WINELAND OD<br>ADDRESS INTENTIONALLY OMITTED | 008087P001-1448A-010<br>EARL WINER OD<br>ADDRESS INTENTIONALLY OMITTED | 007357P001-1448A-010<br>VALERIE WINFREY OD<br>ADDRESS INTENTIONALLY OMITTED | 006488P001-1448A-010<br>PHILIP WINKLER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006763P001-1448A-010<br>RUTH WINKLER OD<br>ADDRESS INTENTIONALLY OMITTED | 008945P001-1448A-010<br>SARA WINKLER OD<br>ADDRESS INTENTIONALLY OMITTED | 006609P001-1448A-010<br>RICHARD WINNICK OD<br>ADDRESS INTENTIONALLY OMITTED | 001979P001-1448A-010<br>MELISSA WINSTON<br>ADDRESS INTENTIONALLY OMITTED |
| 007777P001-1448A-010<br>BARRY WINTER OD<br>ADDRESS INTENTIONALLY OMITTED | 006783P001-1448A-010<br>RYAN WINTERS OD<br>ADDRESS INTENTIONALLY OMITTED | 010857P001-1448A-010<br>WIPFLI LLP<br>12359 SUNRISE VLY DR<br>STE 130<br>RESTON VA 20191 | 002750P001-1448A-010<br>ANISHA WIREKOON OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004444P001-1448A-010<br>DUANE WIRES OD<br>ADDRESS INTENTIONALLY OMITTED | 002420P001-1448A-010<br>WISCONSIN ATTORNEY GENERAL<br>JOSH KAUL<br>114 EAST STATE CAPITOL<br>MADISON WI 53707-7857 | 000728P001-1448A-010<br>WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON WI 53713 | 003164P001-1448A-010<br>WISCONSIN DEPT OF REVENUE<br>PO BOX 930208<br>MILWAUKEE WI 53293-0208 |
| 000645P001-1448A-010<br>WISCONSIN DEPT OF WORKFORCE DEVELOPMENT<br>SECRETARY<br>PO BOX 7946<br>MADISON WI 53707-7946 | 002539P001-1448A-010<br>WISCONSIN DEPT OF WORKFORCE DEVELOPMENT<br>PO BOX 7942<br>MADISON WI 57307-7942 | 010858P001-1448A-010<br>WISCONSIN OPTOMETRIC ASSOCIATION<br>6510 GRAND TETON PLZ<br>#312<br>MADISON WI 53719 | 002499P001-1448A-010<br>WISCONSIN STATE TREASURER<br>UNCLAIMED PROPERTY UNIT<br>PO BOX 2114<br>MADISON WI 53701-2114 |
| 000590P001-1448A-010<br>WISCONSON DEPT OF NATURAL RESOURCES<br>101 S WEBSTER ST<br>PO BOX 7921<br>MADISON WI 53707-7921 | 000591P001-1448A-010<br>WISCONSON DNR ENVIRONMENTAL PROTECTION<br>101 S WEBSTER ST<br>PO BOX 7921<br>MADISON WI 53707-7921 | 005787P001-1448A-010<br>LINDA WISE OD<br>ADDRESS INTENTIONALLY OMITTED | 007148P001-1448A-010<br>SUSAN WISE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006340P001-1448A-010<br>NICHOLAS WISNIEWSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 002283P001-1448A-010<br>KELLY D WISSING<br>ADDRESS INTENTIONALLY OMITTED | 005278P001-1448A-010<br>JOHN WITHERELL MD<br>ADDRESS INTENTIONALLY OMITTED | 002798P001-1448A-010<br>DINA WITKO OD<br>ADDRESS INTENTIONALLY OMITTED |

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:36 PM

| | | | |
|---|---|---|---|
| 004834P001-1448A-010<br>IRENE WITT OD<br>ADDRESS INTENTIONALLY OMITTED | 005670P001-1448A-010<br>KRISTINA WITTROCK OD<br>ADDRESS INTENTIONALLY OMITTED | 008855P001-1448A-010<br>REEM WLASCHIN OD<br>ADDRESS INTENTIONALLY OMITTED | 010859P001-1448A-010<br>WME IMG HOLDING LLC<br>IMG CENTER 1360 E9TH ST<br>STE 100<br>CLEVELAND OH 44114 |
| 006761P001-1448A-010<br>RUSSELL WOHL OD<br>ADDRESS INTENTIONALLY OMITTED | 003773P001-1448A-010<br>BRIAN WOLANIN OD<br>ADDRESS INTENTIONALLY OMITTED | 005569P001-1448A-010<br>KENT WOLBER OD<br>QUINCY MEDICAL GROUP<br>ADDRESS INTENTIONALLY OMITTED | 003367P001-1448A-010<br>ADAM WOLF OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002761P001-1448A-010<br>BERTHA WOLF OD<br>ADDRESS INTENTIONALLY OMITTED | 008014P001-1448A-010<br>DAVID WOLF OD<br>ADDRESS INTENTIONALLY OMITTED | 004660P001-1448A-010<br>GARY WOLF OD<br>ADDRESS INTENTIONALLY OMITTED | 006206P001-1448A-010<br>MICHAEL WOLF OD<br>ADDRESS INTENTIONALLY OMITTED |
| 004120P001-1448A-010<br>DANIEL WOLFE OD<br>ADDRESS INTENTIONALLY OMITTED | 005302P001-1448A-010<br>JONATHAN WOLFE OD<br>ADDRESS INTENTIONALLY OMITTED | 007068P001-1448A-010<br>STEPHEN WOLFE OD<br>ADDRESS INTENTIONALLY OMITTED | 004508P001-1448A-010<br>ELIZABETH WOLFF OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007309P001-1448A-010<br>TODD WOLFLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 011033P001-1448A-010<br>TOBY WOLGAMUTH<br>70 N MAIN ST<br>APT I<br>MT WOLF PA 17347 | 007933P001-1448A-010<br>CLINT WOLK OD<br>ADDRESS INTENTIONALLY OMITTED | 001996P001-1448A-010<br>CHELSEA WOLKOFF<br>ADDRESS INTENTIONALLY OMITTED |
| 007310P001-1448A-010<br>TODD WOLLBRINCK OD<br>ADDRESS INTENTIONALLY OMITTED | 000180P001-1448A-010<br>RICHARD H WOLTER<br>ADDRESS INTENTIONALLY OMITTED | 001790P001-1448A-010<br>WILLIAM J WOLZ<br>ADDRESS INTENTIONALLY OMITTED | 005713P001-1448A-010<br>LARRY WOMACK MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011022P001-1448A-010<br>LACEY ANNA WOMACK<br>56 N MAIN ST APTE<br>MT. WOLF PA 17347 | 004613P001-1448A-010<br>FRANK WON OD<br>ADDRESS INTENTIONALLY OMITTED | 007741P001-1448A-010<br>ANN WONDERLING MD<br>ADDRESS INTENTIONALLY OMITTED | 004310P001-1448A-010<br>DIANA WONG OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:36 PM

| | | | |
|---|---|---|---|
| 004843P001-1448A-010<br>IVAN WONG OD<br>ADDRESS INTENTIONALLY OMITTED | 004986P001-1448A-010<br>JASON WONG OD<br>ADDRESS INTENTIONALLY OMITTED | 008419P001-1448A-010<br>KAREN WONG OD<br>ADDRESS INTENTIONALLY OMITTED | 009144P001-1448A-010<br>TONY WONG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007367P001-1448A-010<br>VICKY WONG OD<br>ADDRESS INTENTIONALLY OMITTED | 004351P001-1448A-010<br>DORIS WONG<br>ADDRESS INTENTIONALLY OMITTED | 001227P001-1448A-010<br>JULIE WONG<br>ADDRESS INTENTIONALLY OMITTED | 004962P001-1448A-010<br>JANET WOO OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006409P001-1448A-010<br>PATRICIA WOO<br>ADDRESS INTENTIONALLY OMITTED | 010860P001-1448A-010<br>WOOD BUCKEL AND CARMICHAEL PLLC<br>2150 GOODLETTE RD NORTH<br>6TH FLOOR<br>NAPLES FL 34102 | 007795P001-1448A-010<br>BOBBY WOOD JR OD<br>ADDRESS INTENTIONALLY OMITTED | 008069P001-1448A-010<br>DR BOBBY WOOD JR<br>ADDRESS INTENTIONALLY OMITTED |
| 008514P001-1448A-010<br>LAUREN WOOD OD<br>ADDRESS INTENTIONALLY OMITTED | 008538P001-1448A-010<br>LINDSAY WOOD OD<br>ADDRESS INTENTIONALLY OMITTED | 006097P001-1448A-010<br>MELISSA WOOD OD<br>PALMETTO EYE<br>ADDRESS INTENTIONALLY OMITTED | 007257P001-1448A-010<br>THOMAS WOOD OD<br>CRESTWOOD PROFESSIONAL CENTER<br>ADDRESS INTENTIONALLY OMITTED |
| 006784P001-1448A-010<br>RYAN WOOD<br>ADDRESS INTENTIONALLY OMITTED | 000455P001-1448A-010<br>WILLIAM R WOOD<br>ADDRESS INTENTIONALLY OMITTED | 010861P001-1448A-010<br>WOODARD CLEANING AND RESTORATION INC<br>2647 ROCK HILL INDUSTRIAL CT<br>ST LOUIS MO 63144 | 006573P001-1448A-010<br>REID WOODARD OD<br>DBA WOODARD EYE CARE<br>ADDRESS INTENTIONALLY OMITTED |
| 001497P001-1448A-010<br>DANIELLE WOODBRIDGE<br>ADDRESS INTENTIONALLY OMITTED | 004125P001-1448A-010<br>DANIELLE WOODBRIDGEDR  PAY<br>ADDRESS INTENTIONALLY OMITTED | 008400P001-1448A-010<br>JOSHUA WOODLAND OD<br>ADDRESS INTENTIONALLY OMITTED | 003342P001-1448A-010<br>WOODMERE OPHTHALMOLOGY PC<br>DR BRUCE MAZOR<br>150 IRVING PL<br>WOODMERE NY 11598 |
| 008854P001-1448A-010<br>REBECCA WOODRING OD<br>ADDRESS INTENTIONALLY OMITTED | 001719P001-1448A-010<br>CHRISTINA M WOODWARD<br>ADDRESS INTENTIONALLY OMITTED | 008636P001-1448A-010<br>MATTHEW WOODYARD OD<br>ADDRESS INTENTIONALLY OMITTED | 004563P001-1448A-010<br>ERIN WOOLDRIDGE OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001375P001-1448A-010<br>MARGARET WOOLEY<br>ADDRESS INTENTIONALLY OMITTED | 001115P001-1448A-010<br>BRENDA K WOOTEN<br>ADDRESS INTENTIONALLY OMITTED | 010862P001-1448A-010<br>WORKFORCE SAFETY AND INSURANCE<br>1600 EAST CENTURY AVE STE 1<br>PO BOX 5585<br>BISMARK ND 58506-5585 | 003165P001-1448A-010<br>WORKPLACE COMPLIANCE SVC<br>2817 WEST END AVE STE 126483<br>NASHVILLE TN 37203 |
| 010863P001-1448A-010<br>WORKPLACE PARTNERS INC<br>9648 OLIVE RD<br>#316<br>ST LOUIS MO 63132 | 010864P001-1448A-010<br>WORLD CLASS ENTERTAINMENT LLC<br>4572 CARTHAGE CIR S<br>LAKE WORTH FL 33463 | 011415P001-1448A-010<br>WORLD TRAVEL<br>168 RUTHERFORD PL<br>NORTH ARLINGTON NJ 07031 | 010865P001-1448A-010<br>WORLDLINK VENTURES<br>PO BOX 511407<br>LOS ANGELES CA 90051-7962 |
| 006207P001-1448A-010<br>MICHAEL WORONICK OD<br>ADDRESS INTENTIONALLY OMITTED | 003802P001-1448A-010<br>BURTON WORRELL OD<br>ADDRESS INTENTIONALLY OMITTED | 004768P001-1448A-010<br>HEATHER WORRELL OD<br>ADDRESS INTENTIONALLY OMITTED | 010866P001-1448A-010<br>WORTHLAND CONSTRUCTION LLC<br>1486 SKEES RD STE D<br>WEST PALM BEACH FL 33411 |
| 010867P001-1448A-010<br>WPAT /WSKQSPANISH BROADCASTING SYSTEM<br>7007 NW 77TH AVE<br>MIAMI FL 33166 | 007334P001-1448A-010<br>TRAYCE LASHELLE WRAY<br>ADDRESS INTENTIONALLY OMITTED | 004256P001-1448A-010<br>DEBORAH WRIGHT OD<br>ADDRESS INTENTIONALLY OMITTED | 005445P001-1448A-010<br>KAREN WRIGHT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006495P001-1448A-010<br>PHILLIP WRIGHT OD<br>ADDRESS INTENTIONALLY OMITTED | 007455P001-1448A-010<br>WILLIAM WRIGHT OD<br>ADDRESS INTENTIONALLY OMITTED | 010868P001-1448A-010<br>WRIGHT VISION CARE LLC<br>1455 W MAIN ST<br>SUN PRAIRIE WI 53590 | 000393P001-1448A-010<br>COURTNEY E WRIGHT<br>ADDRESS INTENTIONALLY OMITTED |
| 001104P001-1448A-010<br>DESIREE WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 002085P001-1448A-010<br>DONNA D WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 001980P001-1448A-010<br>NAOMI A WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 001981P001-1448A-010<br>RHONDA WRIGHT<br>ADDRESS INTENTIONALLY OMITTED |
| 006610P001-1448A-010<br>RICHARD WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 008420P001-1448A-010<br>KAREN WRIGLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 008836P001-1448A-010<br>RACHEL WRUBLE OD<br>ADDRESS INTENTIONALLY OMITTED | 004406P001-1448A-010<br>DR JOHNNY WU DR PR<br>ADDRESS INTENTIONALLY OMITTED |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

004512P001-1448A-010
ELLEN WU OD
ADDRESS INTENTIONALLY OMITTED

004513P001-1448A-010
ELLIN WU OD
ADDRESS INTENTIONALLY OMITTED

004530P001-1448A-010
EMILY WU OD
ADDRESS INTENTIONALLY OMITTED

008114P001-1448A-010
ERICA WU OD
ADDRESS INTENTIONALLY OMITTED

002153P001-1448A-010
KEITH W WUETIG
ADDRESS INTENTIONALLY OMITTED

005847P001-1448A-010
LUCY WUN OD
ADDRESS INTENTIONALLY OMITTED

010869P001-1448A-010
WVA
35263 WEST STATE ST
BURLINGTON WI 53105

008801P001-1448A-010
PATRICIA WYLIE OD
DBA WYLIE EYE CARE
ADDRESS INTENTIONALLY OMITTED

011341P001-1448A-010
JOAN WYLLIE
MARK B SIMOWITZ PC
10021 WILLOW CREEK RD
STE 200
SAN DIEGO CA 92131

004482P001-1448A-010
ELAINE WYNER OD
ADDRESS INTENTIONALLY OMITTED

005060P001-1448A-010
JEFFREY WYNN OD
ADDRESS INTENTIONALLY OMITTED

004564P001-1448A-010
ERIN WYPER OD
ADDRESS INTENTIONALLY OMITTED

010870P001-1448A-010
WZBA-FM SHAMROCK
11350 MCCORMICK RD
EXECUTIVE PLAZA 111 STE 701
HUNT VALLEY MD 21031

010871P001-1448A-010
XAMPLIFIER LLC
5215 OLD ORCHARD RD
STE 500
SKOKIE IL 60077

010872P001-1448A-010
XCEL CONTACTS
SDS 12-1084
PO BOX 86
MINNEAPOLIS MN 55486-1084

000047P001-1448A-010
XCEL ENERGY
PO BOX 9477
MINNEAPOLIS MN 55484-9477

000047S001-1448A-010
XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS MN 55401

011219P001-1448A-010
XCEL ENERGY
PO BOX 9477
MPLS MN 55484-9477

010873P001-1448A-010
XCEL SPECIALTY CONTACTS
801 12TH AVE NORTH
MINNEAPOLIS MN 55411

010874P001-1448A-010
XEROX CORP
PO BOX 827598
PHILADELPHIA PA 19182-7598

009201P001-1448A-010
XIAO XIAO OD
ADDRESS INTENTIONALLY OMITTED

011416P001-1448A-010
XL
70 SEAVIEW AVE
UNIT 6
STAMFORD CT 06902

011417P001-1448A-010
XL REINSURANCE AMERICA INC
70 SEAVIEW AVE
UNIT 6
STAMFORD CT 06902

011177P001-1448A-010
XO COMMUNICATIONS SVC INC
PO BOX 15043
ALBANY NY 12212-5043

011177S001-1448A-010
XO COMMUNICATIONS SVC INC
13865 SUNRISE VLY DR
HERNDON NY 20171

011217P001-1448A-010
XO COMMUNICATIONS SVC LLC
14242 COLLECTIONS CTR DR
CHICAGO IL 60693

010875P001-1448A-010
XPERT ELECTRIC LLC
1703 80TH ST
NORTH BERGEN NJ 07047

001300P001-1448A-010
HONGPING XU
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

007311P001-1448A-010
TODD YACKELS OD
ADDRESS INTENTIONALLY OMITTED

003863P001-1448A-010
CATHY YAECKEL OD
ADDRESS INTENTIONALLY OMITTED

011363P002-1448A-010
FARZAD YAGHOUTI MD
ADDRESS INTENTIONALLY OMITTED

001982P001-1448A-010
GIOVANNI M YAMBO
ADDRESS INTENTIONALLY OMITTED

002838P001-1448A-010
JENNIFER YAN OD
ADDRESS INTENTIONALLY OMITTED

003429P001-1448A-010
ALLEN YANDELL OD
ADDRESS INTENTIONALLY OMITTED

005452P001-1448A-010
KATALINA YANDELL OD
ADDRESS INTENTIONALLY OMITTED

007910P001-1448A-010
CHRISTINE YANG OD
ADDRESS INTENTIONALLY OMITTED

000886P001-1448A-010
JENNIE YANG
ADDRESS INTENTIONALLY OMITTED

010876P001-1448A-010
YARNELL SECURITY SYSTEMS
131 ELMWOOD RD
LANCASTER PA 17602

005420P001-1448A-010
K ANDREW YARYAN OD
ADDRESS INTENTIONALLY OMITTED

008564P001-1448A-010
MALALAI YARZADA OD
ADDRESS INTENTIONALLY OMITTED

004070P001-1448A-010
CYNTHIA YEAGER OD
ADDRESS INTENTIONALLY OMITTED

005535P001-1448A-010
KEN YEAGER OD
ADDRESS INTENTIONALLY OMITTED

008486P001-1448A-010
KRISTIE YEAGER OD
ADDRESS INTENTIONALLY OMITTED

008229P001-1448A-010
J CHRIS YEAREGO OD
ADDRESS INTENTIONALLY OMITTED

004751P001-1448A-010
HANNAH YECHESKEL OD
ADDRESS INTENTIONALLY OMITTED

010877P001-1448A-010
YECK BROTHERS CO
PO BOX 225
DAYTON OH 45401-0225

007975P001-1448A-010
DANIEL YEE OD
ADDRESS INTENTIONALLY OMITTED

008528P001-1448A-010
LENA YEE OD
ADDRESS INTENTIONALLY OMITTED

006360P001-1448A-010
NIKKI YEE OD
ADDRESS INTENTIONALLY OMITTED

003915P001-1448A-010
CHARLIE YEH OD
ADDRESS INTENTIONALLY OMITTED

005779P001-1448A-010
LILY YEH OD
ADDRESS INTENTIONALLY OMITTED

008875P001-1448A-010
RISCHEL YEH OD
ADDRESS INTENTIONALLY OMITTED

006823P001-1448A-010
SANDRA YELEN OD
ADDRESS INTENTIONALLY OMITTED

010878P001-1448A-010
YELLOW PAGES UNITED
PO BOX 53282
ATLANTA GA 30355

002589P001-1448A-010
YELLOWSTONE COUNTY TREASURER
PO BOX 35010
BILLINGS MT 59107-5010

010879P001-1448A-010
YELLOWSTONE COUNTY TREASURER
PO BOX 35010
ROOM 108
BILLINGS MT 59107-5010

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:36 PM

| | | | |
|---|---|---|---|
| 010880P001-1448A-010<br>YELP! INC<br>PO BOX 204393<br>DALLAS TX 75320-4393 | 000852P001-1448A-010<br>KELLY L YEN<br>ADDRESS INTENTIONALLY OMITTED | 003587P001-1448A-010<br>ANUPAMA YENNAMANDRA OD<br>ADDRESS INTENTIONALLY OMITTED | 008499P001-1448A-010<br>LAREINA YEUNG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 002140P001-1448A-010<br>NAYDA YIN<br>ADDRESS INTENTIONALLY OMITTED | 002818P001-1448A-010<br>HARRY VAN YMEREN OD<br>ADDRESS INTENTIONALLY OMITTED | 005279P001-1448A-010<br>JOHN YOAKUM OD<br>ADDRESS INTENTIONALLY OMITTED | 005061P001-1448A-010<br>JEFFREY YOCUM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003594P001-1448A-010<br>ARI YODER OD<br>ADDRESS INTENTIONALLY OMITTED | 007456P001-1448A-010<br>WILLIAM YOE OD<br>ADDRESS INTENTIONALLY OMITTED | 004946P001-1448A-010<br>JAMES YONKEE OD<br>ADDRESS INTENTIONALLY OMITTED | 010881P001-1448A-010<br>YONKERS PBA<br>104 SOUTH BROADWAY<br>YONKERS NY 10701 |
| 004994P001-1448A-010<br>JAY YOON OD<br>ADDRESS INTENTIONALLY OMITTED | 007663P001-1448A-010<br>ADAM YORK OD<br>ADDRESS INTENTIONALLY OMITTED | 003651P001-1448A-010<br>BECKY CALL YORK OD<br>THE EYE CARE GROUP<br>ADDRESS INTENTIONALLY OMITTED | 002280P001-1448A-010<br>ANDREA YORK<br>ADDRESS INTENTIONALLY OMITTED |
| 001076P001-1448A-010<br>SAMIR H YOUNES<br>ADDRESS INTENTIONALLY OMITTED | 004571P001-1448A-010<br>EUGENE YOUNG OD<br>ADDRESS INTENTIONALLY OMITTED | 004776P001-1448A-010<br>HEIDI YOUNG OD<br>ADDRESS INTENTIONALLY OMITTED | 008483P001-1448A-010<br>KOREY YOUNG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006069P001-1448A-010<br>MEGAN YOUNG OD<br>ADDRESS INTENTIONALLY OMITTED | 006611P001-1448A-010<br>RICHARD YOUNG OD<br>ADDRESS INTENTIONALLY OMITTED | 006708P001-1448A-010<br>ROBERT YOUNG OD<br>ADDRESS INTENTIONALLY OMITTED | 007372P001-1448A-010<br>VICTORIA YOUNG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001086P001-1448A-010<br>BRITTANIE YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 000947P001-1448A-010<br>KAREN S YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 008504P001-1448A-010<br>LAURA YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 011338P001-1448A-010<br>STACY YOUNG<br>CORLEY ALLEN<br>SCOTT ALLEN<br>1809 EAST 15TH ST<br>TULSA OK 74104 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:36 PM

| | | | |
|---|---|---|---|
| 007708P001-1448A-010<br>AMANDA YOUNGER OD<br>ADDRESS INTENTIONALLY OMITTED | 007031P001-1448A-010<br>STEPHANIE YOUNGER OD<br>ADDRESS INTENTIONALLY OMITTED | 007389P001-1448A-010<br>W MICHAEL YOUNGER OD<br>ADDRESS INTENTIONALLY OMITTED | 005850P001-1448A-010<br>LYNDA ANN YOUNGWORTH MD<br>LINDA DRAPPI<br>ADDRESS INTENTIONALLY OMITTED |
| 011218P001-1448A-010<br>YOUR LOCAL ANSWER<br>PO BOX 1191<br>CHOCTAW OK 73020 | 010882P001-1448A-010<br>YOUR SVC CO<br>8877 BOURGADE ST<br>LENEXA KS 66209-1403 | 002817P001-1448A-010<br>HANAA YOUSSEF OD<br>ADDRESS INTENTIONALLY OMITTED | 001530P001-1448A-010<br>DONNA G YOVINO<br>ADDRESS INTENTIONALLY OMITTED |
| 000234P001-1448A-010<br>SARAH E YOW<br>ADDRESS INTENTIONALLY OMITTED | 010883P001-1448A-010<br>YP - 601141<br>PO BOX 612287<br>DFW AIRPORT TX 75261-2287 | 010884P001-1448A-010<br>YRC FREIGHT<br>PO BOX 730375<br>DALLAS TX 75373-0375 | 005155P001-1448A-010<br>JESSICA YU OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005389P001-1448A-010<br>JULIA LEE YU OD<br>ADDRESS INTENTIONALLY OMITTED | 006230P001-1448A-010<br>MIKYUNG YUN OD<br>JENNIFER NIX<br>ADDRESS INTENTIONALLY OMITTED | 001559P001-1448A-010<br>JAI YUNAE<br>ADDRESS INTENTIONALLY OMITTED | 005062P001-1448A-010<br>JEFFREY YUNKER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007465P001-1448A-010<br>YEKATERINA YUSUPOVA OD<br>ADDRESS INTENTIONALLY OMITTED | 008055P001-1448A-010<br>DOUG YUVAN OD<br>ADDRESS INTENTIONALLY OMITTED | 005425P001-1448A-010<br>KALMAN ZABIROWICZ OD<br>ADDRESS INTENTIONALLY OMITTED | 008739P001-1448A-010<br>NAGHMEH ZAER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007664P001-1448A-010<br>AHMAD ZAHIR OD<br>ADDRESS INTENTIONALLY OMITTED | 007405P001-1448A-010<br>WAYNE ZAHKA OD<br>ADDRESS INTENTIONALLY OMITTED | 004692P001-1448A-010<br>GERALD ZAIDMAN  MD<br>ADDRESS INTENTIONALLY OMITTED | 006002P001-1448A-010<br>MARY KATHRYN ZAK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000936P001-1448A-010<br>MELISSA ZALESKI<br>ADDRESS INTENTIONALLY OMITTED | 003422P001-1448A-010<br>ALISON ZAMBELLI  MD<br>ADDRESS INTENTIONALLY OMITTED | 009071P001-1448A-010<br>SUZANNE ZAMBERLAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002932P001-1448A-010<br>SARAH ZAMMIT OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

009372P001-1448A-010
TOM ZANDER
921 WESTWYND DR
WEST FARGO ND 58078

006355P001-1448A-010
NICOLE ZANGLER OD
ADDRESS INTENTIONALLY OMITTED

001511P001-1448A-010
MARINA M ZAPATA
ADDRESS INTENTIONALLY OMITTED

003368P001-1448A-010
ADINA ZAPODEANU OD
ADDRESS INTENTIONALLY OMITTED

005529P001-1448A-010
KELLYE ZAPORSKI OD
ADDRESS INTENTIONALLY OMITTED

007754P001-1448A-010
ANTHONY ZARELLA OD
ADDRESS INTENTIONALLY OMITTED

005973P001-1448A-010
MARK ZAREMBA OD
ADDRESS INTENTIONALLY OMITTED

008521P001-1448A-010
LISA ZARWELL OD
ADDRESS INTENTIONALLY OMITTED

005996P001-1448A-010
MARY ANN ZASTROW OD
ADDRESS INTENTIONALLY OMITTED

003436P001-1448A-010
ALLISON ZAUM OD
ADDRESS INTENTIONALLY OMITTED

006612P001-1448A-010
RICHARD ZAVODA OD
ADDRESS INTENTIONALLY OMITTED

004232P001-1448A-010
DAVID ZEHNDER OD
ADDRESS INTENTIONALLY OMITTED

004286P001-1448A-010
DEON ZEITNER OD
ADDRESS INTENTIONALLY OMITTED

005198P001-1448A-010
JOHN C ZELAZOWSKI OD
ADDRESS INTENTIONALLY OMITTED

004421P001-1448A-010
DR STEVEN ZELDES DR PR
ADDRESS INTENTIONALLY OMITTED

010885P001-1448A-010
ZELDES EYE CENTER
6010 W MAPLE RD
STE 200
WEST BLOOMFIELD MI 48322

006447P001-1448A-010
PAUL ZERBINOPOULOS OD
RHODE ISLAND EYE INSTITUTE
ADDRESS INTENTIONALLY OMITTED

004780P001-1448A-010
HELEN ZERVAS OD
ADDRESS INTENTIONALLY OMITTED

010886P001-1448A-010
ZETA GLOBAL CORP
185 MADISON AVE
5TH FLOOR
NEW YORK NY 10016

004233P001-1448A-010
DAVID ZEUCH OD
ADDRESS INTENTIONALLY OMITTED

010887P001-1448A-010
ZEVEZ CORP
9115 SW OLESON RD
STE 104
PORTLAND OR 97223

004639P001-1448A-010
GARRETT ZGUNDA OD
ADDRESS INTENTIONALLY OMITTED

007779P001-1448A-010
BEI ZHANG OD
ADDRESS INTENTIONALLY OMITTED

007341P001-1448A-010
TRICIA ZHANG OD
ADDRESS INTENTIONALLY OMITTED

007462P001-1448A-010
XUEGUANG ZHANG OD
ADDRESS INTENTIONALLY OMITTED

006902P001-1448A-010
SERENA ZHENG
ADDRESS INTENTIONALLY OMITTED

005357P001-1448A-010
JOSEPH ZHU OD
ADDRESS INTENTIONALLY OMITTED

007461P001-1448A-010
XINSHENG ZHU OD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/10/2020 04:32:36 PM

008405P001-1448A-010
JOSHUA ZIEBELL OD
ADDRESS INTENTIONALLY OMITTED

003924P001-1448A-010
CHERYL ZIEGLER OD
ADDRESS INTENTIONALLY OMITTED

007290P001-1448A-010
TIMOTHY ZIEGLER OD
ADDRESS INTENTIONALLY OMITTED

000025P001-1448S-010
ZIEMER USA
CAROL DEPPING OR BETH PRATT
620 E 3RD ST
ALTON IL 62002

010888P001-1448A-010
ZIEMER USA
620 E 3RD ST
ALTON IL 62002

005110P001-1448A-010
JENNIFER ZIERLEIN OD
ADDRESS INTENTIONALLY OMITTED

007007P001-1448A-010
STEELE ZIERLEIN OD
ADDRESS INTENTIONALLY OMITTED

006537P001-1448A-010
RANDALL ZIETH OD
ADDRESS INTENTIONALLY OMITTED

004234P001-1448A-010
DAVID ZIGLER OD
ADDRESS INTENTIONALLY OMITTED

005692P001-1448A-010
LAMAR ZIGLER OD
ADDRESS INTENTIONALLY OMITTED

004473P001-1448A-010
EDWARD ZIKOSKI OD
ADDRESS INTENTIONALLY OMITTED

005974P001-1448A-010
MARK ZILM OD
ADDRESS INTENTIONALLY OMITTED

005040P001-1448A-010
JEFFREY L ZIMM MD PA
ADDRESS INTENTIONALLY OMITTED

006304P001-1448A-010
NATHAN ZIMMERMAN OD
ADDRESS INTENTIONALLY OMITTED

006920P001-1448A-010
SHANNON M ZINGLE
ADDRESS INTENTIONALLY OMITTED

006846P001-1448A-010
SARAH ZINK OD
ADDRESS INTENTIONALLY OMITTED

003505P001-1448A-010
ANDREA ZIPPRICH OD
ADDRESS INTENTIONALLY OMITTED

003359P001-1448A-010
ABRAHAM ZLATIN OD
ADDRESS INTENTIONALLY OMITTED

000992P001-1448A-010
NELYA ZNAKOVSKIY
ADDRESS INTENTIONALLY OMITTED

006613P001-1448A-010
RICHARD ZOBEL
ADDRESS INTENTIONALLY OMITTED

003529P001-1448A-010
ANDREW ZODIKOFF OD
ADDRESS INTENTIONALLY OMITTED

005404P001-1448A-010
JULIE ZOELLICK OD
ADDRESS INTENTIONALLY OMITTED

010889P001-1448A-010
ZOHO CORP
PO BOX 894296
LOS ANGELES CA 90189-4926

008702P001-1448A-010
MICHAEL ZONA OD
DBA SIMCOE OPTOMETRIC CLINIC
ADDRESS INTENTIONALLY OMITTED

004257P001-1448A-010
DEBORAH ZOPATTI OD
ADDRESS INTENTIONALLY OMITTED

001702P001-1448A-010
MARY E ZUMAYA
ADDRESS INTENTIONALLY OMITTED

005280P001-1448A-010
JOHN ZUNKER OD
ADDRESS INTENTIONALLY OMITTED

008200P001-1448A-010
HEATHER ZUTAUT OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/10/2020 04:32:36 PM

| 005528P001-1448A-010 | 007957P001-1448A-010 | 000948P001-1448A-010 |
| KELLY ZWIESDAK OD | CYNTHIA ZWOLENSKY OD | SARA ZYLA |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |

Records Printed :   **11511**

# EXHIBIT 3

**LVI Intermediate Holdings, Inc. et al.**
**Electronic Mail**
**Exhibit Page**

06/12/2020 04:21:44 PM

| | | | |
|---|---|---|---|
| 000071P001-1448S-010A | 000073P001-1448S-010A | 000072P001-1448S-010A | 000076P001-1448S-010A |
| CAMPBELL & LEVINE LLC | MCCREARY VESELKA BRAGG & ALLEN PC | METZ LEWIS BRODMAN MUST O'KEEFE LLC | OASIS MEDICAL |
| MARK T HURFORD,ESQ | TARA LEDAY | JUSTIN M TUSKAN,ESQ | MATT KRALL |
| 222 DELAWARE AVE.,STE 1620 | P O BOX 24106701 | 535 SMITHFIELD ST.,STE 800 | 514 S VERMONT AVE |
| WILMINGTON DE 19801 | ROUND ROCK TX 78680 | PITTSBURGH PA 15222 | GLENDORA CA 91741 |
| MHURFORD@CAMLEV.COM | TLEDAY@MVBALAW.COM | JTUSKAN@METZLEWIS.COM | MKRALL@OASISMEDICAL.COM |

| | |
|---|---|
| 000074P001-1448S-010A | 000075P001-1448S-010A |
| PEPPER HAMILTON LLP | SENSIS INC |
| KENNETH A LISTWAK | JOSE VILLA |
| HERCULES PLAZA STE 5100 | 818 SOUTH BROADWAY STE 100 |
| 1313 N MARKET ST | LOS ANGELES CA 90041 |
| WILMINGTON DE 19899-1709 | JRVILLA@SENSISAGENCY.COM |
| LISTWAKK@PEPPERLAW.COM | |

Records Printed :   **6**

# EXHIBIT 4

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/12/2020 04:21:26 PM

| | | | |
|---|---|---|---|
| 011567P001-1448A-010A<br>20/20 REFRACTIVE MEDICAL EYE CARE PLLC<br>JODI ABRAMSON MD<br>ADDRESS INTENTIONALLY OMITTED | 011568P001-1448A-010A<br>20/20 REFRACTIVE MEDICAL EYE CARE PLLC<br>MARK SPEAKER MD<br>ADDRESS INTENTIONALLY OMITTED | 011447P001-1448A-010A<br>A. ROBERT CHILD OD<br>ADDRESS INTENTIONALLY OMITTED | 011517P001-1448A-010A<br>AARON FLORKOWSKI MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011461P001-1448A-010A<br>AARON HOLTEBECK MD<br>ADDRESS INTENTIONALLY OMITTED | 011553P001-1448A-010A<br>ABIGAIL SOKOL-MADER OD<br>ADDRESS INTENTIONALLY OMITTED | 011471P001-1448A-010A<br>AISHA MACEDO MD<br>ADDRESS INTENTIONALLY OMITTED | 011476P001-1448A-010A<br>ALANNA NATTIS DO<br>ADDRESS INTENTIONALLY OMITTED |
| 011557P001-1448A-010A<br>ALEJANDRO TIRADO OD<br>ADDRESS INTENTIONALLY OMITTED | 011532P001-1448A-010A<br>ALFRED LOVATO MD<br>ADDRESS INTENTIONALLY OMITTED | 011620P001-1448A-010A<br>ALLAN RUTZEN MD<br>RE ALLAN RUTZEN MD<br>ADDRESS INTENTIONALLY OMITTED | 011458P001-1448A-010A<br>ALLEN GREENBAUM MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011481P001-1448A-010A<br>ALTHEA RIVERA-MOLINA OD<br>ADDRESS INTENTIONALLY OMITTED | 011440P001-1448A-010A<br>AMERICAN EXPRESS TRAVEL RELATED SVC CO INC<br>BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN PA 19355-0701 | 011544P001-1448A-010A<br>AMY PIKO OD<br>ADDRESS INTENTIONALLY OMITTED | 011484P001-1448A-010A<br>AMY SCHAGG OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011661P001-1448A-010A<br>ANANTH MUDGIL MD<br>ADDRESS INTENTIONALLY OMITTED | 011569P001-1448A-010A<br>ANDREW E HOLZMAN MD PC<br>ANDREW HOLZMAN MD<br>ADDRESS INTENTIONALLY OMITTED | 011500P001-1448A-010A<br>ANGELA BEVELS OD<br>ADDRESS INTENTIONALLY OMITTED | 011558P001-1448A-010A<br>ANTHUY TRAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011559P001-1448A-010A<br>ANTON VLASOV DO<br>ADDRESS INTENTIONALLY OMITTED | 011477P001-1448A-010A<br>ASHER NEREN MD<br>ADDRESS INTENTIONALLY OMITTED | 011617P001-1448A-010A<br>AUGUST PASQUALE MD<br>OPHTHALMOLOGY ASSOCIATES GREATER ANNAPOLIS<br>ADDRESS INTENTIONALLY OMITTED | 011449P001-1448A-010A<br>BENJAMIN CHUN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011604P001-1448A-010A<br>BRANT CARROLL MD<br>BRANT CARROLL MD<br>ADDRESS INTENTIONALLY OMITTED | 011534P001-1448A-010A<br>BRETT NELSON MD<br>ADDRESS INTENTIONALLY OMITTED | 011621P001-1448A-010A<br>BRIAN MCKILLOP MD<br>RE BRIAN MCKILLOP MD<br>ADDRESS INTENTIONALLY OMITTED | 000071P001-1448S-010A<br>CAMPBELL & LEVINE LLC<br>MARK T HURFORD,ESQ<br>222 DELAWARE AVE.,STE 1620<br>WILMINGTON DE 19801 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011570P001-1448A-010A<br>CAMPEN EYECARE LLC<br>THOMAS CAMPEN MD<br>ADDRESS INTENTIONALLY OMITTED | 011489P001-1448A-010A<br>CHAD VIETH OD<br>ADDRESS INTENTIONALLY OMITTED | 011678P001-1448A-010A<br>CHIHUANG EDWARD YEE MD<br>ADDRESS INTENTIONALLY OMITTED | 011563P001-1448A-010A<br>CHIHUANG YEE MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011591P001-1448A-010A<br>CHIPPEWA VALLEY EYE CLINIC<br>TERRENCE MCCANNA  MD<br>2525 HWY I<br>CHIPPEWA FALLS WI 54729 | 011571P001-1448A-010A<br>CHIPPEWA VALLEY EYE CLINIC LTD<br>THOMAS HARVEY MD<br>ADDRESS INTENTIONALLY OMITTED | 011445P001-1448A-010A<br>CHRIS BUNTROCK MD<br>ADDRESS INTENTIONALLY OMITTED | 011488P001-1448A-010A<br>CHRIS ULLRICH DO<br>ADDRESS INTENTIONALLY OMITTED |
| 011512P001-1448A-010A<br>CHRISTOPHER CONNELL OD<br>ADDRESS INTENTIONALLY OMITTED | 011592P001-1448A-010A<br>COLORADO OPHTHALMOLOGY ASSOCIATES<br>JASON JACOBS  MD<br>1666 S UNIVERSITY BLVD<br>DENVER CO 80210 | 011572P001-1448A-010A<br>CONCOOL VISION LLC<br>BARRY CONCOOL MD<br>ADDRESS INTENTIONALLY OMITTED | 011499P001-1448A-010A<br>CONSTANCE BERRYMAN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011543P001-1448A-010A<br>CRAIG PERRY OD<br>ADDRESS INTENTIONALLY OMITTED | 011450P001-1448A-010A<br>DANIEL CORBETT MD<br>ADDRESS INTENTIONALLY OMITTED | 011520P001-1448A-010A<br>DANIEL HARRIS OD<br>ADDRESS INTENTIONALLY OMITTED | 011483P001-1448A-010A<br>DANIEL SAREZKY MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011486P001-1448A-010A<br>DANIEL SOLVERSON DO<br>ADDRESS INTENTIONALLY OMITTED | 011668P001-1448A-010A<br>DANIELLE REMINGTON OD<br>ADDRESS INTENTIONALLY OMITTED | 011529P001-1448A-010A<br>DARYL KASWINKEL MD-OAP<br>ADDRESS INTENTIONALLY OMITTED | 011663P001-1448A-010A<br>DAVID ODAY MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011671P001-1448A-010A<br>DAVID SACHS MD<br>ADDRESS INTENTIONALLY OMITTED | 011622P001-1448A-010A<br>DAVID STEINBERG MD<br>RE DAVID STEINBERG MD<br>ADDRESS INTENTIONALLY OMITTED | 011443P001-1448A-010A<br>DEBORAH BERNSTEIN MD<br>ADDRESS INTENTIONALLY OMITTED | 011515P001-1448A-010A<br>DEREK EVANS OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011677P001-1448A-010A<br>DOUGLAS WISNER MD<br>ADDRESS INTENTIONALLY OMITTED | 011521P001-1448A-010A<br>DOYLE HOLLE OD<br>ADDRESS INTENTIONALLY OMITTED | 011573P001-1448A-010A<br>DR GEORGE GOODMAN INC<br>GEORGE GOODMAN MD<br>ADDRESS INTENTIONALLY OMITTED | 011574P001-1448A-010A<br>EAU CLAIRE REFRACTIVE LLC<br>LEE HOFER MD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011478P001-1448A-010A<br>ELLIOT PERLMAN MD<br>ADDRESS INTENTIONALLY OMITTED | 011641P001-1448A-010A<br>ERIC CONLEY OD<br>ADDRESS INTENTIONALLY OMITTED | 011441P001-1448A-010A<br>ERIN BARRETT OD<br>ADDRESS INTENTIONALLY OMITTED | 011490P001-1448A-010A<br>EVAN WARNER MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011575P001-1448A-010A<br>EYE ASSOCIATES NORTHWEST PC<br>THOMAS GILLETTE MD<br>ADDRESS INTENTIONALLY OMITTED | 011593P001-1448A-010A<br>EYE CLINIC OF RACINE<br>LAWRENCE PLATT  MD<br>3805A SPRING ST STE 111<br>MT. PLEASANT WI 53405 | 011594P001-1448A-010A<br>EYECARE ASSOCIATES OF SOUTH TULSA<br>LINDSEY BULL  OD<br>10010 EAST 81ST ST STE 100<br>TULSA OK 74133 | 011526P001-1448A-010A<br>FATIMA KARIM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011457P001-1448A-010A<br>GARRETT FRANK MD<br>ADDRESS INTENTIONALLY OMITTED | 011609P001-1448A-010A<br>GEOFFREY HILL MD<br>HILL VISION SERVICES<br>ADDRESS INTENTIONALLY OMITTED | 011650P001-1448A-010A<br>GEORGE JOSEPH MD<br>ADDRESS INTENTIONALLY OMITTED | 011644P001-1448A-010A<br>GERARD DAVERSA MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011535P001-1448A-010A<br>GODWIN STANLEY OKOYE MD<br>ADDRESS INTENTIONALLY OMITTED | 011634P001-1448A-010A<br>GRADY HUGHES MD<br>SEATTLE EYE CARE<br>ADDRESS INTENTIONALLY OMITTED | 011502P001-1448A-010A<br>HAL BREEDLOVE OD<br>ADDRESS INTENTIONALLY OMITTED | 011623P001-1448A-010A<br>HARESH AILANI MD<br>RE HARESH AILANI MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011510P001-1448A-010A<br>HARMIN CHIMA OD<br>ADDRESS INTENTIONALLY OMITTED | 011474P001-1448A-010A<br>HART MOSS MD<br>ADDRESS INTENTIONALLY OMITTED | 011616P001-1448A-010A<br>HELEN WU MD<br>NEW ENGLAND EYE CENTER<br>ADDRESS INTENTIONALLY OMITTED | 011664P001-1448A-010A<br>HENRY PERRY MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011595P001-1448A-010A<br>HILL VISION SERVICES<br>GEOFFREY HILL  MD<br>522 NORTH NEW BALLAS RD STE 113<br>CREVE COEUR MO 63141 | 011651P001-1448A-010A<br>HOWARD KORNSTEIN MD<br>ADDRESS INTENTIONALLY OMITTED | 011523P001-1448A-010A<br>IVAN IRELAND MD<br>ADDRESS INTENTIONALLY OMITTED | 011656P001-1448A-010A<br>J ALBERTO MARTINEZ MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011610P001-1448A-010A<br>JACK OATS MD<br>JACK OATS MD<br>ADDRESS INTENTIONALLY OMITTED | 011648P001-1448A-010A<br>JACKIE LYNN DOYLE OD<br>ADDRESS INTENTIONALLY OMITTED | 011491P001-1448A-010A<br>JACQUELYN WEBER MD<br>ADDRESS INTENTIONALLY OMITTED | 011624P001-1448A-010A<br>JAMES GORDON MD<br>RE JAMES GORDON MD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 011533P001-1448A-010A<br>JAMES MUSE OD<br>ADDRESS INTENTIONALLY OMITTED | 011516P001-1448A-010A<br>JANICE FAN-SMITH OD<br>ADDRESS INTENTIONALLY OMITTED | 011455P001-1448A-010A<br>JASON EDMONDS MD<br>ADDRESS INTENTIONALLY OMITTED | 011606P001-1448A-010A<br>JASON JACOBS MD<br>COLORADO OPHTHALMOLOGY ASSOCIATES<br>ADDRESS INTENTIONALLY OMITTED |
| 011649P001-1448A-010A<br>JAY GROCHMAL MD<br>ADDRESS INTENTIONALLY OMITTED | 011625P001-1448A-010A<br>JEAN KEAMY MD<br>RE JEAN KEAMY MD<br>ADDRESS INTENTIONALLY OMITTED | 011542P001-1448A-010A<br>JEANNE PERRINE OD<br>ADDRESS INTENTIONALLY OMITTED | 011528P001-1448A-010A<br>JEFFREY KARLIK MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011472P001-1448A-010A<br>JENNIFER MARQUES OD<br>ADDRESS INTENTIONALLY OMITTED | 011466P001-1448A-010A<br>JEREMY KIEVAL MD<br>ADDRESS INTENTIONALLY OMITTED | 011462P001-1448A-010A<br>JIMMY HU MD<br>ADDRESS INTENTIONALLY OMITTED | 011497P001-1448A-010A<br>JOHN BANNWARTH OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011566P001-1448A-010A<br>JOHN BELARDO MD<br>ADDRESS INTENTIONALLY OMITTED | 011507P001-1448A-010A<br>JOHN CHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 011626P001-1448A-010A<br>JOHN ESSEPIAN MD<br>RE JOHN ESSEPIAN MD<br>ADDRESS INTENTIONALLY OMITTED | 011665P001-1448A-010A<br>JOHN PILAVAS MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011635P001-1448A-010A<br>JOHN SUSON MD<br>SUSON EYE SPECIALISTS<br>ADDRESS INTENTIONALLY OMITTED | 011637P001-1448A-010A<br>JOHN TIMOTHY AMMONS MD<br>ADDRESS INTENTIONALLY OMITTED | 011627P001-1448A-010A<br>JOHN WITTPENN MD<br>RE JOHN WITTPENN MD<br>ADDRESS INTENTIONALLY OMITTED | 011506P001-1448A-010A<br>JONATHAN CARR MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011446P001-1448A-010A<br>JONATHAN CHEN OD<br>ADDRESS INTENTIONALLY OMITTED | 011485P001-1448A-010A<br>JORAWER SINGH MD<br>ADDRESS INTENTIONALLY OMITTED | 011632P001-1448A-010A<br>JUDITH CORAN MD<br>RICHARD D DAVENPORT AND ASSOCIATES<br>ADDRESS INTENTIONALLY OMITTED | 011524P001-1448A-010A<br>KATHERINE ANNE JACOBS MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011495P001-1448A-010A<br>KHYATI AMIN OD<br>ADDRESS INTENTIONALLY OMITTED | 011576P001-1448A-010A<br>LASIK MANAGEMENT EDISON LLC<br>CHIRAG SHAH MD<br>ADDRESS INTENTIONALLY OMITTED | 011577P001-1448A-010A<br>LASIK MANAGEMENT PHILADELPHIA LLC<br>CHIRAG SHAH MD<br>ADDRESS INTENTIONALLY OMITTED | 011548P001-1448A-010A<br>LAURA RUBINATE DO<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/12/2020 04:21:26 PM

011628P001-1448A-010A
LAUREN SCHNEIDER MD
RE LAUREN SCHNEIDER MD
ADDRESS INTENTIONALLY OMITTED

011611P001-1448A-010A
LAUREN ZIMSKI MD
LAUREN ZIMSKI MD
ADDRESS INTENTIONALLY OMITTED

011607P001-1448A-010A
LAWRENCE PLATT MD
EYE CLINIC OF RACINE
ADDRESS INTENTIONALLY OMITTED

011551P001-1448A-010A
LAWRENCE SMITH OD
ADDRESS INTENTIONALLY OMITTED

011578P001-1448A-010A
LEE FOFER MD
DBA CHIPPEWA VALLEY EYE CLINIC LTD
LEE HOFER MD
ADDRESS INTENTIONALLY OMITTED

011562P001-1448A-010A
LESLIE WILDERSON OD
ADDRESS INTENTIONALLY OMITTED

011636P001-1448A-010A
LINDA TSAI MD
WASHINGTON UNIVERSITY
ADDRESS INTENTIONALLY OMITTED

011608P001-1448A-010A
LINDSEY BULL OD
EYECARE ASSOCIATES OF SOUTH TULSA
ADDRESS INTENTIONALLY OMITTED

011442P001-1448A-010A
LISA BENNETT MD
ADDRESS INTENTIONALLY OMITTED

011596P001-1448A-010A
LITTLE ROCK EYE CLINIC
SEVERIN POULY  MD
201 EXECUTIVE CT STE A
LITTLE ROCK AR 72205

011579P001-1448A-010A
MACHAT PC
JEFFERY MACHAT MD
ADDRESS INTENTIONALLY OMITTED

011560P001-1448A-010A
MAI PHOUNG VU OD
ADDRESS INTENTIONALLY OMITTED

011508P001-1448A-010A
MANMEET CHATHA OD
ADDRESS INTENTIONALLY OMITTED

011460P001-1448A-010A
MARC HIRSCH MD
ADDRESS INTENTIONALLY OMITTED

011655P001-1448A-010A
MARC LEIBOLE MD
ADDRESS INTENTIONALLY OMITTED

011647P001-1448A-010A
MARGARET DIXON OD
ADDRESS INTENTIONALLY OMITTED

011657P001-1448A-010A
MARGUERITE MCDONALD MD
ADDRESS INTENTIONALLY OMITTED

011667P001-1448A-010A
MARK PYFER MD
ADDRESS INTENTIONALLY OMITTED

011676P001-1448A-010A
MARK WHITTEN MD
ADDRESS INTENTIONALLY OMITTED

011463P001-1448A-010A
MARTHA JAY MD
ADDRESS INTENTIONALLY OMITTED

011479P001-1448A-010A
MARY ELLEN QUAN OD
ADDRESS INTENTIONALLY OMITTED

011451P001-1448A-010A
MATTHEW DAHLGREN MD
ADDRESS INTENTIONALLY OMITTED

011519P001-1448A-010A
MATTHEW HAMMOND MD
ADDRESS INTENTIONALLY OMITTED

011653P001-1448A-010A
MATTHEW KRUGER MD
ADDRESS INTENTIONALLY OMITTED

011514P001-1448A-010A
MAX ENGLEMAN OD
ADDRESS INTENTIONALLY OMITTED

011670P001-1448A-010A
MAX RUMBACH OD
ADDRESS INTENTIONALLY OMITTED

000073P001-1448S-010A
MCCREARY VESELKA BRAGG & ALLEN PC
TARA LEDAY
P O BOX 24106701
ROUND ROCK TX 78680

011597P001-1448A-010A
MEDICAL COLLEGE OF WISCONSIN, EYE INSTITUTE
STEVEN KOENIG  MD
925 NORTH 87TH ST
MILWAUKEE WI 53226

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/12/2020 04:21:26 PM

| | | | |
|---|---|---|---|
| 011453P001-1448A-010A<br>MEGAN EBEL OD<br>ADDRESS INTENTIONALLY OMITTED | 011473P001-1448A-010A<br>MELINA MORKIN MD<br>ADDRESS INTENTIONALLY OMITTED | 011503P001-1448A-010A<br>MELISSA BRIGHT (HUNT) OD<br>ADDRESS INTENTIONALLY OMITTED | 011504P001-1448A-010A<br>MELISSA BRIGHT OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011511P001-1448A-010A<br>MELVIN CLARK MD<br>ADDRESS INTENTIONALLY OMITTED | 000072P001-1448S-010A<br>METZ LEWIS BRODMAN MUST O'KEEFE LLC<br>JUSTIN M TUSKAN,ESQ<br>535 SMITHFIELD ST.,STE 800<br>PITTSBURGH PA 15222 | 011530P001-1448A-010A<br>MICAH KINNEY OD<br>ADDRESS INTENTIONALLY OMITTED | 011505P001-1448A-010A<br>MICHAEL BRUSCO MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011448P001-1448A-010A<br>MICHAEL CHOI MD<br>ADDRESS INTENTIONALLY OMITTED | 011629P001-1448A-010A<br>MICHAEL KAY MD<br>RE MICHAEL KAY MD<br>ADDRESS INTENTIONALLY OMITTED | 011614P001-1448A-010A<br>MICHAEL MANNING JR MD<br>MICHAEL MANNING JR MD<br>ADDRESS INTENTIONALLY OMITTED | 011615P001-1448A-010A<br>MICHAEL RIZEN MD<br>MICHAEL RIZEN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011469P001-1448A-010A<br>MICHELE LEE MD<br>ADDRESS INTENTIONALLY OMITTED | 011640P001-1448A-010A<br>MICHELLE CHEN OD<br>ADDRESS INTENTIONALLY OMITTED | 011493P001-1448A-010A<br>MICHELLE YAO MD<br>ADDRESS INTENTIONALLY OMITTED | 011525P001-1448A-010A<br>MOHAMMED KARBASSI MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011673P001-1448A-010A<br>MUHAMMAD SILK MD<br>ADDRESS INTENTIONALLY OMITTED | 011467P001-1448A-010A<br>NARAE KO MD<br>ADDRESS INTENTIONALLY OMITTED | 011538P001-1448A-010A<br>NAYAN PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 011509P001-1448A-010A<br>NEIL CHESEN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011598P001-1448A-010A<br>NEW ENGLAND EYE CENTER<br>HELEN WU  MD<br>260 TREMONT ST<br>BOSTON MA 02111 | 011539P001-1448A-010A<br>NILPA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 000076P001-1448S-010A<br>OASIS MEDICAL<br>MATT KRALL<br>514 S VERMONT AVE<br>GLENDORA CA 91741 | 011599P001-1448A-010A<br>OPHTHALMOLOGY ASSOCIATES GREATER ANNAPOLIS<br>AUGUST PASQUALE  MD<br>83 CHURCH RD<br>ARNOLD MD 21012 |
| 011580P001-1448A-010A<br>OPHTHALMOLOGY ASSOCIATES OF OSBORNE INC<br>KEVIN CLARK MD<br>ADDRESS INTENTIONALLY OMITTED | 011600P001-1448A-010A<br>OPTHALMIC CONSULTANTS<br>WALTER ROTKIS  MD<br>1221 MADISON ST STE 1420<br>SEATTLE WA 98104 | 011652P001-1448A-010A<br>OSCAR KRANZ MD<br>ADDRESS INTENTIONALLY OMITTED | 011643P001-1448A-010A<br>PATRICK DANAHER MD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/12/2020 04:21:26 PM

| | | | |
|---|---|---|---|
| 011555P001-1448A-010A<br>PATRICK SPENCER DO<br>ADDRESS INTENTIONALLY OMITTED | 011638P001-1448A-010A<br>PAUL BOTELHO MD<br>ADDRESS INTENTIONALLY OMITTED | 000074P001-1448S-010A<br>PEPPER HAMILTON LLP<br>KENNETH A LISTWAK<br>HERCULES PLAZA STE 5100<br>1313 N MARKET ST<br>WILMINGTON DE 19899-1709 | 011660P001-1448A-010A<br>PERRY MOLLICK MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011645P001-1448A-010A<br>PETER DEBLASIO MD<br>ADDRESS INTENTIONALLY OMITTED | 011456P001-1448A-010A<br>PETER FOOTE MD<br>ADDRESS INTENTIONALLY OMITTED | 011601P001-1448A-010A<br>POLYCLINIC OPHTHALMOLGY<br>SAMEER KHAN  MD<br>904 7TH AVE<br>SEATTLE WA 98104 | 011482P001-1448A-010A<br>RAMY RIZKALLA MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011496P001-1448A-010A<br>RAWZI BAIK OD<br>ADDRESS INTENTIONALLY OMITTED | 011642P001-1448A-010A<br>REBECCA DALE MD<br>ADDRESS INTENTIONALLY OMITTED | 011581P001-1448A-010A<br>REFRACTIVE SURGERY SPECIALISTS LLC<br>STEPHEN WEXLER MD<br>ADDRESS INTENTIONALLY OMITTED | 011633P001-1448A-010A<br>RICHARD NATTIS MD<br>RICHARD NATTIS MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011464P001-1448A-010A<br>RINAT KALMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 011639P001-1448A-010A<br>ROBERT BRODERICK MD<br>ADDRESS INTENTIONALLY OMITTED | 011454P001-1448A-010A<br>ROBERT EDEN MD<br>ADDRESS INTENTIONALLY OMITTED | 011630P001-1448A-010A<br>ROBERT KEYSER MD<br>RE ROBERT KEYSER MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011550P001-1448A-010A<br>ROBIN SINN OD<br>ADDRESS INTENTIONALLY OMITTED | 011513P001-1448A-010A<br>ROSA DASTRANGE OD<br>ADDRESS INTENTIONALLY OMITTED | 011669P001-1448A-010A<br>ROY RUBINFELD MD<br>ADDRESS INTENTIONALLY OMITTED | 011582P001-1448A-010A<br>RTM MD PLLC<br>ROBERT TODD MORASON MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011659P001-1448A-010A<br>RUTH MILLER MD<br>ADDRESS INTENTIONALLY OMITTED | 011546P001-1448A-010A<br>RYAN MARCEL POSSE OD<br>ADDRESS INTENTIONALLY OMITTED | 011547P001-1448A-010A<br>RYAN ROBERTS MD<br>ADDRESS INTENTIONALLY OMITTED | 011494P001-1448A-010A<br>SADIA AFREEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011527P001-1448A-010A<br>SADIA KARIM OD<br>ADDRESS INTENTIONALLY OMITTED | 011631P001-1448A-010A<br>SAGUN PENDSE MD<br>RE SAGUN PENDSE MD<br>ADDRESS INTENTIONALLY OMITTED | 011522P001-1448A-010A<br>SAMANTHA HORNBERGER OD<br>ADDRESS INTENTIONALLY OMITTED | 011619P001-1448A-010A<br>SAMEER KHAN MD<br>POLYCLINIC OPHTHALMOLGY<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011672P001-1448A-010A
SAMUEL SETO MD
ADDRESS INTENTIONALLY OMITTED

011487P001-1448A-010A
SAMUEL STOPAK MD
ADDRESS INTENTIONALLY OMITTED

011498P001-1448A-010A
SANDRA BARTHRAM OD
ADDRESS INTENTIONALLY OMITTED

011662P001-1448A-010A
SARAH NEHLS MD
ADDRESS INTENTIONALLY OMITTED

011549P001-1448A-010A
SARAH RULE OD
ADDRESS INTENTIONALLY OMITTED

011602P001-1448A-010A
SEATTLE EYE CARE
GRADY HUGHES  MD
1600 EAST JEFFERSON STE 202
SEATTLE WA 98122

011518P001-1448A-010A
SELVIN GNANAKKAN OD
ADDRESS INTENTIONALLY OMITTED

000075P001-1448S-010A
SENSIS INC
JOSE VILLA
818 SOUTH BROADWAY STE 100
LOS ANGELES CA 90041

011658P001-1448A-010A
SETH MESKIN MD
ADDRESS INTENTIONALLY OMITTED

011612P001-1448A-010A
SEVERIN POULY MD
LITTLE ROCK EYE CLINIC
ADDRESS INTENTIONALLY OMITTED

011540P001-1448A-010A
SHEETAL PATEL OD
ADDRESS INTENTIONALLY OMITTED

011452P001-1448A-010A
SIMA DOSHI MD
ADDRESS INTENTIONALLY OMITTED

011541P001-1448A-010A
SONALI PATEL OD
ADDRESS INTENTIONALLY OMITTED

011666P001-1448A-010A
STACY PORTER MD
ADDRESS INTENTIONALLY OMITTED

011537P001-1448A-010A
STANLEY PAJKA MD-OAP
ADDRESS INTENTIONALLY OMITTED

011675P001-1448A-010A
STEPHANIE VAN DE VEN OD
ADDRESS INTENTIONALLY OMITTED

011613P001-1448A-010A
STEVEN KOENIG MD
MEDICAL COLLEGE OF WISCONSIN EYE INSTITUTE
ADDRESS INTENTIONALLY OMITTED

011556P001-1448A-010A
SUCHITA THAKKAR OD
ADDRESS INTENTIONALLY OMITTED

011603P001-1448A-010A
SUSON EYE SPECIALISTS
JOHN SUSON  MD
203 NORTH MAYFAIR RD STE 1101 STE 1101
WAUWATOSA WI 53226

011465P001-1448A-010A
SYED KARIM MD
ADDRESS INTENTIONALLY OMITTED

011605P001-1448A-010A
TERRENCE MCCANNA MD
CHIPPEWA VALLEY EYE CLINIC
ADDRESS INTENTIONALLY OMITTED

011654P001-1448A-010A
TERRY KWAK MD
ADDRESS INTENTIONALLY OMITTED

011583P001-1448A-010A
THE LASIK VISION INSTITUTE CHARLOTTE PLLC
THOMAS CAMPEN MD
ADDRESS INTENTIONALLY OMITTED

011584P001-1448A-010A
THE LASIK VISION INSTITUTE OPTOMETRY LLC
MARTIN FOX MD
ADDRESS INTENTIONALLY OMITTED

011459P001-1448A-010A
THOMAS HANSTEAD OD
ADDRESS INTENTIONALLY OMITTED

011470P001-1448A-010A
THOMAS LITZINGER MD
ADDRESS INTENTIONALLY OMITTED

011565P001-1448A-010A
TING ZHANG OD
ADDRESS INTENTIONALLY OMITTED

011585P001-1448A-010A
TLC THE LASER CENTER (NORTHEAST) INC
JODI ABRAMSON MD
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/12/2020 04:21:26 PM

011586P001-1448A-010A
TLC VISION ASSOCIATES OF CONNECTICUT PC
JONATHAN STEIN MD
ADDRESS INTENTIONALLY OMITTED

011587P001-1448A-010A
TLC VISION ASSOCIATES OF PITTSBURGH PC
SANTIAGO VILLAZON MD
ADDRESS INTENTIONALLY OMITTED

011501P001-1448A-010A
TODD BEYER DO
ADDRESS INTENTIONALLY OMITTED

011444P001-1448A-010A
TODD BRAGIN MD
ADDRESS INTENTIONALLY OMITTED

011588P001-1448A-010A
TOM HARVEY MD
DBA CHIPPEWA VALLEY EYE CLINIC LTD
THOMAS HARVEY MD
ADDRESS INTENTIONALLY OMITTED

011561P001-1448A-010A
TORRENCE WATKINS OD
ADDRESS INTENTIONALLY OMITTED

011589P001-1448A-010A
VALLEY OUTPATIENT SURGICAL EYE CENTER
BERNARD FEINMAN OD
ADDRESS INTENTIONALLY OMITTED

011475P001-1448A-010A
VALLIAMMAI MUTHAPPAN MD
ADDRESS INTENTIONALLY OMITTED

011646P001-1448A-010A
VIJAYATA VERA DHAM OD
ADDRESS INTENTIONALLY OMITTED

011545P001-1448A-010A
VINCENT PIRAINO OD
ADDRESS INTENTIONALLY OMITTED

011554P001-1448A-010A
VINCENT SORGENTONI OD
ADDRESS INTENTIONALLY OMITTED

011590P001-1448A-010A
VISION CORRECTION ASSOCIATES OF
RHODE ISLAND LTD
EZRA GALLER MD
ADDRESS INTENTIONALLY OMITTED

011564P001-1448A-010A
WADE YOUNG MD
ADDRESS INTENTIONALLY OMITTED

011618P001-1448A-010A
WALTER ROTKIS MD
OPTHALMIC CONSULTANTS
ADDRESS INTENTIONALLY OMITTED

011536P001-1448A-010A
WILLIAM OPFERMAN OD
ADDRESS INTENTIONALLY OMITTED

011552P001-1448A-010A
WILLIAM SMITH OD
ADDRESS INTENTIONALLY OMITTED

011674P001-1448A-010A
WILLIAM TRATTLER MD-OAP
ADDRESS INTENTIONALLY OMITTED

011492P001-1448A-010A
WILLIAM WOOD OD
ADDRESS INTENTIONALLY OMITTED

011468P001-1448A-010A
WILLY KY MD
ADDRESS INTENTIONALLY OMITTED

011531P001-1448A-010A
WONCHON LIN MD-OAP
ADDRESS INTENTIONALLY OMITTED

011480P001-1448A-010A
YUNA RAPOPORT MD
ADDRESS INTENTIONALLY OMITTED

Records Printed :   **245**