## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| LVI INTERMEDIATE HOLDINGS, INC., *et al.,* | Case No. 20-11413 (KBO) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK )
                         ) ss:
COUNTY OF KINGS )

I, John Burlacu, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 22nd day of June, 2020, DRC, acting under my supervision, caused a true and accurate copy of the following documents:

    a. *Final Order Authorizing Certain Procedures to Protect the Confidentiality of Patient Information as Required By Applicable Privacy Rules* (Docket No. 143);

    b. *Final Order Authorizing Debtors to (I) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, (II) Renew, Extend, Supplement, Change or Enter Into New Insurance Policies and (III) Continue their Insurance Premium Finance Agreement* (Docket No. 144);

---

[1] The Debtors in these cases, along with the last four digits of their respective federal taxpayer identification numbers are as follows: LVI Intermediate Holdings, Inc., (7674);Total Vision Institute, LLC (7571); QualSight, LLC (3866); The LASIK Vision Institute, LLC (7564); Cataract Vision Institute, LLC (7697); Healthcare Marketing Services, LLC (9982); Cataract Vision Institute Florida, LLC (3423); TLC Vision Center Holdings, LLC (5400); TLC Vision Centers, LLC (8271); TLC Whitten Laser Eye Associates, LLC (0182); TruVision, LLC (3399); TruVision Contacts, LLC (3399); Laser Eye Surgery, LLC (3448); TLC Laser Eye Centers (Refractive I), LLC (2702); TLC The Laser Center (Pittsburgh) L.L.C. (2881); TLC The Laser Center (Indiana) LLC (8456); TLC The Laser Center (Institute), LLC (0959); and LVI Missouri, LLC (7088). The Debtors' executive headquarters are located at 1555 Palm Beach Lakes Blvd., Suite 600, West Palm Beach, Florida 33401.

    c.  *Final Order Authorizing Debtors to Pay Certain Prepetition Taxes, Fees and Related Obligations* (Docket No. 145);

    d.  *Final Order (I) Authorizing Debtors to Maintain and Administer their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief* (Docket No. 146);

    e.  *Final Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment; (II) Establishing Procedures for Resolving Objections by Utility Companies; and (III) Prohibiting Utility Companies from Altering, Refusing or Discontinuing Service* (Docket No. 147); and

    f.  *Final Order Authorizing Continued (I) Use of Existing Cash Management System, Bank Accounts and Business Forms and Payment of Related Prepetition Obligations, (II) Performance of Intercompany Transactions in the Ordinary Course of Business and Grant of Superpriority Administrative Expense Status for Postpetition Intercompany Claims, and (III) Granting a Limited Suspension of Section 345(B) Deposit and Investment Requirements* (Docket No. 148),

to be served via electronic mail upon the parties as set forth on Exhibit 1; and via First Class US Mail upon the parties as set forth in Exhibit 2, attached hereto.

4.  On the 22nd day of June, 2020, DRC, acting under my supervision, caused a true and accurate copy of the *Final Order Authorizing Debtors to (I) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, (II) Renew, Extend, Supplement, Change or Enter Into New Insurance Policies and (III) Continue their Insurance Premium Finance Agreement* (Docket No. 144) to be served via First Class US Mail upon the parties as set forth in Exhibit 3, attached hereto.

5.  On the 22nd day of June, 2020, DRC, acting under my supervision, caused a true and accurate copy of the *Final Order Authorizing Debtors to Pay Certain Prepetition Taxes, Fees and Related Obligations* (Docket No. 145) to be served via First Class US Mail upon the parties as set forth in Exhibit 4, attached hereto.

6.  On the 22nd day of June, 2020, DRC, acting under my supervision, caused a true and accurate copy of the following documents:

    a.  *Final Order (I) Authorizing Debtors to Maintain and Administer their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief* (Docket No. 146); and

    b.  *Final Order Authorizing Continued (I) Use of Existing Cash Management System, Bank Accounts and Business Forms and Payment of Related Prepetition Obligations, (II) Performance of Intercompany Transactions in the Ordinary*

> *Course of Business and Grant of Superpriority Administrative Expense Status for Postpetition Intercompany Claims, and (III) Granting a Limited Suspension of Section 345(B) Deposit and Investment Requirements* (Docket No. 148),

to be served via First Class US Mail upon the parties as set forth in <u>Exhibit 5</u>, attached hereto.

7. On the 22nd day of June, 2020, DRC, acting under my supervision, caused a true and accurate copy of the *Final Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment; (II) Establishing Procedures for Resolving Objections by Utility Companies; and (III) Prohibiting Utility Companies from Altering, Refusing or Discontinuing Service* (Docket No. 147) to be served via First Class US Mail upon the parties as set forth in <u>Exhibit 6</u>, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 24th day of June, 2020, Brooklyn, New York.

By _____
John Burlacu

Sworn before me this
24th day of June, 2020

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
MY COMM. EXP. SEPTEMBER 14, 2021

# EXHIBIT 1

**LVI Intermediate Holdings, Inc. et al.**
**Electronic Mail**
**Exhibit Page**

06/22/2020 08:32:50 PM

| | | | |
|---|---|---|---|
| 000067P001-1448S-017<br>ALORICA INC<br>DANIELLE EVANS<br>5161 CALIFORNIA AVE.,STE 100<br>IRVINE CA 92617<br>DANIELLE.EVANS@ALORICA.COM | 000080P001-1448S-017<br>BURR & FORMAN LLP<br>RICHARD A ROBINSON,ESQ<br>1201 N MARKET ST.,STE 1407<br>WILMINGTON DE 19801<br>RROBINSON@BURR.COM | 000071P001-1448S-017<br>CAMPBELL & LEVINE LLC<br>MARK T HURFORD,ESQ<br>222 DELAWARE AVE.,STE 1620<br>WILMINGTON DE 19801<br>MHURFORD@CAMLEV.COM | 000020P001-1448S-017<br>COLE SCHOTZ P.C.<br>G. DAVID DEAN<br>500 DELAWARE AVE<br>SUITE 1410<br>WILMINGTON DE 19801<br>DDEAN@COLESCHOTZ.COM |
| 000079P001-1448S-017<br>FORCHELLI DEEGAN TERRANA LLP<br>GERARD R LUCKMAN<br>333 EARLE OVINGTON BLVD.,STE 1010<br>UNIONDALE NY 11553<br>GLUCKMAN@FORCHELLILAW.COM | 000066P001-1448S-017<br>FURR AND COHEN PA<br>ROBERT C FURR,ESQ<br>2255 GLADES RD.,STE 301E<br>BOCA RATON FL 33431<br>RFURR@FURRCOHEN.COM | 000066P001-1448S-017<br>FURR AND COHEN PA<br>ROBERT C FURR,ESQ<br>2255 GLADES RD.,STE 301E<br>BOCA RATON FL 33431<br>LTITUS@FURRCOHEN.COM | 000069P001-1448S-017<br>GREENBERG TRAURIG LLP<br>DENNIS A MELORO<br>THE NEMOURS BLDG<br>1007 NORTH ORANGE ST.,STE 1200<br>WILMINGTON DE 19801<br>MELOROD@GTLAW.COM |
| 000068P001-1448S-017<br>GREENBERG TRAURIG PA<br>ARI NEWMAN<br>333 SE 2ND AVE.,STE 4400<br>MIAMI FL 33131<br>NEWMANAR@GTLAW.COM | 000063P001-1448S-017<br>KURTZMAN STEADY LLC<br>JEFFREY KURTZMAN,ESQ<br>401 S 2ND ST.,STE 200<br>PHILADELPHIA PA 19147<br>KURTZMAN@KURTZMANSTEADY.COM | 000061P001-1448S-017<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS TX 75207<br>DALLAS.BANKRUPTCY@PUBLICANS.COM | 000085P001-1448S-017<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>JOHN P DILMAN<br>P O BOX 3064<br>HOUSTON TX 77253-3064<br>HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| 000065P001-1448S-017<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>DON STECKER<br>112 E PECAN ST.,STE 2200<br>SAN ANTONIO TX 78205<br>SANANTONIO.BANKRUPTCY@PUBLICANS.COM | 000073P001-1448S-017<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>TARA LEDAY<br>P O BOX 24106701<br>ROUND ROCK TX 78680<br>TLEDAY@MVBALAW.COM | 000072P001-1448S-017<br>METZ LEWIS BRODMAN MUST O'KEEFE LLC<br>JUSTIN M TUSKAN,ESQ<br>535 SMITHFIELD ST.,STE 800<br>PITTSBURGH PA 15222<br>JTUSKAN@METZLEWIS.COM | 000082P001-1448S-017<br>MORRIS JAMES LLP<br>ERIC J MONZO;BRYA M KEILSON<br>500 DELAWARE AVE.,STE 1500<br>WILMINGTON DE 19801<br>EMONZO@MORRISJAMES.COM |
| 000082P001-1448S-017<br>MORRIS JAMES LLP<br>ERIC J MONZO;BRYA M KEILSON<br>500 DELAWARE AVE.,STE 1500<br>WILMINGTON DE 19801<br>BKEILSON@MORRISJAMES.COM | 000083P001-1448S-017<br>MORRISON & FOERSTER LLP<br>TODD M GOREN;MARK A LIGHTNER;ANDREW KISSNER<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>TGOREN@MOFO.COM | 000083P001-1448S-017<br>MORRISON & FOERSTER LLP<br>TODD M GOREN;MARK A LIGHTNER;ANDREW KISSNER<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>MLIGHTNER@MOFO.COM | 000083P001-1448S-017<br>MORRISON & FOERSTER LLP<br>TODD M GOREN;MARK A LIGHTNER;ANDREW KISSNER<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>AKISSNER@MOFO.COM |
| 000081P001-1448S-017<br>OFFIT KURMAN PA<br>STEPHEN A METZ,ESQ<br>4800 MONTGOMERY LANE, 9TH FLR<br>BETHESDA MD 20814<br>SMETZ@OFFITKURMAN.COM | 000074P001-1448S-017<br>PEPPER HAMILTON LLP<br>KENNETH A LISTWAK<br>HERCULES PLAZA STE 5100<br>1313 N MARKET ST<br>WILMINGTON DE 19899-1709<br>LISTWAKK@PEPPERLAW.COM | 000062P001-1448S-017<br>WILES & WILES LLP<br>VICTOR W NEWMARK,ESQ<br>800 KENNESAW AVE.,STE 400<br>MARIETTA GA 30060-7946<br>BANKRUPTCY@EVICT.NET | |

# EXHIBIT 2

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000022P001-1448S-017<br>ALCON LABORATORIES INC<br>BRENT POLLY<br>PO BOX 677775<br>DALLAS TX 75267-7775 | 000023P001-1448S-017<br>AMERICAN EXPRESS<br>AUSTIN SIEGFRIED<br>PO BOX 650448<br>DALLAS TX 75265-0448 | 000033P001-1448S-017<br>AMO SALES AND SVC INC<br>GERARD SHIN<br>PO BOX 74007099<br>CHICAGO IL 60674-7099 | 000031P001-1448S-017<br>AMOBEE INC<br>MEGAN REIFEISS<br>PO BOX 894409<br>LOS ANGELES CA 90189 |
| 000013P001-1448S-017<br>ARIZONA ATTORNEY GENERAL'S OFFICE<br>PO BOX 6123<br>MD 7611<br>PHOENIX AZ 85005-6123 | 000054P001-1448S-017<br>BEN COOK<br>ADDRESS INTENTIONALLY OMITTED | 000057P001-1448S-017<br>BRACE WOOD<br>SARA TAYLOR<br>1400 E EXPRESSWAY 83<br>SUITE 155<br>MCALLEN TX 78503 | 000026P001-1448S-017<br>CENTURYLINK<br>MIGUEL ZELAYA<br>PO BOX 52187<br>PHOENIX AZ 85072-2187 |
| 000056P001-1448S-017<br>CLINICAL PROPERTY HOLDINGS, LLC<br>ERIC SOLHEIM<br>653 COLLINS MEADOW DRVIE<br>GEORGETOWN SC 29940 | 000027P001-1448S-017<br>DAVIS VISION INC<br>PAT CERVINO<br>175 EAST HOUSTON S<br>SAN ANTONIO TX 78205 | 000014P001-1448S-017<br>DELAWARE ATTORNEY GENERAL<br>BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST 6TH FL<br>WILMINGTON DE 19801 | 000008P002-1448S-017<br>DELAWARE DIVISION OF REVENUE<br>CHRISTINA ROJAS<br>CARVEL STATE OFFICE BUILD 8TH FL<br>820 N FRENCH ST<br>WILMINGTON DE 19801 |
| 000004P001-1448S-017<br>DELAWARE SECRETARY OF STATE<br>DIV OF CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903 | 000006P001-1448S-017<br>DELAWARE SECRETARY OF STATE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL ST STE 4<br>DOVER DE 19901 | 000007P001-1448S-017<br>DELAWARE STATE TREASURY<br>BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | 000059P001-1448S-017<br>DOUGLAS EMMETT 2010 LLC<br>CARMELA VILLAGRACIA<br>1003 BISHOP ST<br>#440<br>HONOLULU HI 96813 |
| 000030P001-1448S-017<br>FACEBOOK INC<br>1601 WILLOW RD<br>MENLO PARK CA 94025 | 000009P001-1448S-017<br>FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | 000021P001-1448S-017<br>GOLDBERG KOHN<br>RANDALL L KLEIN<br>55 EAST MONROE STREET<br>SUITE 3300<br>CHICAGO IL 60603 | 000024P001-1448S-017<br>GOOGLE INC<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW CA 94043 |
| 000028P001-1448S-017<br>HENRY SCHEIN INC<br>HEATHER STEPHENS<br>PO BOX 371952<br>PITTSBURGH PA 15250-7952 | 000077P001-1448S-017<br>HONIGMAN LLP<br>LAWRENCE A LICHTMAN,ESQ<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT MI 48226 | 000041P001-1448S-017<br>HW HOLLINGER CANADA INC<br>ROBERTO MANCUSO<br>550 RUE SHERBROOKE O STE 2070<br>MONTREAL QC H3A1B9<br>CANADA | 000001P001-1448S-017<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 |
| 000002P001-1448S-017<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | 000037P001-1448S-017<br>MARKETING ARCHITECTS<br>B QUARBERG<br>110 CHESHIRE LN STE 200<br>MINNEAPOLIS MN 55305 | 000053P001-1448S-017<br>MARKUS HOCKENSON<br>ADDRESS INTENTIONALLY OMITTED | 000042P001-1448S-017<br>METLIFE GROUP BENEFITS<br>METLIFE SMALL BUSINESS CENTER<br>SHANNA CURRY<br>BOX # 804466<br>811 MAIN ST 7TH FLOOR<br>KANSAS CITY MO 64180-4466 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000010P001-1448S-017<br>MICHIGAN DEPT OF TREASURY, TAX POL DIV<br>LITIGATION LIAISON<br>430 WEST ALLEGAN ST<br>2ND FL AUSTIN BLDG<br>LANSING MI 48922 | 000043P001-1448S-017<br>MICROSOFT ONLINE INC<br>PO BOX 847543<br>DALLAS TX 75284-7543 | 000084P001-1448S-017<br>MISSOURI DEPT OF REVENUE<br>STEVEN A GINTHER, SPECIAL ASST ATTORNEY GENERAL<br>GENERAL COUNSEL'S OFFICE<br>BANKRUPTCY UNIT<br>P.O. BOX 475<br>JEFFERSON CITY MO 65105-0475 | 000052P001-1448S-017<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>ROBERT J DEHNEY<br>1201 NORTH MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19801 |
| 000044P001-1448S-017<br>NEUSTAR INFO SVC INC<br>BANK OF AMERICA<br>HOMAN HAGHARI<br>PO BOX 742000<br>ATLANTA GA 30374-2000 | 000076P001-1448S-017<br>OASIS MEDICAL<br>MATT KRALL<br>514 S VERMONT AVE<br>GLENDORA CA 91741 | 000039P001-1448S-017<br>OASIS MEDICAL INC<br>MONICA LOERA<br>514 SOUTH VERMONT AVE<br>GLENDORA CA 91741 | 000003P001-1448S-017<br>OFFICE OF THE US TRUSTEE<br>844 KING ST<br>STE 2207<br>WILMINGTON DE 19801 |
| 000078P001-1448S-017<br>OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (<br>DEB SECREST<br>PA- DEPT OF LABOR AND INDUSTRY<br>COLLECTIONS SUPPORT UNIT<br>651 BOAS ST.,RM 925<br>HARRISBURG PA 17121 | 000064P001-1448S-017<br>OKLAHOMA COUNTY TREASURER<br>GRETCHEN CRAWFORD, ASST DISTRICT ATTORNEY<br>320 ROBERT S KERR, RM 505<br>OKLAHOMA CITY OK 73102 | 000055P001-1448S-017<br>RONALD ANTONIEWICZ<br>ADDRESS INTENTIONALLY OMITTED | 000032P001-1448S-017<br>ROSENBERG MEDIA<br>JAY ROSENBERG<br>14413 AUTUMN BRANCH TERRACE<br>BOYDS MD 20841 |
| 000040P001-1448S-017<br>RP AVENTINE OFFICE OWNER LLC<br>M GONZALEZ<br>3953 MAPLE AVE STE 300<br>DALLAS TX 75219 | 000038P001-1448S-017<br>SECURED COMMUNICATIONS INC<br>STEVE SYNENKO<br>3249 SE QUAY ST<br>PORT ST. LUCIE FL 34984 | 000015P001-1448S-017<br>SECURITIES AND EXCHANGE COMMISSION<br>NY REG OFFICE BANKRUPTCY DEPT<br>BROOKFIELD PL<br>200 VESEY ST STE 400<br>NEW YORK NY 10281-1022 | 000016P001-1448S-017<br>SECURITIES AND EXCHANGE COMMISSION<br>SEC OF THE TREASURY OFFICE OF GEN COUNSEL<br>100 F ST NE<br>WASHINGTON DC 20549 |
| 000017P001-1448S-017<br>SECURITIES AND EXCHANGE COMMISSION<br>PHIL OFC   BANKRUPTCY DEPT<br>ONE PENN CTR<br>1617 JFK BLVD STE 520<br>PHILADELPHIA PA 19103 | 000075P001-1448S-017<br>SENSIS INC<br>JOSE VILLA<br>818 SOUTH BROADWAY STE 100<br>LOS ANGELES CA 90041 | 000070P001-1448S-017<br>SHIPMAN & GOODWIN LLP<br>ERIC S GOLDSTEIN,ESQ<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | 000058P001-1448S-017<br>SLOSBURG REAL PROPERTY<br>BRIAN SCHUKAR<br>10040 REGENCY CIRCLE<br>OMAHA NE 86114 |
| 000012P001-1448S-017<br>SOCIAL SECURITY ADMINISTRATION<br>OFFICE OF THE GEN COUNSEL REGION 3<br>300 SPRING GDN ST<br>PHILADELPHIA PA 19123 | 000029P001-1448S-017<br>STAPLES ADVANTAGE<br>DEPT ATL<br>JAMIE THOMAS<br>PO BOX 105748<br>ATLANTA GA 30348-5748 | 000034P001-1448S-017<br>TOWER 1555<br>DEBRA LAWSON<br>1555 PALM BEACH LAKES BLVD STE 1100<br>WEST PALM BEACH FL 33401 | 000005P001-1448S-017<br>US ATTORNEY FOR DELAWARE<br>CHARLES OBERLY  ELLEN SLIGHTS<br>1313 NORTH MARKET ST<br>WILMINGTON DE 19801 |
| 000011P001-1448S-017<br>US EPA REG 3<br>OFFICE OF REG COUNSEL<br>1650 ARCH ST<br>PHILADELPHIA PA 19103 | 000036P001-1448S-017<br>VINCODO LLC<br>TIM DALY<br>1554 CLARK DR<br>YARDLY PA 19067 | 000025P001-1448S-017<br>ZIEMER USA<br>CAROL DEPPING OR BETH PRATT<br>620 E 3RD ST<br>ALTON IL 62002 | |

**Records Printed :   55**

# EXHIBIT 3

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

003173P001-1448A-018
AFCO CREDIT CORP
PO BOX 371889
PITTSBURGH PA 15250-7889

003173S001-1448A-018
AFCO CREDIT CORP
4 WALL STREET, 8A-19
NEW YORK NY 10005

003173S002-1448A-018
AFCO CREDIT CORP
Attn: Payment Processing
5600 NORTH RIVER ROAD
SUITE 400
ROSEMONT IL 60018-518

011164P001-1448A-018
AFFILIATED FM INSURANCE CO
270 CENTRAL AVE
JOHNSTON RI 02919

011165P001-1448A-018
AIG SPECIALTY INSURANCE CO
80 PINE STREET
NEW YORK NY 10005

011165S001-1448A-018
AIG SPECIALTY INSURANCE CO
VIRGINIA MCMUNIGAL WILLIS OF NEW YORK INC
1 WORLD FINANCIAL CENTER
200 LIBERTY ST
NEW YORK NY 10281

003175P001-1448A-018
AON RISK SERVICES CENTRAL INC
PO BOX 956012
ST LOUIS MO 63195-6012

003175S001-1448A-018
AON RISK SERVICES CENTRAL INC
200 East Randolph Street
CHICAGO IL 60601

011158P001-1448A-018
AXA XL INSURANCE
300 BROADACRES DR # 300
BLOOMFIELD NJ 07003

011108P001-1448A-018
BANK OF AMERICA
JOHNNY KHAN
22 LAKEVIEW AVE
STE 600
WEST PALM BEACH FL 33401

011109P001-1448A-018
BB AND T
NANCI CAMPBELL
110 EAST BROWARD BLVD
STE 2050
FT. LAUDERDALE FL 33301

011170P001-1448A-018
BERKLEY
757 THIRD AVE 10TH FLOOR
NEW YORK NY 10017

011170S001-1448A-018
BERKLEY
AON RISK SERVICES INC OF IL
200 EAST RANDOLPH ST
11TH FLOOR
CHICAGO IL 60601

011166P001-1448A-018
CHUBB
WESTCHESTER PROFESSIONAL RISK
11575 GREAT OAKS WAY
STE 200
ALPHARETTA GA 30022

000020P001-1448S-018
COLE SCHOTZ P.C.
G. DAVID DEAN
500 DELAWARE AVE
SUITE 1410
WILMINGTON DE 19801

011167P001-1448A-018
ENCON GROUP INC
500 1400 BLAIR PL
OTTAWA ON K1J 9B8
CANADA

011167S001-1448A-018
ENCON GROUP INC
LLOYDS UNDERWRITERS
1155 RUE METCALFE STE 2220
MONTREAL QC H3B 2V6

011110P001-1448A-018
FIRST BANK
101 NORTH SPRING ST
GREENSBORO NC 27401

011111P001-1448A-018
JPMORGAN CHASE
CHRISTOPHER HIGGINS
3399 PGA BLVD
STE 100
PALM BEACH GARDENS FL 33410

011112P001-1448A-018
KEY BANK NATIONAL ASSOCIATION
1555 PALM BEACH LAKES BLVD
WEST PALM BEACH FL 33401

011161P001-1448A-018
LLOYDS
SYNDICATES 2623 623 AT LLOYDS
85 GRACECHURCH ST
LONDON  EC3V 0AA
UNITED KINGDOM

011161S001-1448A-018
LLOYDS
MARCIA WHISMAN
120 E PALMETTO PK RD STE 300
BOCA RATON FL L 33432

011161S002-1448A-018
LLOYDS
LILLIE SILVER AXELROD
3475 PIEDMONT RD NE
STE 800
ATLANTA GA 30305

011161S003-1448A-018
LLOYDS
BEAZLEY USA SVC INC
30 BATTERSON PK RD
FARMINGTON CT 06032

011161S004-1448A-018
LLOYDS
BEAZLEY GROUP
550-55 UNIVERSITY AVE
TORONTO ON M5J 2H7
CANADA

011168P001-1448A-018
LLOYDS
85 GRACECHURCH ST
LONDON  EC3V 0AA
UNITED KINGDOM

011168S001-1448A-018
LLOYDS
MARKEL
1001 DE MAISONNEUVE BLVD WEST
STE 310
MONTREAL QC H3A 3C8
CANADA

011168S002-1448A-018
LLOYDS
H W HOLLINGER CANADA INC
2070-550 SHERBROOKE RUE O
MONTREAL QC H3A 1B9
CANADA

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011169P002-1448A-018<br>LLOYDS<br>CFC UNDERWRITING LIMITED<br>85 GRACECHURCH ST<br>LONDON  EC3V 0AA<br>UNITED KINGDOM | 011162P001-1448A-018<br>NATIONAL FIRE AND MARINE INSURANCE CO<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102 | 011162S001-1448A-018<br>NATIONAL FIRE AND MARINE INSURANCE CO<br>MARCIA WHISMAN<br>120 E PALMETTO PK RD STE 300<br>BOCA RATON FL L 33432 | 011162S002-1448A-018<br>NATIONAL FIRE AND MARINE INSURANCE CO<br>LILLIE SILVER AXELROD<br>3475 PIEDMONT RD NE<br>STE 800<br>ATLANTA GA 30305 |
| 011162S003-1448A-018<br>NATIONAL FIRE AND MARINE INSURANCE CO<br>MEDPRO GROUP<br>5814 REED RD<br>FORT WAYNE IN 46835 | 011162S004-1448A-018<br>NATIONAL FIRE AND MARINE INSURANCE CO<br>CRC INSURANCE SVC INC<br>5555 TRIANGLE PKWY STE 400<br>NORCROSS GA 30092 | 011171P001-1448A-018<br>NATIONWIDE<br>7 WORLD TRADE CENTER<br>250 GREENWICH ST 37TH FLOOR<br>NEW YORK NY 10007 | 011171S001-1448A-018<br>NATIONWIDE<br>WILLIS OF NEW YORK INC<br>200 LIBERTY ST<br>BROOKFIELD PL<br>NEW YORK NY 10281 |
| 011171S002-1448A-018<br>NATIONWIDE<br>AIG SPECIALTY INSURANCE CO<br>80 PINE ST<br>NEW YORK NY 10005 | 011171S003-1448A-018<br>NATIONWIDE<br>WESTCHESTER FIRE INSURANCE CO<br>1201 PEACHTREE ST NE<br>ATLANTA GA 30361 | 011113P001-1448A-018<br>REGIONS<br>AMISH PATEL<br>5420 US-280<br>BIRMINGHAM AL 35242 | 011157P001-1448A-018<br>SOMPO JAPAN INSURANCE CO OF AMERICA<br>777 3RD AVE # 28B<br>NEW YORK NY 10017 |
| 011163P001-1448A-018<br>THE HARTFORD<br>HARTFORD CASUALTY INSURANCE CO<br>ONE HARTFORD PLZ<br>HARTFORD CT 06155 | 011163S001-1448A-018<br>THE HARTFORD<br>USI INSURANCE SVC LLC<br>3475 PIEDMONT RD NW STE 800<br>ATLANTA GA 30305 | 011160P001-1448A-018<br>THE HARTFORD CANADA<br>HARTFORD FIRE INSURANCE CO<br>102-2103 AIRPORT DR<br>SASKATOON SK S7L 6W2<br>CANADA | 011160S001-1448A-018<br>THE HARTFORD CANADA<br>PURVES REDMOND AND ASSOCIATES<br>70 UNIVERSITY AVE<br>STE 400<br>TORONTO ON M5J2M4<br>CANADA |
| 011160S002-1448A-018<br>THE HARTFORD CANADA<br>HARTFORD FIRE INSURANCE CO<br>55 FARMINGTON AVE # 301<br>FARMINGTON CT 06032 | 003192P001-1448A-018<br>USI INSURANCE SVC NATIONAL INC<br>PO BOX 62819<br>VIRGINIA BEACH VA 23466 | 003192S001-1448A-018<br>USI INSURANCE SVC NATIONAL INC<br>Attn: Cash Receipts<br>4605 COLUMBUS STREET<br>VIRGINIA BEACH VA 23462 | 011114P001-1448A-018<br>WELLS FARGO<br>AMANDA PIRES<br>350 EAST LAS OLAS BLVD<br>STE 1800<br>FORT LAUDERDALE FL 33301 |
| 003196P001-1448A-018<br>WILLIS OF MICHIGAN INC<br>PO BOX 416719<br>BOSTON MA 02241-6719 | 003197P001-1448A-018<br>WILLIS OF NEW YORK INC<br>PO BOX 4557<br>NEW YORK NY 10249-4557 | | |

Records Printed :   **50**

# EXHIBIT 4

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011120P001-1448A-020<br>ADVANCE CT<br>BUSINESS AND LICENSE<br>805 BROOK ST<br>ROCKY HILL CT 06067 | 002383P001-1448A-020<br>ALABAMA ATTORNEY GENERAL<br>STEVE MARSHALL<br>501 WASHINGTON AVE<br>MONTGOMERY AL 36130 | 000685P001-1448A-020<br>ALABAMA DEPT OF REVENUE<br>50 NORTH RIPLEY ST<br>MONTGOMERY AL 36132 | 002719P001-1448A-020<br>ALABAMA DEPT OF REVENUE<br>BUSINESS PRIVILEGE TAX SECTION<br>PO BOX 327320<br>MONTGOMERY AL 36132-7320 |
| 002970P001-1448A-020<br>ALABAMA DEPT OF REVENUE<br>CORPORATE INCOME TAX SECTION<br>PO BOX 327435<br>MONTGOMERY AL 36132-7435 | 011115P001-1448A-020<br>ALABAMA DEPT OF REVENUE<br>BUSINESS AND LICENSE TAX ASSESSMENTS<br>50 NORTH RIPLEY ST<br>MONTGOMERY AL 36104 | 002971P001-1448A-020<br>ALAMEDA COUNTY<br>1221 OAK ST RM 131<br>OAKLAND CA 94612-4287 | 000051P001-1448A-020<br>ALAMEDA COUNTY TREASURER AND TAX COLLECTOR<br>1221 OAK ST ROOM 131<br>OAKLAND CA 94612 |
| 002596P001-1448A-020<br>ALBEMARLE COUNTY<br>PO BOX 7604<br>MERRIFIELD VA 22116-7604 | 002972P001-1448A-020<br>ALBERT URESTI MPA<br>BEXAR COUNTY TAX ASSESSOR-COLL<br>PO BOX 2903<br>SAN ANTONIO TX 78299-2903 | 002973P001-1448A-020<br>ANGIE JONES HORRY COUNTY TREASURER<br>PO BOX 260107<br>CONWAY SC 29528-6107 | 002588P001-1448A-020<br>ANNE ARUNDEL COUNTY<br>PO BOX 427<br>ANNAPOLIS MD 21404-0427 |
| 002974P001-1448A-020<br>ARAPAHOE COUNTY TREASURER<br>5334 SOUTH PRINCE ST<br>LITTLETON CO 80120-1136 | 000060P001-1448A-020<br>ARAPAHOE COUNTY TREASURER AND TAX COLLECTOR<br>5334 S PRINCE ST<br>LITTLETON CO 80120-1136 | 002384P001-1448A-020<br>ARIZONA ATTORNEY GENERAL<br>MARK BRNOVICH<br>1275 WEST WASHINGTON ST<br>PHOENIX AZ 85007 | 011117P001-1448A-020<br>ARIZONA COMMERCE AUTHORITY<br>BUSINESS AND LICENSE<br>100 N 7TH AVE STE 400<br>PHOENIX AZ 85007 |
| 002975P001-1448A-020<br>ARIZONA DEPT OF HEALTH SVC<br>4814 SOUTH 40TH ST<br>PHOENIX AZ 85040 | 000686P001-1448A-020<br>ARIZONA DEPT OF REVENUE<br>1600 W MONROE ST<br>PHOENIX AZ 85007 | 002976P001-1448A-020<br>ARIZONA DEPT OF REVENUE<br>PO BOX 52016<br>PHOENIX AZ 85072-2016 | 002977P001-1448A-020<br>ARIZONA RADIATION REGULATORY AGENCY<br>4814 SOUTH 40TH ST<br>PHOENIX AZ 85040-2940 |
| 002385P001-1448A-020<br>ARKANSAS ATTORNEY GENERAL<br>LESLIE RUTLEDGE<br>323 CENTER ST<br>STE 200<br>LITTLE ROCK AR 72201-2610 | 011116P001-1448A-020<br>ARKANSAS BUSINESS FINANCE<br>BUSINESS AND LICENSE<br>ONE COMMERCE WAY STE 601<br>LITTLE ROCK AR 72202 | 000687P001-1448A-020<br>ARKANSAS DEPT OF FINANCE AND ADMINISTRATION<br>700 W CAPITOL<br>LITTLE ROCK AR 72201 | 002978P001-1448A-020<br>BALTIMORE COUNTY MD<br>OFFICE OF BUDGET AND FINANCE<br>400 WASHINGTON AVE RM 152<br>TOWSON MD 21204-4665 |
| 000079P001-1448A-020<br>BALTIMORE COUNTY OFFICE OF BUDGET AND FINANCE<br>400 WASHINGTON AVE ROOM 152<br>TOWSON MD 21204-4665 | 011108P001-1448A-020<br>BANK OF AMERICA<br>JOHNNY KHAN<br>22 LAKEVIEW AVE<br>STE 600<br>WEST PALM BEACH FL 33401 | 011109P001-1448A-020<br>BB AND T<br>NANCI CAMPBELL<br>110 EAST BROWARD BLVD<br>STE 2050<br>FT. LAUDERDALE FL 33301 | 000086P001-1448A-020<br>BERNALILLO COUNTY TREASURER<br>PO BOX 27800<br>ALBUQUERQUE NM 87125-7800 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002979P001-1448A-020
BETH FORD PIMA COUNTY TREASURER
240 N STONE AVE
TUCSON AZ 85701-1199

000098P001-1448A-020
BEXAR COUNTY TAX ASSESSOR COLLECTOR
PO BOX 2903
SAN ANTONIO TX 78299-2903

002980P001-1448A-020
BOULDER COUNTY TREASURER
PO BOX 471
BOULDER CO 80306

000061P001-1448A-020
BOULDER COUNTY TREASURER AND TAX COLLECTOR
PO BOX 471
BOULDER CO 80306

000111P001-1448A-020
BROOKFIELD CITY CITY TREASURER
2200 N CALHOUN RD
BROOKFIELD WI 53005

000063P001-1448A-020
BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE #A100
FORT LAUDERDALE FL 33301-1895

002981P001-1448A-020
BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE RM A100
FORT LAUDERDALE FL 33301-1895

000078P001-1448A-020
BURLINGTON TAX COLLECTOR
PO BOX 376
BURLINGTON MA 01803

011137P001-1448A-020
BUSINESS AND LICENSING NORTH CAROLINA
150 FAYETTEVILLE ST STE 1200
RALEIGH NC 27601

011152P001-1448A-020
BUSINESS AND PROFESSIONS DIVISION
DEPT OF LICENSING
PO BOX 9020
OLYMPIA WA 98507-9020

011118P001-1448A-020
BUSINESS PROGRAMS DIVISION
1599 11TH ST
SACRAMENTO CA 95814

011127P001-1448A-020
CABINET FOR ECONOMIC DEVELOPMENT
300 WEST BROADWAY
FRANKFORT KY 40601

002386P001-1448A-020
CALIFORNIA ATTORNEY GENERAL
XAVIER BECERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

002982P001-1448A-020
CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION
PO BOX 942879
SACRAMENTO CA 94279-3535

000688P001-1448A-020
CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

002983P001-1448A-020
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0511

000689P001-1448A-020
CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74
PO BOX 942879
SACRAMENTO CA 94279-0074

000495P001-1448A-020
CANADA REVENUE AGENCY
555 MACKENZIE AVE
OTTAWA ON K1N 1K4
CANADA

002969P001-1448A-020
CANADA REVENUE AGENCY
875 HERON RD
OTTAWA ON K1A 1B1
CANADA

000081P001-1448A-020
CASCADE TOWNSHIP TREASURER
2865 THORNHILLS AVE SE
GRAND RAPIDS MI 49546-7140

002984P001-1448A-020
CITY OF ALBUQUERQUE
PO BOX 1293
ALBUQUERQUE NM 87103

011154P001-1448A-020
CITY OF BELLVUE
TAX DIVISION
PO BOX 90012
BELLVUE WA 90009

002985P001-1448A-020
CITY OF BIRMINGHAM
PO BOX 830638
BIRMINGHAM AL 35283-0638

002986P001-1448A-020
CITY OF BLUE ASH
INCOME TAX DIVISION
4433 COOPER RD
BLUE ASH OH 45242-5612

002987P001-1448A-020
CITY OF BROOKFIELD
PO BOX 44197
WEST ALLIS WI 53214-7197

002988P001-1448A-020
CITY OF CHESTERFIELD
690 CHESTERFIELD PKWY WEST
CHESTERFILED MO 63017

002989P001-1448A-020
CITY OF CREVE COEUR
300 N NEW BALLAS RD
CREVE COEUR MO 63141

002734P001-1448A-020
CITY OF DUBLIN
PO BOX 9062
DUBLIN OH 43017-0962

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002990P001-1448A-020
CITY OF FRESNO
PO BOX 45017
FRESNO CA 93718-5017

002991P001-1448A-020
CITY OF GERMANTOWN
PO BOX 5171
MEMPHIS TN 37101-5171

002992P001-1448A-020
CITY OF GLENDALE 950
TAX OFFICE
950 SOUTH BIRCH ST
GLENDALE CO 80246-2599

002993P001-1448A-020
CITY OF GLENDALE CO
950 SOUTH BIRCH ST
GLENDALE CO 80246-2599

002994P001-1448A-020
CITY OF GLENDALE TAX ADMINISTRATION
950 SOUTH BIRCH ST
GLENDALE CO 80246-2599

002995P001-1448A-020
CITY OF GREENVILLE
BUSINESS LICENSE REVENUE DIVISION
PO BOX 2207
GREENVILLE SC 29602

002996P001-1448A-020
CITY OF HUNTINGTON BEACH
2000 MAIN ST
HUNTINGTON BEACH CA 92648

002997P001-1448A-020
CITY OF LA BUSINESS TAX
PO BOX 53200
LOS ANGELES CA 90053-0200

002998P001-1448A-020
CITY OF LA MESA
BUSINESS LICENSING
8130 ALLISON AVE
LA MESA CA 91942

002999P001-1448A-020
CITY OF LAKE DALLAS
212 MAIN ST
LAKE DALLAS TX 75065

003000P001-1448A-020
CITY OF LITTLE ROCK
500 WEST MARKHAM ST STE 100
LITTLE ROCK AR 72201-1497

003001P001-1448A-020
CITY OF LOS ANGELES
200 N SPRING ST RM 101 CITY HALL
LOS ANGELES CA 90012-5701

003002P001-1448A-020
CITY OF LOUISVILLE
749 MAIN ST
LOUISVILLE CO 80027

003003P001-1448A-020
CITY OF MADISON TREASURER
PO BOX 2999
MADISON WI 53701-2999

003004P001-1448A-020
CITY OF MAITLAND
1776 INDEPENDENCE LN
MAITLAND FL 32751

003005P001-1448A-020
CITY OF MCALLEN TAX OFFICE
PO BOX 220
MCALLEN TX 78505-0220

003006P001-1448A-020
CITY OF MEMPHIS
PO BOX 185
MEMPHIS TN 38101-0185

003007P001-1448A-020
CITY OF OAKBROOK TERRACE
17W 275 BUTTERFIELD RD
OAKBROOK TERRACE IL 60181

003008P001-1448A-020
CITY OF ONTARIO
PO BOX 3247
ONTARIO CA 91761-0925

003009P001-1448A-020
CITY OF ORANGE
PO BOX 11024
ORANGE CA 92856-8124

003010P001-1448A-020
CITY OF PLANTATION
PO BOX 19270
PLANTATION FL 33318

003011P001-1448A-020
CITY OF PROVIDENCE
DELINQUENT TAXES
PO BOX 845312
BOSTON MA 02284

003012P001-1448A-020
CITY OF PROVIDENCE TAX COLLECTOR
PO BOX 9100
PROVIDENCE RI 02940-9100

003013P001-1448A-020
CITY OF RANCHO CORDOVA
BUSINESS LICENSES
2729 PROSPECT PK DR
RANCHO CORDOVA CA 95670

003014P001-1448A-020
CITY OF SAN BRUNO
567 EL CAMINO REAL
SAN BRUNO CA 94066

003015P001-1448A-020
CITY OF SAN DIEGO
OFFICE OF THE TREASURER
PO BOX 121536
SAN DIEGO CA 92112-1536

003016P001-1448A-020
CITY OF SANDY SPRINGS
REVENUE DIVISION
1 GALAMBOS WAY
SANDY SPRINGS GA 30328

003017P001-1448A-020
CITY OF SOUTHFIELD
26000 EVERGREEN RD
SOUTHFIELD MI 48037-2055

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003018P001-1448A-020<br>CITY OF STOCKTON<br>425 NORTH EL DORADO ST<br>P O BOX 1570<br>STOCKTON CA 95201 | 003019P001-1448A-020<br>CITY OF TAMPA BUSINESS TAX DIVISION<br>PO BOX 31047<br>TAMPA FL 33631-3047 | 003020P001-1448A-020<br>CITY OF TULSA<br>DEPT 2583<br>TULSA OK 74182 | 003021P001-1448A-020<br>CITY OF VIRGINIA BEACH<br>2401 COURTHOUSE DR BLDG 1<br>VIRGINIA BEACH VA 23456-9002 |
| 003022P001-1448A-020<br>CITY OF VIRGINIA BEACH TREASURER 2408<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH VA 23456-9002 | 003023P001-1448A-020<br>CITY OF WALTHAM<br>PO BOX 540190<br>WALTHAM MA 02454-0190 | 003024P001-1448A-020<br>CITY OF WEST PALM BEACH<br>PO BOX 31627<br>TAMPA FL 33631-3627 | 000090P001-1448A-020<br>CLACKAMAS COUNTY TAX COLLECTOR<br>PO BOX 6100<br>PORTLAND OR 97228-6100 |
| 003025P001-1448A-020<br>CLARK COUNTY ASSESOR<br>500 S GRAND CENTRAL PKWY2ND FL<br>PO BOX 551401<br>LAS VEGAS NV 89155-1401 | 000087P001-1448A-020<br>CLARK COUNTY ASSESSOR<br>PO BOX 551401<br>LAS VEGAS NV 89155-1401 | 003026P001-1448A-020<br>COBB COUNTY BUSINESS LICENSE<br>PO BOX 649<br>MARIETTA GA 30061-0649 | 003027P001-1448A-020<br>COBB COUNTY PASO FALSE ALARM REDUCTION UNIT<br>FALSE ALARM REDUCTION UN<br>PO BOX 743626<br>ATLANTA GA 30374-3626 |
| 000071P001-1448A-020<br>COBB COUNTY TAX COMMISSIONER<br>PO BOX 100127<br>MARIETTA GA 30061-7027 | 003028P001-1448A-020<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>ST. LOUIS MO 63105 | 000064P001-1448A-020<br>COLLIER COUNTY TAX COLLECTOR<br>3291 E TAMIAMI TRL<br>NAPLES FL 34112-5758 | 003030P001-1448A-020<br>COLLIER COUNTY TAX COLLECTOR<br>2800 N HORSESHOE DR RM 211<br>NAPLES FL 34104-6998 |
| 002387P001-1448A-020<br>COLORADO ATTORNEY GENERAL<br>PHIL WEISER<br>RALPH L CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY 10TH FLOOR<br>DENVER CO 80203 | 000690P001-1448A-020<br>COLORADO DEPT OF REVENUE<br>1375 SHERMAN ST<br>DENVER CO 80261 | 003029P001-1448A-020<br>COLORADO UNIFORM CONSUMER CREDIT CODE<br>1300 BROADWAY 6TH FL<br>DENVER CO 80203 | 009236P001-1448A-020<br>COMMISSIONER OF REVENUE SVC DEPT OF REV SVC<br>DEPT OF REVENUE SVC<br>PO BOX 2936<br>HARTFORD CT 06104-2936 |
| 003031P001-1448A-020<br>COMMISSIONER OF TAXATION AND FINANCE<br>PO BOX 4127<br>BINGHAMTON NY 13902-4127 | 003032P001-1448A-020<br>COMMONWEALTH OF MASSACHUSETTS<br>PO BOX 7089<br>BOSTON MA 02204-7089 | 000691P001-1448A-020<br>COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE<br>PO BOX 7010<br>BOSTON MA 02204 | 002728P001-1448A-020<br>COMPTROLLER OF MARYLAND<br>ADMINISTRATION DIVISION<br>110 CARROLL ST<br>ANNAPOLIS MD 21411-0001 |
| 009237P001-1448A-020<br>COMPTROLLER OF MARYLAND 21411-0001<br>REVENUE ADMINISTRATION DIVISION<br>110 CARROLL ST<br>ANNAPOLIS MD 21411-0001 | 000692P001-1448A-020<br>COMPTROLLER OF MARYLAND REVENUE<br>REVENUE ADMINISTRATION CENTER<br>80 CALVERT ST<br>ANNAPOLIS MD 21404 | 002388P001-1448A-020<br>CONNECTICUT ATTORNEY GENERAL<br>WILLIAM TONG<br>55 ELM ST<br>HARTFORD CT 06141-0120 | 000693P001-1448A-020<br>CONNECTICUT DEPT OF REVENUE SVC<br>25 SIGOURNEY ST<br>STE 2<br>HARTFORD CT 06106 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002726P001-1448A-020<br>CONNETICUT DEPT OF REVENUE<br>450 COLUMBUS BLVD<br>HARTFORD CT 06103 | 011133P001-1448A-020<br>CORPORATIONS SECURITIES AND<br>COMMERCIAL LICENSING<br>2501 WOODLAKE CIR<br>OKEMOS MI 48864 | 003033P001-1448A-020<br>COUNTY OF ALBEMARLE<br>401 MCINTIRE RD RM 133<br>CHARLOTTESVILLE VA 22902-4596 | 003034P001-1448A-020<br>COUNTY OF FAIRFAX<br>DEPT OF TAX ADMINISTRATION<br>PO BOX 10201<br>FAIRFAX VA 22035-0201 |
| 003035P001-1448A-020<br>COUNTY OF HENRICO<br>PO BOX 90775<br>HENRICO VA 23273-0775 | 003036P001-1448A-020<br>COUNTY OF ORANGE<br>PO BOX 1438<br>SANTA ANA CA 92702-1438 | 003037P001-1448A-020<br>COUNTY OF SAN DIEGO DEH<br>PO BOX 129261<br>SAN DIEGO CA 92112-9261 | 000099P001-1448A-020<br>DALLAS COUNTY TAX ASSESSOR COLLECTOR<br>PO BOX 139066<br>DALLAS TX 75313-9066 |
| 003038P001-1448A-020<br>DAVID LENOIR<br>PO BOX 2751<br>MEMPHIS TN 38101-2751 | 000095P001-1448A-020<br>DAVIDSON METROPOLITAN TRUSTEE<br>PO BOX 196358<br>NASHVILLE TN 37219-6358 | 011134P001-1448A-020<br>DEED HEADQUARTERS<br>BUSINESS AND LICENSE<br>1ST NATIONAL BANK BUILDING<br>ST. PAUL MN 55101 | 011121P001-1448A-020<br>DEPT OF BUSINESS AND<br>PROFESSIONAL REGULATION'S<br>2601 BLAIR STONE RD<br>TALLAHASSEE FL 32399 |
| 011138P001-1448A-020<br>DEPT OF COMMERCE<br>BUSINESS AND LICENSE<br>1600 E CENTURY AVE STE 2<br>PO BOX 2057<br>BISMARCK ND 58502-2057 | 011124P001-1448A-020<br>DEPT OF COMMERCE AND ECONOMIC OPPORTUNITY<br>BUSINESS AND LICENSE<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 | 011150P001-1448A-020<br>DEPT OF COMMERCE DIVISION OF CORPORATIONS<br>AND COMMERCIAL CODE<br>160 EAST 300 SOUTH MAIN FL<br>SALT LAKE CITY UT 84111 | 003040P001-1448A-020<br>DEPT OF FINANCE AND ADMINISTRATION<br>CORP INCOME TAX SECTION<br>PO BOX 919<br>LITTLE ROCK AR 72203-0919 |
| 003041P001-1448A-020<br>DEPT OF REVENUE SVC (CT)<br>PO BOX 2936<br>HARTFORD CT 06104-2936 | 011143P001-1448A-020<br>DEPT OF STATE<br>DIVISION OF LICENSING SVC<br>ONE COMMERCE PLAZA<br>99 WASHINGTON AVE<br>ALBANY NY 12231-0001 | 011140P001-1448A-020<br>DEPT OF STATE BUSINESS ACTION CENTER<br>PO BOX 820<br>TRENTON NJ 08605-0820 | 003042P001-1448A-020<br>DEPT OF TAX AND COLLECTIONS<br>70 WEST HEDDING ST<br>EAST WING 6TH FLOOR<br>SAN JOSE CA 95110-1767 |
| 000092P001-1448A-020<br>DORCHESTER COUNTY TREASURER<br>PO BOX 63058<br>CHARLOTTE NC 28263-3058 | 003043P001-1448A-020<br>DOUG BELDEN TAX COLLECTOR<br>PO BOX 30012<br>TAMPA FL 33630-3012 | 003044P001-1448A-020<br>DOUGLAS COUNTY TREASURER<br>PO BOX 2855<br>OMAHA NE 68103-2855 | 000084P001-1448A-020<br>DURHAM COUNTY TAX COLLECTOR<br>PO BOX 30090<br>DURHAM NC 27702-3090 |
| 000065P001-1448A-020<br>DUVAL COUNTY TAX COLLECTOR<br>PO BOX 44009<br>JACKSONVILLE FL 32231-4009 | 003045P001-1448A-020<br>DUVAL COUNTY TAX COLLECTOR<br>PO BOX 44009<br>STE 130<br>JACKSONVILLE FL 32231-4009 | 002599P001-1448A-020<br>EAU CLAIRE COUNTY TREASURER<br>721 OXFORD AVE STE 1250<br>EAU CLAIRE WI 54703-5478 | 009238P001-1448A-020<br>EAU CLAIRE COUNTY TREASURER<br>GLENDA J LYONS<br>721 OXFORD AVE STE 1250<br>EAU CLAIRE WI 54703-5478 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

---

000100P001-1448A-020
EL PASO COUNTY TAX ASSESSOR COLLECTOR
PO BOX 2992
EL PASO TX 79999-2992

003046P001-1448A-020
EL PASO TAX COLLECTOR
PO BOX 2992
EL PASO TX 79999-2992

003047P001-1448A-020
FAIRFAX COUNTY 3911
FIRE MARSHALLS OFFICE
12099 GOVERNMENT CTR PKW 3 RD FL
FAIRFAX VA 22035

000107P001-1448A-020
FAIRFAX COUNTY DEPT OF TAX ADMINISTRATION
PO BOX 10201
FAIRFAX VA 22035-0201

002584P001-1448A-020
FAIRFIELD TOWN TAX COLLECTOR
PO BOX 638
FAIRFIELD CT 06824

000062P001-1448A-020
FARMINGTON TAX COLLECTOR
PO BOX 150462
HARTFORD CT 06115-0462

011110P001-1448A-020
FIRST BANK
101 NORTH SPRING ST
GREENSBORO NC 27401

003049P001-1448A-020
FL DEPT OF HEALTH IN DUVAL COUNTY
900 UNIVERSITY BLVD N
STE 300 MC 45
JACKSONVILLE FL 32211-5504

002389P001-1448A-020
FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

003050P001-1448A-020
FLORIDA DEPT OF HEALTH
1105 EAST KENNEDY BLVD 2ND FL
TAMPA FL 33602

000694P001-1448A-020
FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

002506P001-1448A-020
FLORIDA DEPT OF REVENUE
FLORIDA REEMPLOYMENT TAX
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0112

003051P001-1448A-020
FLORIDA DEPT OF REVENUE
2468 METROCENTRE BLVD
WEST PALM BEACH FL 33407-3105

003052P001-1448A-020
FRANCHISE STATE BOARD
PO BOX 942857
SACRAMENTO CA 94257-0611

002723P001-1448A-020
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

000052P001-1448A-020
FRESNO COUNTY TAX COLLECTOR
PO BOX 1192
FRESNO CA 93715-1192

002585P001-1448A-020
FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA GA 30348-5052

003053P001-1448A-020
GEORGETOWN COUNTY TREASURER
PO BOX 1422
COLUMBIA SC 29202-1422

002390P001-1448A-020
GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

011122P001-1448A-020
GEORGIA DEPT OF ECONOMIC DEVELOPMENT
BUSINESS AND LICENSE
TECHNOLOGY SQUARE 75 5TH ST NW
STE 1200
ATLANTA GA 30308

000695P001-1448A-020
GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CENTER BLVD
ATLANTA GA 30345

002592P001-1448A-020
GERMANTOWN CITY
PO BOX 38809
GERMANTOWN TN 38183-0809

000093P001-1448A-020
GREENVILLE COUNTY TAX COLLECTOR
PO BOX 100221 DEPT 390
COLUMBIA SC 29202-3221

003054P001-1448A-020
GREENVILLE COUNTY TAX COLLECTOR
DEPT 390
PO BOX 100221
COLUMBIA SC 29202-3221

002725P001-1448A-020
GREGORY F X DALY, COLLECTOR
COLLECTOR OF REVENUE EARNINGS TAX DIVISION
1200 MARKET ST
RM 410
ST. LOUIS MO 63103-2841

002590P001-1448A-020
GUILFORD COUNTY TAX DEPT
PO BOX 71072
CHARLOTTE NC 28272-1072

003055P001-1448A-020
GWINNETT COUNTY GEORGIA
PO BOX 1045
LAWRENCEVILLE GA 30046

000072P001-1448A-020
GWINNETT COUNTY TAX COMMISSIONER
PO BOX 372
LAWRENCEVILLE GA 30046

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/22/2020 10:12:12 PM

000073P001-1448A-020
HAMILTON COUNTY TREASURER
33 N 9TH ST STE 112
NOBLESVILLE IN 46060

000101P001-1448A-020
HARRIS COUNTY TAX ASSESSOR COLLECTOR
PO BOX 4622
HOUSTON TX 77210-4622

003056P001-1448A-020
HENRICO COUNTY
PO BOX 3369
HENRICO VA 23228-9769

000108P002-1448A-020
HENRICO DEPT OF FINANCE
PO BOX 90775
HENRICO VA 23273-0775

003057P001-1448A-020
HENRY C LEVY TAX COLLECTOR
1221 OAK ST RM 131
OAKLAND CA 94612-4287

000066P001-1448A-020
HILLSBOROUGH COUNTY TAX COLLECTOR
PO BOX 30012
TAMPA FL 33630-3012

003058P001-1448A-020
HORRY COUNTY TREASURER
PO BOX 1828
CONWAY SC 29528-1828

002391P001-1448A-020
ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

002509P001-1448A-020
ILLINOIS DEPT OF EMPLOYMENT SECURITY
PO BOX 19300
SPRINGFIELD IL 62794-9300

000696P001-1448A-020
ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CENTER CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

003059P001-1448A-020
ILLINOIS DEPT OF REVENUE
PO BOX 19006
SPRINGFIELD IL 62794-9006

002392P001-1448A-020
INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL.
INDIANAPOLIS IN 46204-2770

011125P001-1448A-020
INDIANA BUSINESS AND LICENSE
302 W WASHINGTON ST
ROOM E018
INDIANAPOLIS IN 46204

000697P001-1448A-020
INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE ROOM N240
INDIANAPOLIS IN 46204

002733P001-1448A-020
INDIANA DEPT OF REVENUE
PO BOX 6077
INDIANAPOLIS IN 46206-6077

009239P001-1448A-020
INDIANA DEPT OF REVENUE
PO BOX 6032
INDIANAPOLIS IN 46206-6032

003060P001-1448A-020
INDIANA DEPT OF WORKFORCE DEVELOPMENT
PO BOX 847
INDIANAPOLIS IN 46206-0847

000698P001-1448A-020
INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

003061P001-1448A-020
INTERNAL REVENUE SVC
324 25TH ST
OGDEN UT 84401

002393P001-1448A-020
IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FLOOR
DES MOINES IA 50319

011123P001-1448A-020
IOWA BUSINESS AND LICNESING
ECONOMIC DEVELOPMENT AUTHORITY
1963 BELL AVE
DES MOINES IA 50315

000699P001-1448A-020
IOWA DEPT OF REVENUE
PO BOX 10471
DES MOINES IA 50306-3457

000700P001-1448A-020
IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

003062P001-1448A-020
IRV M LOWENBERG TREASURER
26000 EVERGREEN RD
SOUTHFIELD MI 48076

003063P001-1448A-020
J T SMALLWOOD TAX COLLECTOR
ROOM 160 COURTHOUSE
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203

000076P001-1448A-020
JEFFERSON COUNTY SHERIFF'S OFFICE
PO BOX 34570
LOUISVILLE KY 40232-4570

000048P001-1448A-020
JEFFERSON COUNTY TAX COLLECTOR
716 RICHARD ARRINGTON JR BLVD N RM 160
BIRMINGHAM AL 35203

000077P001-1448A-020
JEFFERSON COUNTY TAX COLLECTOR
PO BOX 130
GRETNA LA 70054-0130

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003064P001-1448A-020<br>JEFFERSON PARISH SHERIFFS OFFICE<br>SALES USE TAX DIVISION<br>PO BOX 248<br>GRETNA LA 70054-0020 | 003065P001-1448A-020<br>JIM OVERTON TAX COLLECTOR<br>PO BOX 44009<br>JACKSONVILLE FL 32231-4009 | 003048P001-1448A-020<br>JOHN R AMES CTA<br>PO BOX 139066<br>DALLAS TX 75313-9066 | 003066P001-1448A-020<br>JOHNSON CITY<br>PO BOX 2227<br>JOHNSON CITY TN 37605-2227 |
| 002594P001-1448A-020<br>JOHNSON CITY RECORDER<br>PO BOX 2227<br>JOHNSON CITY TN 37605-2227 | 000075P001-1448A-020<br>JOHNSON COUNTY TREASURER<br>PO BOX 2902<br>SHAWNEE MISSION KS 66201-1302 | 003067P001-1448A-020<br>JOSEPH LOPINTO SHERIFF AND TAX COLLECTOR<br>PO BOX 130<br>GRETNA LA 70054-0130 | 011111P001-1448A-020<br>JPMORGAN CHASE<br>CHRISTOPHER HIGGINS<br>3399 PGA BLVD<br>STE 100<br>PALM BEACH GARDENS FL 33410 |
| 002394P001-1448A-020<br>KANSAS ATTORNEY GENERAL<br>DEREK SCHMIDT<br>120 SW 10TH AVE<br>2ND FLOOR<br>TOPEKA KS 66612-1597 | 011126P001-1448A-020<br>KANSAS BUSINESS AND LICENSE<br>534 S KANSAS AVE STE 1210<br>TOPEKA KS 66603-3434 | 000701P001-1448A-020<br>KANSAS DEPT OF REVENUE<br>915 SW HARRISON ST<br>TOPEKA KS 66625-9000 | 002729P001-1448A-020<br>KANSAS SECRETARY OF STATE<br>MEMORIAL HALL 1ST FL<br>120 SW 10TH AVE<br>TOPEKA KS 66612-1594 |
| 003068P001-1448A-020<br>KANSAS SECRETARY OF STATE<br>MEMORIAL HALL 1ST FLOOR<br>120 SW 1OTH AVE<br>TOPEKA KS 66612-1594 | 003069P001-1448A-020<br>KENNETH B PEIRCE TREASURER<br>2865 THORNHILLS SE<br>GRAND RAPIDS MI 49546 | 002395P001-1448A-020<br>KENTUCKY ATTORNEY GENERAL<br>DANIEL CAMERON<br>700 CAPITOL AVE<br>CAPITAL BUILDING STE 118<br>FRANKFORT KY 40601 | 000702P001-1448A-020<br>KENTUCKY DEPT OF REVENUE<br>501 HIGH ST<br>FRANKFORT KY 40601-2103 |
| 003070P001-1448A-020<br>KENTUCKY STATE TREASURER<br>KENTUCKY DEPT OF REVENUE<br>1050 US HWY 127 SOUTH<br>STE 100<br>FRANKFORT KY 40601 | 003071P001-1448A-020<br>KEVIN JACOBS SALT LAKE COUNTY ASSESSOR<br>2001 SOUTH STATE ST N2600<br>SALT LAKE CITY UT 84190-1300 | 011112P001-1448A-020<br>KEY BANK NATIONAL ASSOCIATION<br>1555 PALM BEACH LAKES BLVD<br>WEST PALM BEACH FL 33401 | 000110P001-1448A-020<br>KING COUNTY TREASURER<br>500 FOURTH AVE RM 600<br>SEATTLE WA 98104-2340 |
| 003072P001-1448A-020<br>KING COUNTY TREASURY<br>KING COUNTY STATE OF WASHINGTON<br>500 4TH AVE RM 600<br>SEATTLE WA 98104-2387 | 003073P001-1448A-020<br>LARRY GADDES PCAC CTA<br>904 S MAIN ST<br>GEORGETOWN TX 78626-5829 | 000067P001-1448A-020<br>LEE COUNTY TAX COLLECTOR<br>PO BOX 1609<br>FORT MYERS FL 33902-1609 | 003074P001-1448A-020<br>LINEBARGER GOGGAN BLAIR AND SAMPSON LLP<br>PO BOX 90128<br>HARRISBURG PA 17109-0128 |
| 000053P001-1448A-020<br>LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54027<br>LOS ANGELES CA 90054-0027 | 003075P001-1448A-020<br>LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54888<br>LOS ANGELES CA 90054-0888 | 002396P001-1448A-020<br>LOUISIANA ATTORNEY GENERAL<br>JEFF LANDRY<br>PO BOX 94095<br>BATON ROUGE LA 70804-4095 | 000703P001-1448A-020<br>LOUISIANA DEPT OF REVENUE<br>PO BOX 201<br>617 NORTH 3RD ST<br>BATON ROUGE LA 70821 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

003076P001-1448A-020
LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE LA 70821-0201

011128P001-1448A-020
LOUISIANA GEAUXBIZ
BUSINESS AND LICENSE
8585 ARCHIVES AVE
BATON ROUGE LA 70809

000102P001-1448A-020
LUBBOCK CENTRAL APPRAISAL DISTRICT
PO BOX 10568
LUBBOCK TX 79408-3568

003077P001-1448A-020
MACPRACTICE INC
233 N 8TH ST
STE 300
LINCOLN NE 68508

002600P001-1448A-020
MADISON CITY TREASURER
PO BOX 2999
MADISON WI 53701-2999

000050P001-1448A-020
MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX AZ 85072-2133

002586P001-1448A-020
MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS IN 46206-6145

003078P001-1448A-020
MARION COUTY TREASURER
PO BOX 6145
INDIANAPOLIS IN 46206-6145

002397P001-1448A-020
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

003079P001-1448A-020
MARYLAND COMPTROLLER OF THE TREASURY
301 WEST PRESTON ST
BALTIMORE MD 21201-2383

003080P001-1448A-020
MARYLAND DEPT OF ASSESSMENTS AND TAXATION
PO BOX 17052
BALTIMORE MD 21297-1052

011132P001-1448A-020
MARYLAND DEPT OF LABOR
DIV OF OCCUPATIONAL PROFESSIONAL LICENSING
500 NORTH CALVERT ST 3RD FL
BALTIMORE MD 21202

002398P001-1448A-020
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

000085P001-1448A-020
MECKLENBURG COUNTY TAX COLLECTOR
PO BOX 71063
CHARLOTTE NC 28272-1063

003083P001-1448A-020
MEDICAL BOARD OF CALIFORNIA
STATE OF CALIFORNIA
DEPT OF CONSUMER AFFAIRS
2005 EVERGREEN ST
STE 1200
SACRAMENTO CA 94258-0520

000096P001-1448A-020
MEMPHIS CITY TREASURER
PO BOX 185
MEMPHIS TN 38101-0185

003081P001-1448A-020
METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE TN 37230-5012

000068P001-1448A-020
MIAMI-DADE COUNTY TAX COLLECTOR
200 NW 2ND AVE
MIAMI FL 33128-1733

003082P001-1448A-020
MIAMI-DADE COUNTY TAX COLLECTOR
PO BOX 13701
MIAMI FL 33101-3701

003084P001-1448A-020
MIAMI-DADE FIRE RESCUE DEPT
9300 NW 41 ST
DORAL FL 33178-2424

002399P001-1448A-020
MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

000704P001-1448A-020
MICHIGAN DEPT OF TREASURY
TREASURY BUILDING
LANSING MI 48922

000496P001-1448A-020
MINISTER OF JUSTICE AND
ATTORNEY GENERAL OF CANADA
DAVID LAMETTI
284 WELLINGTON ST
OTTAWA ON K1A 0H8
CANADA

009240P001-1448A-020
MINISTRY OF FINANCE
33 KING ST WEST
PO BOX 647
OSHAWA ON L1H 8X3
CANADA

002400P001-1448A-020
MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

000705P001-1448A-020
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55146

002722P001-1448A-020
MINNESOTA DEPT OF REVENUE
MAIL STATION 1765
ST. PAUL MN 55145-1765

003085P001-1448A-020
MINNESOTA PARTNERSHIP TAX
MAIL STOP 1760
ST PAUL MN 55145-1760

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003086P001-1448A-020<br>MINNESOTA REVENUE<br>600 NORTH ROBERT ST<br>ST PAUL MN 55101 | 011159P001-1448A-020<br>MINNESOTA REVENUE<br>MINNESOTA CARE TAXES<br>MAIL STATION 6100<br>600 NORTH ROBERT STREET<br>ST PAUL MN 55146-6100 | 002401P001-1448A-020<br>MISSOURI ATTORNEY GENERAL<br>ERIC SCHMITT<br>SUPREME COURT BLDG<br>207 W HIGH ST<br>JEFFERSON CITY MO 65101 | 000706P001-1448A-020<br>MISSOURI DEPT OF REVENUE<br>HARRY S TRUMAN STATE OFFICE BUILDING<br>301 WEST HIGH ST<br>JEFFERSON CITY MO 65101 |
| 003087P001-1448A-020<br>MISSOURI DEPT OF REVENUE<br>PO BOX 3365<br>JEFFERSON CITY MO 65105-3365 | 011135P001-1448A-020<br>MISSOURI DIV OF PROFESSIONAL REGISTRATION<br>3605 MISSOURI BLVD<br>PO BOX 1335<br>JEFFERSON CITY MO 65102-1335 | 002402P001-1448A-020<br>MONTANA ATTORNEY GENERAL<br>TIM FOX<br>215 N SANDERS THIRD FLOOR<br>JUSTICE BUILDING<br>HELENA MT 59620-1401 | 000707P001-1448A-020<br>MONTANA DEPT OF REVENUE<br>5 SOUTH LAS CHANCE GULCH<br>HELENA MT 59860 |
| 011136P001-1448A-020<br>MONTANA OFFICE OF TOURISM AND<br>BUSINESS DEVELOPMENT<br>301 S PK AVE<br>PO BOX 200533<br>HELENA MT 59620-0501 | 000080P001-1448A-020<br>MONTGOMERY COUNTY MD<br>PO BOX 824860<br>PHILADELPHIA PA 19182-4860 | 003088P001-1448A-020<br>NAPLES PHYSICIAN HOSPITAL<br>851 5TH AVE N<br>S #201<br>NAPLES FL 34102 | 003089P001-1448A-020<br>NCC<br>PO BOX 9156<br>ALEXANDRIA VA 22304-0156 |
| 002403P001-1448A-020<br>NEBRASKA ATTORNEY GENERAL<br>DOUG PETERSON<br>2115 STATE CAPITOL<br>LINCOLN NE 68509-8920 | 003090P001-1448A-020<br>NEBRASKA DEPT OF LABOR<br>PO BOX 94818<br>LINCOLN NE 68509-4818 | 000708P001-1448A-020<br>NEBRASKA DEPT OF REVENUE<br>301 CENTENNIAL MALL SOUTH<br>2ND FLOOR<br>LINCOLN NE 68509-4818 | 011139P001-1448A-020<br>NEBRASKA SECRETARY OF STATE<br>BUSINESS AND LICNESE<br>STATE CAPITOL 1445 K ST<br>STE 2300<br>LINCOLN NE 68509 |
| 002404P001-1448A-020<br>NEVADA ATTORNEY GENERAL<br>AARON FORD<br>OLD SUPREME COURT BLDG<br>100 N CARSON ST<br>CARSON CITY NV 89701 | 000709P001-1448A-020<br>NEVADA DEPT OF TAXATION<br>1550 E COLLEGE PKWY<br>CARSON CITY NV 89706 | 003091P001-1448A-020<br>NEVADA DEPT OF TAXATION<br>PO BOX 7165<br>SAN FRANCISCO CA 94120-7165 | 011142P001-1448A-020<br>NEVADA SECRETARY OF STATE<br>BUSINESS AND LICNESE<br>NEVADA STATE CAPITOL BUILDING<br>101 N CARSON ST STE 3<br>CARSON CITY NV 89701 |
| 002405P001-1448A-020<br>NEW JERSEY ATTORNEY GENERAL<br>GURBIR S GREWAL<br>RICHARD J HUGHES JUSTICE COMPLEX<br>25 MARKET ST 8TH FL WEST WING<br>TRENTON NJ 08625 | 000710P001-1448A-020<br>NEW JERSEY DIVISION OF TAXATION<br>BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON NJ 08695-0245 | 003092P001-1448A-020<br>NEW JERSEY DIVISION OF TAXATION<br>PO BOX 666<br>TRENTON NJ 08646-0666 | 002406P001-1448A-020<br>NEW MEXICO ATTORNEY GENERAL<br>HECTOR BALDERAS<br>408 GLISTEO ST<br>VILLAGRA BUILDING<br>SANTA FE NM 87501 |
| 011141P001-1448A-020<br>NEW MEXICO REGULATION AND LICENSING DEPT<br>TONEY ANAYA BUILDING 2550 CERRILLOS Rd<br>SANTA FE NM 87505 | 000711P001-1448A-020<br>NEW MEXICO TAX AND REVENUE DEPT<br>LEGAL SVC BUREAU<br>1100 SOUTH ST FRANCIS DR<br>SANTA FE NM 87504-0630 | 003093P001-1448A-020<br>NEW MEXICO TAXATION AND REVENUE DEPT<br>PO BOX 630<br>SANTA FE NM 87504-0630 | 002407P001-1448A-020<br>NEW YORK ATTORNEY GENERAL<br>LETITIA JAMES<br>DEPT OF LAW<br>THE CAPITOL 2ND FLOOR<br>ALBANY NY 12224-0341 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002724P001-1448A-020<br>NEW YORK CITY DEPT OF FINANCE<br>1 CENTRE ST MUNICIPAL BLDG 500<br>NEW YORK NY 10007 | 000712P001-1448A-020<br>NEW YORK DEPT OF TAX AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 003094P001-1448A-020<br>NEW YORK DEPT OF TAXATION AND FINANCE<br>W A HARRIMAN CAMPUS BLDG 9<br>ALBANY NY 12227 | 002727P001-1448A-020<br>NJ DIVISION OF TAXATION<br>50 BARRACK ST<br>TRENTON NJ 08608 |
| 003095P001-1448A-020<br>NJDEP MEDICAL WASTE GENERATOR<br>PO BOX 638<br>TRENTON NJ 08646-0638 | 002408P001-1448A-020<br>NORTH CAROLINA ATTORNEY GENERAL<br>JOSH STEIN<br>DEPT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 | 000713P001-1448A-020<br>NORTH CAROLINA DEPT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH NC 27602-1168 | 003096P001-1448A-020<br>NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH NC 27640-0002 |
| 002409P001-1448A-020<br>NORTH DAKOTA ATTORNEY GENERAL<br>WAYNE STENEHJEM<br>600 E BOULEVARD AVE<br>DEPT 125<br>BISMARCK ND 58505-0040 | 000714P001-1448A-020<br>NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER<br>600 EAST BOULEVARD AVE<br>DEPT 127<br>BISMARCK ND 58505-0599 | 003097P001-1448A-020<br>NORTH HILLS SCHOOL DISTRICT<br>135 SIXTH AVE<br>PITTSBURGH PA 15229-1233 | 002721P001-1448A-020<br>NY- STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 |
| 003098P001-1448A-020<br>NYC DEPT OF FINANCE<br>PO BOX 3933<br>NEW YORK NY 10008-3933 | 003099P001-1448A-020<br>NYS ASSESSMENT RECEIVABLES<br>PO BOX 4127<br>BINGHAMTON NY 13902-4127 | 003102P001-1448A-020<br>NYS EDUCATION DEPT<br>89 WASHINGTON AVE RM 148<br>ALBANY NY 12234 | 011131P001-1448A-020<br>OFFICE OF CONSUMER AFFAIRS AND<br>BUSINESS REGULATION<br>501 BOYLSTON STE 5100<br>BOSTON MA 02116 |
| 011119P001-1448A-020<br>OFFICE OF ECONOMIC DEVELOPMENT<br>AND INTERNATIONAL TRADE<br>BUSINESS AND LICENSE<br>1600 BROADWAY STE 2500<br>DENVER CO 80202 | 003103P001-1448A-020<br>OFFICE OF FINANCE CITY OF LOS ANGELES<br>PO BOX 30716<br>LOS ANGELES CA 90030-0716 | 011146P001-1448A-020<br>OFFICE OF THE SECRETARY<br>PROFESSIONAL LICENSES<br>302 NORTH OFFICE BLDG 401 NORTH ST<br>HARRISBURG PA 17120 | 002410P001-1448A-020<br>OHIO ATTORNEY GENERAL<br>DAVID ANTHONY YOST<br>STATE OFFICE TOWER<br>30 E BROAD ST 14TH FL<br>COLUMBUS OH 43431 |
| 003104P001-1448A-020<br>OHIO DEPT OF COMMERCE<br>DIVISION OF STATE FIRE MARSHAL<br>8895 EAST MAIN ST<br>REYNOLDSBURG OH 43068 | 003105P001-1448A-020<br>OHIO DEPT OF HEALTH<br>REVENUE PROCESSING<br>PO BOX 15278<br>COLUMBUS OH 43215 | 000715P001-1448A-020<br>OHIO DEPT OF TAXATION<br>PO BOX 530<br>COLUMBUS OH 43216-0530 | 003106P001-1448A-020<br>OHIO DEPT OF TAXATION<br>15 E 4TH ST<br>5TH FLOOR<br>DAYTON OH 45402 |
| 011144P001-1448A-020<br>OHIO SECRETARY OF STATE<br>BUSINESS SVC DIVISION<br>22 NORTH FOURTH ST<br>COLUMBUS OH 43215 | 000088P003-1448A-020<br>OK- FORREST BUTCH FREEMAN<br>COUNTY TREASURER<br>TAMMY JONES<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY OK 73102 | 003039P002-1448A-020<br>OK- J DENNIS SEMLER<br>TULSA COUNTY TREASURER<br>ANGELA R MANER<br>500 S DENVER<br>TULSA OK 74103 | 002411P001-1448A-020<br>OKLAHOMA ATTORNEY GENERAL<br>MIKE HUNTER<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011129P001-1448A-020<br>OKLAHOMA DEPT OF COMMERCE<br>900 N STILES AVE<br>OKLAHOMA CITY OK 73104 | 003107P001-1448A-020<br>OKLAHOMA SECRETARY OF STATE<br>421 NW 13TH STE 210<br>OKLAHOMA CITY OK 73103 | 000716P001-1448A-020<br>OKLAHOMA TAX COMMISSION<br>2501 LINCOLN BLVD<br>OKLAHOMA CITY OK 73194 | 002529P001-1448A-020<br>OKLAHOMA TAX COMMISSION<br>PO BOX 26860<br>OKLAHOMA CITY OK 73126-0860 |
| 003108P001-1448A-020<br>OKLAHOMA TAX COMMISSION<br>PO BPX 26850<br>OKLAHOMA CITY OK 73126-0850 | 003109P001-1448A-020<br>OKLAHOMA TAX COMMISSION 26800<br>INCOME TAX<br>PO BOX 26800<br>OKLAHOMA CITY OK 73126-0800 | 003110P001-1448A-020<br>ORANGE COUNT TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA CA 92702-1438 | 000069P001-1448A-020<br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO FL 32854-5100 |
| 000054P001-1448A-020<br>ORANGE COUNTY TREASURER TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA CA 92702-1438 | 002412P001-1448A-020<br>OREGON ATTORNEY GENERAL<br>ELLEN F ROSENBLUM<br>OREGON DEPT OF JUSTICE<br>1162 COURT ST NE<br>SALEM OR 97301-4096 | 000717P001-1448A-020<br>OREGON DEPT OF REVENUE<br>955 CENTER ST NE<br>SALEM OR 97310 | 002731P001-1448A-020<br>OREGON DEPT OF REVENUE<br>PO BOX 14260<br>SALEM OR 97309-5060 |
| 003111P001-1448A-020<br>OREGON SECRETARY OF STATE<br>255 CAPITOL ST NE<br>STE 151<br>SALEM OR 97310 | 011145P001-1448A-020<br>OREGON SECRETARY OF STATE<br>CORP DIVISION<br>255 CAPITOL ST NE STE 151<br>SALEM OR 97310 | 003112P001-1448A-020<br>OSTEOPATHIC MEDICAL BOARD OF CALIFORNIA<br>13600 NATIONAL DR STE 150<br>SACRAMENTO CA 95384 | 003113P001-1448A-020<br>PA DEPT OF REVENUE<br>9TH FLOOR STRAWBERRY SQUARE<br>FOURTH AND WALNUT ST<br>HARRISBURG PA 17128-0908 |
| 003114P001-1448A-020<br>PABLO PAUL VILLARREAL JR<br>PO BOX 178<br>EDINBURG TX 78540-0178 | 003115P001-1448A-020<br>PALM BEACH COUNTY SHERIFFS OFFICE<br>PO BOX 24681<br>WEST PALM BEACH FL 33416-4681 | 000070P001-1448A-020<br>PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3353<br>WEST PALM BEACH FL 33402-3353 | 002413P001-1448A-020<br>PENNSYLVANIA ATTORNEY GENERAL<br>JOSH SHAPIRO<br>1600 STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 |
| 000718P001-1448A-020<br>PENNSYLVANIA DEPT OF REVENUE<br>11 STRAWBERRY SQUARE<br>HARRISBURG PA 17128 | 003116P001-1448A-020<br>PHILIP J KELLAM<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH VA 23456-9002 | 003117P001-1448A-020<br>PLYMOUTH TOWNSHIP<br>700 BELVOIR RD<br>PLYMOUTH MEETING PA 19462 | 002597P001-1448A-020<br>PRINCE WILLIAM COUNTY<br>PO BOX 1600<br>MERRIFIELD VA 22116-1611 |
| 003119P001-1448A-020<br>PRINCE WILLIAM COUNTY<br>TAX ADMINISTRATION DIVISION<br>PO BOX 2467<br>WOODBRIDGE VA 22195-2467 | 000091P001-1448A-020<br>PROVIDENCE CITY TAX COLLECTOR<br>PO BOX 9100<br>PROVIDENCE RI 02940-9100 | 003118P001-1448A-020<br>PULASKI COUNTY TAX TREASURER<br>PULASKI COUNTY TREASURER<br>PO BOX 8101<br>LITTLE ROCK AR 72203-8101 | 000049P001-1448A-020<br>PULASKI COUNTY TREASURER<br>PO BOX 8101<br>LITTLE ROCK AR 72203 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011113P001-1448A-020<br>REGIONS<br>AMISH PATEL<br>5420 US-280<br>BIRMINGHAM AL 35242 | 002414P001-1448A-020<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER F NERONHA<br>150 S MAIN ST<br>PROVIDENCE RI 02903 | 000719P001-1448A-020<br>RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>1ST FLOOR<br>PROVIDENCE RI 02908 | 002720P001-1448A-020<br>RHODE ISLAND DIVISION OF TAXATION<br>DIVISION OF TAXATION - DEPT #88<br>PO BOX 9702<br>PROVIDENCE RI 02940-9702 |
| 002730P001-1448A-020<br>RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE RI 02908-5807 | 000094P001-1448A-020<br>RICHLAND COUNTY TREASURER<br>PO BOX 8028<br>COLUMBIA SC 29202-8028 | 003100P001-1448A-020<br>RON WRIGHT TAX ASSESSOR COLLECTOR<br>PO BOX 961018<br>FORT WORTH TX 76161-0018 | 003101P001-1448A-020<br>SACRAMENTO COUNTY 508<br>UNSECURED TAX UNIT<br>PO BOX 508<br>SACRAMENTO CA 95812-0508 |
| 000055P001-1448A-020<br>SACRAMENTO COUNTY TAX COLLECTOR<br>PO BOX 508<br>SACRAMENTO CA 95812-0508 | 000105P001-1448A-020<br>SALT LAKE COUNTY ASSESSOR<br>PO BOX 147421<br>SALT LAKE CITY UT 84114-7421 | 003120P001-1448A-020<br>SALT LAKE COUNTY ASSESSOR<br>2001 SOUTH STATE ST #N2-600<br>SALT LAKE CITY UT 84190-1300 | 000056P001-1448A-020<br>SAN BERNARDINO COUNTY TAX COLLECTOR<br>268 W HOSPITALITY LN FIRST FLOOR<br>SAN BERNARDINO CA 92415-0360 |
| 000057P001-1448A-020<br>SAN DIEGO COUNTY TREASURER TAX COLLECTOR<br>PO BOX 129009<br>SAN DIEGO CA 92112 | 000058P001-1448A-020<br>SAN JOAQUIN COUNTY TREASURER TAX COLLECTOR<br>PO BOX 2169<br>STOCKTON CA 95201-2169 | 000059P001-1448A-020<br>SAN MATEO COUNTY TAX COLLECTOR<br>PO BOX 45901<br>SAN FRANCISCO CA 94145-0901 | 003121P001-1448A-020<br>SAN MATEO COUNTY TAX COLLECTOR<br>PO BOX 45901<br>SAN FRANSISCO CA 94151-0901 |
| 002583P001-1448A-020<br>SANTA CLARA COUNTY<br>DEPT OF TAX AND COLLECTIONS<br>70 W HEDDING ST EAST WING 6TH FL<br>SAN JOSE CA 95110-1767 | 003122P001-1448A-020<br>SBC TAX COLLECTOR<br>268 W HOSPITALITY LN<br>FIRST FLOOR<br>SAN BERNARDINO CA 92415-0360 | 003123P001-1448A-020<br>SDTTC<br>PO BOX 129009<br>SAN DIEGO CA 92112 | 003124P001-1448A-020<br>SENTRY ONE<br>75 REMITTANCE DR<br>DEPT 6092<br>CHICAGO IL 60675-6092 |
| 003125P001-1448A-020<br>SHELBY COUNTY TAX COLLECTOR<br>PO BOX 2751<br>MEMPHIS TN 38101-2751 | 000097P001-1448A-020<br>SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS TN 38101-2751 | 003126P001-1448A-020<br>SJC TTC<br>PO BOX 2169<br>STOCKTON CA 95201-2169 | 002415P001-1448A-020<br>SOUTH CAROLINA ATTORNEY GENERAL<br>ALAN WILSON<br>REMBERT C DENNIS OFFICE BLDG<br>1000 ASSEMBLY ST RM 519<br>COLUMBIA SC 29211-1549 |
| 011148P001-1448A-020<br>SOUTH CAROLINA DEPT OF COMMERCE<br>LICENSES PERMITS AND REGULATIONS<br>1201 MAIN ST STE 1600<br>COLUMBIA SC 29201-3200 | 000720P001-1448A-020<br>SOUTH CAROLINA DEPT OF REVENUE<br>301 GERVAIS ST<br>PO BOX 125<br>COLUMBIA SC 29201 | 003127P001-1448A-020<br>SOUTH CAROLINA DEPT OF REVENUE<br>PO BOX 2535<br>COLUMBIA SC 29202-2535 | 000082P001-1448A-020<br>SOUTHFIELD CITY TREASURER<br>26000 EVERGREEN RD<br>SOUTHFIELD MI 48076 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000074P001-1448A-020<br>ST JOSEPH COUNTY TREASURER<br>PO BOX 4758<br>SOUTH BEND IN 46634-4758 | 000083P001-1448A-020<br>ST LOUIS COUNTY COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>ST. LOUIS MO 63105-1799 | 002532P001-1448A-020<br>STAE OF RHODE ISLAND<br>RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL STE 36<br>PROVIDENCE RI 29085-5829 | 003128P001-1448A-020<br>STATE COMPTROLLER<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 149359<br>AUSTIN TX 78714-9359 |
| 002500P001-1448A-020<br>STATE OF ALABAMA<br>ALABAMA DEPT OF INDUSTRIAL RELATIONS<br>649 MONROE ST<br>MONTGOMERY AL 36131-0099 | 002501P001-1448A-020<br>STATE OF ARIZONA<br>DEPT OF ECONOMIC SECURITY UNEMPLOYMENT TAX<br>PO BOX 52027<br>PHOENIX AZ 85072-2027 | 002502P001-1448A-020<br>STATE OF ARKANSAS<br>DEPT OF WORKFORCE SVC<br>TWO CAPITOL MALL<br>LITTLE ROCK AR 72201 | 002503P001-1448A-020<br>STATE OF CALIFORNIA<br>EMPLOYMENT DEVELOPMENT DEPT<br>TAXPAYER ASSISTANCE CENTER<br>PO BOX 826880<br>SACRAMENTO CA 94280-0001 |
| 003129P001-1448A-020<br>STATE OF CALIFORNIA<br>PO BOX 942857<br>SACRAMENTO CA 94257-0511 | 009241P001-1448A-020<br>STATE OF CALIFORNIA FRANCHISE<br>PO BOX 942857<br>SACRAMENTO CA 94257-0511 | 002504P001-1448A-020<br>STATE OF COLORADO<br>COLORADO UNEMPLOYMENT INSURANCE OPERATIONS<br>DEPT OF LABOR AND EMPLOYMENT<br>PO BOX 8789<br>DENVER CO 80201-8789 | 002505P001-1448A-020<br>STATE OF CONNECTICUT<br>CONNECTICUT DEPT OF LABOR<br>200 FOLLY BROOK BLVD<br>WETHERSFIELD CT 06109 |
| 002508P001-1448A-020<br>STATE OF GEORGIA<br>GEORGIA DEPT OF LABOR<br>148 ANDREW YOUNG INTER BLVD STE 800<br>ATLANTA GA 30303-1732 | 002507P001-1448A-020<br>STATE OF GEORGIA DEPT OF REVENUE<br>GEORGIA TAX CENTER<br>PO BOX 105499<br>ATLANTA GA 30359 | 002510P001-1448A-020<br>STATE OF INDIANA<br>INDIANA DEPT OF WORKFORCE DEVELOPMENT<br>10 NORTH SENATE AVE<br>ROOM SE 106<br>INDIANAPOLIS IN 46204-2277 | 002511P001-1448A-020<br>STATE OF IOWA<br>IOWA WORKFORCE DEVELOPMENT<br>1000 EAST GRAND AVE<br>DES MOINES IA 50319-0209 |
| 002512P001-1448A-020<br>STATE OF KANSAS<br>DEPT OF LABOR<br>401 SW TOPEKA BLVD<br>TOPEKA KS 66603-3182 | 003130P001-1448A-020<br>STATE OF KANSAS<br>PO BOX 12005<br>TOPEKA KS 66612-2005 | 002513P001-1448A-020<br>STATE OF KENTUCKY<br>DEPT OF REVENUE<br>501 HIGH ST<br>FRANKFORT KY 40601 | 002514P001-1448A-020<br>STATE OF LOUISIANA<br>LOUISIANA WORKFORCE COMMISSION<br>PO BOX 94094<br>BATON ROUGE LA 70804 |
| 002515P001-1448A-020<br>STATE OF MARYLAND<br>MARYLAND DEPT OF LABOR LICENSING<br>AND REGULATION<br>1100 NORTH EUTAW ST<br>ROOM 414<br>BALTIMORE MD 21201-2201 | 003131P001-1448A-020<br>STATE OF MARYLAND<br>DEPT OF ASSESSMENTS AND TAXATION<br>PO BOX 17052<br>BALTIMORE MD 21299-1052 | 002516P001-1448A-020<br>STATE OF MASSACHUSETTS<br>MASSACHUSETTS DIVISION OF EMPLOYMENT<br>AND TRAINING<br>19 STANIFORD ST<br>BOSTON MA 02114-2589 | 002517P001-1448A-020<br>STATE OF MICHIGAN<br>MICHIGAN DEPT OF LICENSING AND<br>REGULATORY AFFAIRS<br>3024 W GRAND BLVD<br>DETROIT MI 48202-6024 |
| 002518P001-1448A-020<br>STATE OF MINNESOTA<br>MINNESOTA DEPT OF REVENUE<br>600 NORTH ROBERT ST<br>ST. PAUL MN 55146 | 002519P001-1448A-020<br>STATE OF MISSOURI<br>DIVISION OF EMPLOYMENT SECURITY<br>PO BOX 59<br>JEFFERSON CITY MO 65104-0059 | 002520P001-1448A-020<br>STATE OF MONTANA<br>MONTANA UNEMPLOYMENT INSURANCE DIVISION<br>PO BOX 6339<br>HELENA MT 59604-6339 | 002521P001-1448A-020<br>STATE OF NEBRASKA<br>NEBRASKA DEPT OF LABOR<br>BOX 94600<br>STATE HOUSE STATION<br>LINCOLN NE 68509-4600 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002522P001-1448A-020<br>STATE OF NEVADA<br>NEVADA DEPT OF EMPLOYMENT TRAINING<br>AND REHABILITATION<br>500 EAST THIRD ST<br>CARSON CITY NV 89713-0030 | 002523P001-1448A-020<br>STATE OF NEW JERSEY<br>NEW JERSEY DEPT OF LABOR AND<br>WORKFORCE DEVELOPMENT<br>PO BOX 947<br>TRENTON NJ 08625-0947 | 003132P001-1448A-020<br>STATE OF NEW JERSEY<br>DPT OF LABR AND WRKFRC DVELPMT<br>PO BOX 929<br>TRENTON NJ 08646-0929 | 002524P001-1448A-020<br>STATE OF NEW MEXICO<br>NEW MEXICO DEPT OF WORKFORCE SOLUTIONS<br>PO BOX 2281<br>ALBUQUERQUE NM 87103-2281 |
| 002525P001-1448A-020<br>STATE OF NEW YORK<br>NEW YORK DEPT OF LABOR<br>STATE CAMPUS BUILDING 12<br>ROOM 500<br>ALBAN NY 12240-0339 | 003133P001-1448A-020<br>STATE OF NJ DIVISION OF TAXATION<br>FEDERAL OFFSET PROGRAM<br>PO BOX 283<br>TRENTON NJ 08646-0283 | 002526P001-1448A-020<br>STATE OF NORTH CAROLINA<br>DIVISION OF EMPLOYMENT SECURITY<br>DEPT OF COMMERCE<br>POST OFFICE BOX 26504<br>RALEIGH NC 27611-6504 | 002527P001-1448A-020<br>STATE OF NORTH DAKOTA<br>JOB SVC OF NORTH DAKOTA<br>PO BOX 5507<br>BISMARCK ND 58506-5507 |
| 002528P001-1448A-020<br>STATE OF OHIO<br>OHIO DEPT OF JOB AND FAMILY SVC<br>PO BOX 182404<br>COLUMBUS OH 43218-2404 | 003134P001-1448A-020<br>STATE OF OHIO TREASURER<br>PO BOX 15278<br>COLUMBUS OH 43215 | 002530P001-1448A-020<br>STATE OF OREGON<br>OREGON EMPLOYMENT DEPT<br>875 UNION ST NE<br>ROOM 107<br>SALEM OR 97311-0030 | 002531P001-1448A-020<br>STATE OF PENNSYLVANIA<br>PENNSYLVANIA DEPT OF LABOR AND INDUSTRY<br>7TH AND FORSTER ST ROOM 915<br>HARRISBURG PA 17121-0001 |
| 011147P001-1448A-020<br>STATE OF RHODE ISLAND<br>DEPT OF BUSINESS REGULATION<br>1511 PONTIAC AVE<br>CRANSTON RI 02920 | 002533P001-1448A-020<br>STATE OF SOUTH CAROLINA<br>SC DEPT OF EMPLOYMENT AND WORKFORCE<br>CONTRIBUTION SECTION<br>PO BOX 7103<br>COLUMBIA SC 29202 | 002534P001-1448A-020<br>STATE OF TENNESSEE<br>TENNESSEE DEPT OF LABOR AND<br>WORKFORCE DEVELOPMENT<br>220 FRENCH LANDING DR<br>NASHVILLE TN 37243 | 002536P001-1448A-020<br>STATE OF UTAH<br>UTAH DEPT OF WORKFORCE SVC<br>PO BOX 45288<br>SALT LAKE CITY UT 84145-0288 |
| 002537P001-1448A-020<br>STATE OF VIRGINIA<br>VIRGINIA EMPLOYMENT COMMISSION<br>PO BOX 1358<br>RICHMOND VA 23218-1358 | 002538P001-1448A-020<br>STATE OF WASHINGTON<br>WASHINGTON EMPLOYMENT SECURITY DEPT<br>PO BOX 9046<br>OLYMPIA WA 98507-9046 | 011153P001-1448A-020<br>STATE OF WISCONSIN<br>DEPT OF SAFETY AND PROFESSIONAL SVC<br>4822 MADISON YARDS WAY<br>MADISON WI 53705 | 003135P001-1448A-020<br>SUE SANDSTROM TREASURER<br>5334 S PRINCE ST<br>LITTLETON CO 80120-1136 |
| 000103P001-1448A-020<br>TARRANT COUNTY TAX ASSESSOR COLLECTOR<br>100 E WEATHERFORD<br>FORT WORTH TX 76196 | 003136P001-1448A-020<br>TAX ASSESSOR COLLECTOR<br>PO BOX 3547<br>HOUSTON TX 77253-3547 | 003137P001-1448A-020<br>TAX COLLECTOR CITY OF NORWALK CT<br>125 EAST AVE<br>NORWALK CT 06851 | 003138P001-1448A-020<br>TAX COLLECTOR PALM BEACH COUNTY<br>PO BOX 3353<br>WEST PALM BEACH FL 33402-3353 |
| 003139P001-1448A-020<br>TAX COLLECTOR PBC<br>PO BOX 3828<br>WEST PALM BEACH FL 33402-3828 | 003140P001-1448A-020<br>TAX TRUST ACCOUNT<br>ONLINE BUSINESS LICENSE FILING<br>PO BOX 830900<br>BIRMINGHAM AL 35283-0900 | 002416P001-1448A-020<br>TENNESSEE ATTORNEY GENERAL<br>HERBERT H SLATERY III<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 000721P001-1448A-020<br>TENNESSEE DEPT OF REVENUE<br>ANDREW JACKSON BUILDING<br>500 DEADRICK ST<br>NASHVILLE TN 37242 |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002718P001-1448A-020<br>TENNESSEE DEPT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLDG<br>500 DEADERICK ST<br>NASHVILLE TN 37242 | 003141P001-1448A-020<br>TENNESSEE DEPT OF REVENUE<br>500 DEADERICK ST<br>NASHVILLE TN 37242 | 003142P001-1448A-020<br>TENNESSEE DEPT OF REVENUE 37242<br>500 DEADERICK ST<br>NASHVILLE TN 37242 | 003143P001-1448A-020<br>TENNESSEE SECRETARY OF STATE<br>312 ROSA L PARKS AVE<br>SNODGRASS TOWER 6TH FLOOR<br>NASHVILLE TN 37243 |
| 002417P001-1448A-020<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 000722P001-1448A-020<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 13528 CAPITOL STATION<br>AUSTIN TX 78711-3528 | 003144P001-1448A-020<br>TEXAS DEPT OF STATE HEALTH SVC<br>PO BOX 149347<br>AUSTIN TX 78714-9347 | 011130P001-1448A-020<br>TEXAS ECONOMIC DEVELOPMENT<br>BUSINESS AND PERMIT<br>PO BOX 12428<br>AUSTIN TX 78711 |
| 002535P001-1448A-020<br>TEXAS WORKFORCE COMMISSION<br>PO BOX 149037<br>AUSTIN TX 78714-9037 | 003145P001-1448A-020<br>THE CITY OF OREM<br>56 NORTH STATE ST<br>OREM UT 84057-5597 | 011149P001-1448A-020<br>TN DEPT OF REVENUE<br>BUSINESS REGISTRATION AND LICENSING<br>500 DEADERICK ST<br>NASHVILLE TN 37242 | 003146P001-1448A-020<br>TOWN OF BURLINGTON 376<br>PO BOX 376<br>BURLINGTON MA 01803 |
| 003147P001-1448A-020<br>TOWN OF FAIRFIELD TAX COLLECTOR<br>611 OLD POST RD<br>FAIRFEILD CT 06824 | 003148P001-1448A-020<br>TOWN OF HAMDEN<br>2750 DIXWELL AVE<br>HAMDEN CT 06518-3320 | 003149P001-1448A-020<br>TOWN OF SUMMERVILLE<br>200 S MAIN ST<br>SUMMERVILLE SC 29483 | 003150P001-1448A-020<br>TOWNSHIP OF LOWER MERION<br>75 E LANCASTER AVE<br>ARDMORE PA 19003-2376 |
| 003151P001-1448A-020<br>TOWNSHIP OF PINE<br>230 PEARCE MILL RD<br>WEXFORD PA 15090 | 003152P001-1448A-020<br>TOWNSHIP OF ROCHELLE PARK<br>151 WEST PASSAIC ST<br>ROCHELLE PARK NJ 07662 | 003155P001-1448A-020<br>TREASURER CITY OF VIRGINIA BEACH<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH VA 23456-9018 | 003153P001-1448A-020<br>TREASURER LOWER MERION TOWNSHIP<br>PO 41505<br>PHILADELPHIA PA 19101-1505 |
| 003154P001-1448A-020<br>TREASURER STATE OF OHIO 6606<br>OHIO DEPT OF COMMERCE<br>8895 EAST MAIN ST<br>REYNOLDSBURG OH 43068 | 003156P001-1448A-020<br>TREASURER STATE OF NJ<br>MAIL CODE 09-01 9 EWING ST<br>POB 420<br>TRENTON NJ 08625-0420 | 000089P001-1448A-020<br>TULSA COUNTY TREASURER<br>PO BOX 21017<br>TULSA OK 74121-1017 | 003157P001-1448A-020<br>UNITED STATE TREASURY<br>INTERNAL REVENUE SVC<br>333 W PERSHING RD<br>KANSAS CITY MO 64018 |
| 003158P001-1448A-020<br>US DEPT OF HOMELAND SECURITY<br>20 MASSACHUSETTS AVE NW<br>WASHINGTON DC 20529 | 000723P001-1448A-020<br>US DEPT OF THE TREASURY<br>INTERNAL REVENUE SVC<br>OGDEN UT 84201-0005 | 000724P001-1448A-020<br>US DEPT OF THE TREASURY<br>INTERNAL REVENUE SVC<br>PO BOX 806532<br>CINCINNATI OH 45280-6532 | 002418P001-1448A-020<br>UTAH ATTORNEY GENERAL<br>SEAN D REYES<br>UTAH STATE CAPITOL COMPLEX<br>350 NORTH STATE ST STE 230<br>SALT LAKE CITY UT 84114-2320 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 0000106P001-1448A-020<br>UTAH COUNTY TREASURER<br>100 EAST CENTER STE 1200<br>PROVO UT 84606 | 003159P001-1448A-020<br>UTAH COUNTY TREASURER<br>100 E CTR ST RM 1200<br>PROVO UT 84606-3159 | 000725P001-1448A-020<br>UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY UT 84134 | 002419P001-1448A-020<br>VIRGINIA ATTORNEY GENERAL<br>MARK R HERRING<br>202 NORTH NINTH ST<br>RICHMOND VA 23219 |
| 0000109P001-1448A-020<br>VIRGINIA BEACH CITY TREASURER<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH VA 23456-9018 | 000726P001-1448A-020<br>VIRGINIA DEPT OF TAXATION<br>OFFICE OF CUSTOMER SVC<br>PO BOX 1115<br>RICHMOND VA 23218-1115 | 002732P001-1448A-020<br>VIRGINIA DEPT OF TAXATION<br>PO BOX 1500<br>RICHMOND VA 23218-1500 | 011151P001-1448A-020<br>VIRGINIA STATE CORP COMMISSION<br>OFFICE OF THE CLERK BUSINESS AND LICENSE<br>TYLER BUILDING 1ST FLOOR<br>1300 E MAIN ST<br>RICHMOND VA 23219 |
| 002587P001-1448A-020<br>WALTHAM CITY TREASURER COLLECTORS OFFICE<br>PO BOX 540190<br>WALTHAM MA 02454-0190 | 002421P001-1448A-020<br>WASHINGTON ATTORNEY GENERAL<br>BOB FERGUSON<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 | 002591P001-1448A-020<br>WASHINGTON COUNTY<br>PO BOX 3587<br>PORTLAND OR 97208-3587 | 009242P001-1448A-020<br>WASHINGTON COUNTY PROPERTY TAX PAYMENT CENTER<br>PO BOX 3587<br>PORTLAND OR 97208-3587 |
| 002593P001-1448A-020<br>WASHINGTON COUNTY TRUSTEE<br>PO BOX 215<br>JONESBOROUGH TN 37659 | 003160P001-1448A-020<br>WASHINGTON DEPT OF REVENUE<br>BUSINESS LICENSING SVC<br>PO BOX 9034<br>OLYMPIA WA 98507-9034 | 000727P001-1448A-020<br>WASHINGTON STATE DEPT OF REVENUE<br>PO BOX 47464<br>OLYMPIA WA 98504-7476 | 002598P001-1448A-020<br>WAUKESHA COUNTY TREASURER<br>515 W MORELAND BLVD ROOM 148<br>WAUKESHA WI 53188 |
| 003161P001-1448A-020<br>WAUKESHA COUNTY TREASURER<br>515 W MORELAND BLVD RM 148<br>WAUKESHA WI 53188 | 003162P001-1448A-020<br>WEATHERFORD CHAMBER OF COMMERCE<br>401 FT WORTH HWY<br>PO BOX 310<br>WEATHERFORD TX 76086 | 011114P001-1448A-020<br>WELLS FARGO<br>AMANDA PIRES<br>350 EAST LAS OLAS BLVD<br>STE 1800<br>FORT LAUDERDALE FL 33301 | 002595P001-1448A-020<br>WILLIAMSON COUNTY TRUSTEE<br>PO BOX 1365<br>FRANKLIN TN 37065-1365 |
| 000104P001-1448A-020<br>WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR<br>904 S MAIN ST<br>GEORGETOWN TX 78626 | 003163P001-1448A-020<br>WILLIAMSON COUNTY TRUSTEE<br>PO BOX 1365<br>FRANKLIN TN 37065-1365 | 002420P001-1448A-020<br>WISCONSIN ATTORNEY GENERAL<br>JOSH KAUL<br>114 EAST STATE CAPITOL<br>MADISON WI 53707-7857 | 000728P001-1448A-020<br>WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON WI 53713 |
| 003164P001-1448A-020<br>WISCONSIN DEPT OF REVENUE<br>PO BOX 930208<br>MILWAUKEE WI 53293-0208 | 002539P001-1448A-020<br>WISCONSIN DEPT OF WORKFORCE DEVELOPMENT<br>PO BOX 7942<br>MADISON WI 57307-7942 | 003165P001-1448A-020<br>WORKPLACE COMPLIANCE SVC<br>2817 WEST END AVE STE 126483<br>NASHVILLE TN 37203 | 002589P001-1448A-020<br>YELLOWSTONE COUNTY TREASURER<br>PO BOX 35010<br>BILLINGS MT 59107-5010 |

Records Printed :   **476**

# EXHIBIT 5

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Page**

| | | | |
|---|---|---|---|
| 011108P001-1448A-021<br>BANK OF AMERICA<br>JOHNNY KHAN<br>22 LAKEVIEW AVE<br>STE 600<br>WEST PALM BEACH FL 33401 | 011109P001-1448A-021<br>BB AND T<br>NANCI CAMPBELL<br>110 EAST BROWARD BLVD<br>STE 2050<br>FT. LAUDERDALE FL 33301 | 011110P001-1448A-021<br>FIRST BANK<br>101 NORTH SPRING ST<br>GREENSBORO NC 27401 | 011111P001-1448A-021<br>JPMORGAN CHASE<br>CHRISTOPHER HIGGINS<br>3399 PGA BLVD<br>STE 100<br>PALM BEACH GARDENS FL 33410 |
| 011112P001-1448A-021<br>KEY BANK NATIONAL ASSOCIATION<br>1555 PALM BEACH LAKES BLVD<br>WEST PALM BEACH FL 33401 | 011113P001-1448A-021<br>REGIONS<br>AMISH PATEL<br>5420 US-280<br>BIRMINGHAM AL 35242 | 011114P001-1448A-021<br>WELLS FARGO<br>AMANDA PIRES<br>350 EAST LAS OLAS BLVD<br>STE 1800<br>FORT LAUDERDALE FL 33301 | |

Records Printed :   **7**

# EXHIBIT 6

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/22/2020 07:51:35 PM

| | | | |
|---|---|---|---|
| 002648P001-1448A-019<br>11200 ROCKVILLE PIKE, LLC<br>ANTONIO KITTLES<br>4520 E WEST HIGHWAY 200<br>BETHESDA MD 20814 | 002620P001-1448A-019<br>16 COURT ST BROOKLYN OWNER, LLC<br>DOUG MICHAELSON<br>16 CT ST BROOKLYN OWNER LLC<br>PO BOX 75970<br>BALTIMORE MD 21275 | 002649P001-1448A-019<br>2526 INVESTMENT CO, LLC<br>COLLIERS INTERNATIONAL<br>DENISE VAUGHN<br>4520 MAIN ST STE 1000<br>KANSAS CITY MO 64111 | 011264P001-1448A-019<br>40 RICHARDS LLC<br>KEVINBRANSFIELD<br>187 DANBURY RD<br>WILTON CT 06897 |
| 011271P001-1448A-019<br>5 CENTERPOINTE DR LLC<br>MELVIN MARK BROKERAGE<br>SARAKRAMER<br>UNIT 160 PO BOX 5153<br>PORTLAND OR 97208-5153 | 002659P001-1448A-019<br>555 ASSOCIATES<br>MARILYN ROUTHENSTEIN<br>555 CITY AVE<br>STE 1130<br>BALA CYNWYD PA 19004 | 002674P001-1448A-019<br>9601 BLACKWELL JCJV, LLC<br>SUSAN SEIDMAN RPA<br>9601 BLACKWELL RD<br>ROCKVILLE MD 20850 | 002612P001-1448A-019<br>ABBEY ROAD FAIRFIELD, LLC<br>ROSS OGDEN<br>1375 KINGS HIGHWAY EAST #300<br>PO BOX 320486<br>FAIRFIELD CT 06824 |
| 011276P001-1448A-019<br>ABS OF NAPLES LLC<br>BRITFISHER<br>6017 PINE RIDGE RD STE 282<br>NAPLES FL 34119 | 002704P001-1448A-019<br>ACACIA COURT<br>ALEXIS MATT<br>PO BOX 82552<br>GOLETA CA 93118-2552 | 002703P001-1448A-019<br>ADVENTUS US REALTY 7 LP<br>CORRIE IMES<br>PO BOX 789911<br>PHILADELPHIA PA 19178-9911 | 002654P001-1448A-019<br>ALBANY ENTERPRISES, LLC<br>ROBERT SCHULTZE<br>49 NORTH ST<br>DELMAR NY 12054 |
| 000001P001-1448A-019<br>ALBUQUERQUE WATER UTILITY<br>PO BOX 52164<br>ALBUQUERQUE NM 87181-2164 | 000001S001-1448A-019<br>ALBUQUERQUE WATER UTILITY<br>4700 IRVING BLVD NW<br>ALBUQUERQUE NM 87114 | 002615P001-1448A-019<br>APEX PACIFIC PARTNERS<br>KELLY SAND<br>14180 DALLAS PKWY<br>STE 320<br>DALLAS TX 75254 | 002667P001-1448A-019<br>ASHCRAFT REAL ESTATE AND DEVELOPMENT CORP<br>TERRY ASHCRAFT<br>8200 MOUNTAIN RD NE<br>STE 102<br>ALBUQUERQUE NM 87110 |
| 000002P001-1448A-019<br>AT AND T<br>PO BOX 5025<br>CAROL STREAM IL 60197-5025 | 000002S001-1448A-019<br>AT AND T<br>208 S AKARD ST<br>DALLAS TX 75202 | 002613P001-1448A-019<br>BALOGH FAMILY PARTNERSHIP II, LLC<br>CATHERINE 'CAT' CAMPBELL<br>1391 SAWGRASS CORPORATE PKWY<br>SUNRISE FL 33323 | 011108P001-1448A-019<br>BANK OF AMERICA<br>JOHNNY KHAN<br>22 LAKEVIEW AVE<br>STE 600<br>WEST PALM BEACH FL 33401 |
| 002601P001-1448A-019<br>BANYAN STREET/GAP SATELLITE<br>PLACE 300 OWNER LLC<br>KARYN FLOOD<br>1 INDEPENDENT DR STE 1850<br>JACKSONVILLE FL 32202 | 000003P001-1448A-019<br>BARKING DOG COMMUNICATIONS LLC<br>PO BOX 52164<br>ALBUQUERQUE NM 87181 | 000003S001-1448A-019<br>BARKING DOG COMMUNICATIONS LLC<br>2703 BROADBENT PKWY NE STE A<br>ALBUQUERQUE NM 87107 | 002632P001-1448A-019<br>BAYOU VERRET LANDS, LLC<br>KAREN MITCHELL<br>2424 EDENBORN AVE<br>STE 600<br>METAIRIE LA 70001 |
| 011109P001-1448A-019<br>BB AND T<br>NANCI CAMPBELL<br>110 EAST BROWARD BLVD<br>STE 2050<br>FT. LAUDERDALE FL 33301 | 002626P001-1448A-019<br>BEL-RED MEDICAL DENTAL CENTER LLC<br>DON GOCKEL<br>2050 112TH AVE NE #220<br>BELLEVUE WA 98004 | 000004P001-1448A-019<br>BELL CANADA<br>STN DON MILLS<br>NORTH YORK ON M3C 2X7<br>CANADA | 000004S001-1448A-019<br>BELL CANADA<br>50 EGLINTON AVE E<br>TORONTO ON M5W 1G5<br>CANADA |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002694P001-1448A-019
BF SAUL PROPERTY CO
NANCY  COLE
PO BOX 536692
PITTSBURGH PA 15253-5908

002609P001-1448A-019
BHATIA VENTURES / SANSONE GROUP
BOB RICCA
120 S CENTRAL 500
ST. LOUIS MO 63105

002005P001-1448A-019
BIRCH COMMUNICATIONS FUSION CONNECT
PO BOX 51341
LOS ANGELES CA 90051-5641

000005S001-1448A-019
BIRCH COMMUNICATIONS FUSION CONNECT
320 INTERSTATE NORTH PKWY SE
STE 300
ATLANTA GA 30339

002712P001-1448A-019
BLAYMORE I, LP
WANN PROPERTIES INC
MEL WANN
PO BOX 146
BRADFORDWOODS PA 15015

002660P001-1448A-019
BMOI BALLAS PLACE, LLC
LAURA CHAMBERS
600 EMERSON
STE 210
CREVE COEUR MO 63141

011265P001-1448A-019
BOSS PINNACLE POINT LLC
AUSTINHESS
PO BOX 25189
COLUMBIA SC 29223

011260P001-1448A-019
BRACE WOOD MANAGEMENT LLC
SARA TAYLOR
1400 E EXPRESSWAY 83
STE 155
MCALLEN TX 78503

002705P001-1448A-019
BRANDYWINE REALTY TRUST
BOB BARSON
PO BOX 826730
PHILADELPHIA PA 19182-6730

002696P001-1448A-019
BRI 1875 MERIDIAN, LLC
ACCESSO PARTNERS LLC
MARY EASON
PO BOX 714802
CINCINNATI OH 45271-4802

002608P001-1448A-019
BRIGID CAPITAL, LLC
MICHAEL COOGAN
11950 S HARLEM AVE
PALOS HEIGHTS IL 60463

000006P001-1448A-019
BROADVIEW/WINDSTREAM ENTERPRISE
PO BOX 70268
PHILADELPHIA PA 19179-0268

000006S001-1448A-019
BROADVIEW/WINDSTREAM ENTERPRISE
36 S 19TH ST
PHILADELPHIA PA 19103

002664P001-1448A-019
BROOKFIELD INVESTORS LLC
LEE WOLFSON
707 SKOKIE BLVD
STE 100
NORTHBROOK IL 60062

000007P001-1448A-019
BULLSEYE
PO BOX 6558
CAROL STREAM IL 60197

000007S001-1448A-019
BULLSEYE
BULLSEYE TELECOM
25925 TELEGRAPH RD
STE 210
SOUTHFIELD MI 48033

002641P001-1448A-019
BURGESS COMPANY, LLC RECEIVER
KELLY  SUMMERTHE BURGESS CO
37 VILLA RD STE 200
GREENVILLE SC 29615

002629P001-1448A-019
BUTLER INVSMT GRP LLC/7088 BLDG
SCOTT BUTLER
2160 N FINE AVE
FRESNO CA 93727

002631P001-1448A-019
CALIPINE CORP
KEITH KELLY
2269 CHESTNUT ST 477
SAN FRANCISCO CA 94123

002617P001-1448A-019
CAM PLANTATION LLC
MARTIN  KLINGENBERG
1455 BLUE PT AVE
NAPLES FL 34102

011278P001-1448A-019
CAROLINA VISION OPTOMETRISTS PLLC
1431 SMOKEY PARK HWY
CANDLER NC 28715

002616P001-1448A-019
CAROLINA VISION OPTOMETRISTS, PLLC
1431 SMOKEY PK HIGHWAY
CANDLER NC 28715

002640P001-1448A-019
CASTLE CREEK PROPERTY, LLC
NICK GRAY
29074 NETWORK PL
CHICAGO IL 60673-1290

011272P001-1448A-019
CENTENNIAL LAKES III LLC
NORTHMARQ REAL ESTATE SVC
MEGHANHAWKENSON
SDS-12-2642 PO BOX 86
MINNEAPOLIS MN 55486-2642

000008P001-1448A-019
CENTURY LINK
PO BOX 52187
PHOENIX AZ 85072-2187

000008S001-1448A-019
CENTURY LINK
100 CENTURY LINK DR
MONROE LA 71203

002707P001-1448A-019
CH RETAIL VIIR TUALATIN BRIDGEPORT, LLC
TONIA SCHADE
PO BOX 849914
DALLAS TX 75284-9914

011281P001-1448A-019
CHERRY HILL COMMERCE CENTER ASSOCIATES LP
SAP IV COMMERCE CENTER NF GP LLP
111 GREAT NECK RD
GREAT NECK NY 11021

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/22/2020 07:51:35 PM

002625P001-1448A-019
CHESAPEAKE EYE CARE AND LASER CENTER, PC
2002 MEDICAL PKWY
STE 320
ANNAPOLIS MD 21401

002680P001-1448A-019
CIM11600 WILSHIRE LOS ANGELES, LP
EVA CHANG
LOCKBOX #1894343183
PO BOX 8315
PASADENA CA 91109-8315

011259P001-1448A-019
CLINICAL PROPERTY HOLDINGS LLC
ERICSOLHEIM
653 COLLINS MEADOW DR
GEORGETOWN SC 29440

000009P001-1448A-019
COMCAST
PO BOX 60533
CITY OF INDUSTRY CA 91716-0533

000009S001-1448A-019
COMCAST
COMCAST CENTER 1701 JFK BLVD
PHILADELPHIA PA 19103

000010P001-1448A-019
COMED
PO BOX 6111
CAROL STREAM IL 60197-6111

000010S001-1448A-019
COMED
COMCAST CENTER 1701 JFK BLVD
PHILADELPHIA PA 19103

000011P001-1448A-019
CONCORDE COMMUNICATIONS
3699 WILSHIRE BLVD
STE 850
LOS ANGELES CA 90010

011172P001-1448A-019
CONSOLIDATED COMMUNICATIONS
PO BOX 66523
ST LOUIS MO 63166-6523

011172S001-1448A-019
CONSOLIDATED COMMUNICATIONS
8150 INDUSTRIAL AVE
ROSEVILLE MO 95678

002709P001-1448A-019
COUSINS FUND II TAMPA II, LLC
MEGAN DESSLER
PO BOX 865663
ORLANDO FL 32886-5664

000012P001-1448A-019
COX COMMUNICATIONS
PO BOX 248851
OKLAHOMA CITY OK 73124-8851

000012S001-1448A-019
COX COMMUNICATIONS
6205-B PEACHTREE DUNWOODY RD NE
ATLANTA GA 30328

002637P001-1448A-019
CP62929 CAMELBACK, LLC
CLAUDIA  GILBERT
280 SECOND ST STE 230
LOS ALTOS CA 94022

002646P001-1448A-019
CPIAHP CHARLOTTE MOB OWNER, LLC
AHP MANAGEMENT LLC
TAMMY MOORE
425 SEVENTH ST NE
CHARLOTTESVILLE VA 22902

002675P001-1448A-019
CPIAHP FLETCHER MOB OWNER, LLC
DEBORAH  HEJKO
977 SEMINOLE TRL PMB 344
CHARLOTTESVILLE VA 22901

000013P001-1448A-019
CPS ENERGY
PO BOX 2678
SAN ANTONIO TX 78289-0001

000013S001-1448A-019
CPS ENERGY
530 MCCULLOUGH AVE
SAN ANTONIO TX 78215

000013S002-1448A-019
CPS ENERGY
CPS ENERGY BANKRUPTCY SECTION
145 NAVARRO
MAIL DROP 110910
SAN ANTONIO TX 78205

002652P001-1448A-019
CRANBROOK REALTY INVESTMENT FUND, LP
CHRIS PASSANISI
4701 SISK RD STE 101
MODESTO CA 95356

002622P001-1448A-019
CRP INVESTORS, LLC
CHERYL MACARTHUR
175 SOUTH MAIN STE 610
SALT LAKE CITY UT 84111

011270P001-1448A-019
CV 363 CENTENNIAL PARKWAY LLC
STEVEERZINGER
5291 EAST YALE AVE
DENVER CO 80222

000014P001-1448A-019
DIRECTV
PO BOX 105249
ATLANTA GA 30348-5249

000014S001-1448A-019
DIRECTV
2230 E IMPERIAL HWY
EL SEGUNDO CA 90245

000015P001-1448A-019
DISH NETWORK
PO BOX 94063
PALATINE IL 60094-4063

000015S001-1448A-019
DISH NETWORK
9601 S MERIDIAN BLVD
ENGLEWOOD CO 80112

011258P001-1448A-019
DOUGLAS EMMETT 2010 LLC
CARMELA VILLAGRACIA
1003 BISHOP ST #440
HONOLULU HI 96813

002679P001-1448A-019
EASTGROUP PROPERTIES, LP
ERICA TODA
EAST COAST LOCKBOX (FOR RENT PAYMENTS ONLY)
PO BOX 53463
ATLANTA GA 30353-4563

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/22/2020 07:51:35 PM

| | | | |
|---|---|---|---|
| 000016P001-1448A-019<br>EL PASO ELECTRIC DEBIT<br>PO BOX 982<br>EL PASO TX 79960-0982 | 000016S001-1448A-019<br>EL PASO ELECTRIC DEBIT<br>100 NORTH STANTON<br>EL PASO TX 79901 | 002643P001-1448A-019<br>ELEVATE ONE, LLC<br>LIZ TAYLOR<br>4100 E MISSISSIPPI AVE 450<br>GLENDALE CO 80246 | 011274P004-1448A-019<br>MARK AND ANNE ESTEP<br>AKA MARCO ENTERPRISE<br>114 STONEBROOK LOOP<br>ELIZABETHTON TN 37643 |
| 002605P001-1448A-019<br>MARK AND ANNE ESTEP<br>MARK ESTEP<br>114 STONEBROOK LOOP<br>ELIZABETHTON TN 37643 | 000017P001-1448A-019<br>EVERSOURCE<br>PO BOX 660369<br>DALLAS TX 75266-0369 | 000017S001-1448A-019<br>EVERSOURCE<br>300 CADWELL DR<br>SPRINGFIELD MA 01104 | 002634P001-1448A-019<br>FARMINGTON EXCHANGE, LLC  ACRE GROUP LLC<br>ACRE GROUP LLC<br>ANDY WLAZ<br>270 FARMINGTON AVE STE 138<br>FARMINGTON CT 06032 |
| 002700P001-1448A-019<br>FC RICHMOND II, LLC<br>MARTHA TAYLOR<br>PO BOX 75987<br>BALTIMORE MD 21275-5987 | 011110P001-1448A-019<br>FIRST BANK<br>101 NORTH SPRING ST<br>GREENSBORO NC 27401 | 002715P001-1448A-019<br>FIRST BERKSHIRE BUSINESS TRUST<br>JASON PROVDA<br>PO BOX 823201<br>PHILADELPHIA PA 19182 | 002624P001-1448A-019<br>FIRST CIRCLE REALTY INC<br>MICHAEL ALFONSO<br>20 NEWMAN AVE STE 1005<br>RUMFORD RI 02916 |
| 002635P001-1448A-019<br>FLAGSHIP CHURCH STREET LLC<br>KARL STONECIPHER<br>2701 COLTSGATE RD<br>STE 300<br>CHARLOTTE NC 28211 | 002683P001-1448A-019<br>FLDRTLC OVERTON CENTRE, LP<br>CHRISTINA THOMPSON<br>OVERTON CTR - TOWER II<br>PO BOX 678649 LB 9592<br>DALLAS TX 75267-8649 | 002627P001-1448A-019<br>FOOTHILLS RETAIL PLAZA, LLC<br>STEVEN NANNINI<br>2120 WEST INA RD<br>STE 200<br>TUSCON AZ 85741 | 000018P001-1448A-019<br>FPL DEBIT ACCOUNT<br>FPL GENERAL MAIL FACILITY<br>MIAMI FL 33188-0001 |
| 000018S001-1448A-019<br>FPL DEBIT ACCOUNT<br>700 UNIVERSE BLVD<br>JUNO BEACH FL 33408 | 011279P001-1448A-019<br>FULCRUM PROPERTY GROUP<br>JACKBRAHA<br>9100 IH 10 WEST<br>STE 230<br>SAN ANTONIO TX 78230 | 002692P001-1448A-019<br>GALLERIA ACQUISITION INC<br>JULIE PATTON<br>PO BOX 511335<br>LOS ANGELES CA 90051-7890 | 002661P001-1448A-019<br>GENESIS BUILDING, LTD<br>KRIS KUKUKICH<br>6055 ROCKSIDE WOODS BLVD<br>STE 100<br>INDEPENDENCE OH 44131 |
| 002630P001-1448A-019<br>GEORGELIS HOLDINGS, LP<br>TANYA GEORGELIS<br>2168 EMBASSY DR<br>LANCASTER PA 17603 | 000019P001-1448A-019<br>GEORGIA POWER<br>96 ANNEX<br>ALTLANTA GA 30396-0001 | 000019S001-1448A-019<br>GEORGIA POWER<br>241 RALPH MCGILL BLVD NE<br>ATLANTA GA 30308 | 002671P001-1448A-019<br>GIBRALTAR ASSOCIATES, INC<br>LOU MASSAGLIA<br>9000 BROOKTREE RD<br>STE 100<br>WEXFORD PA 15090 |
| 002684P001-1448A-019<br>GK II 1800 BERING LLC<br>SHANNON WILLIAMS<br>PO BOX 205168<br>DALLAS TX 75320-5168 | 002623P001-1448A-019<br>GRANDVIEW HOLDINGS - DERBYSHIRE GROUP LLC<br>SAM WARBINGTON<br>1801 5TH AVE NORTH<br>STE 300<br>BIRMINGHAM AL 35203 | 000020P001-1448A-019<br>GRANITE TELECOMMUNICATIONS<br>100 NEWPORT AVE EXT<br>QUINCY MA 02171 | 011263P001-1448A-019<br>HAMDEN THREE INVESTORS LLC<br>MARKCALABRO<br>2319 WHITMEY AVE<br>STE 1A<br>HAMDEN CT 06518 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002614P001-1448A-019<br>HAMMES REALTY SERVICES, LLC<br>KELLIE VANBLARCOM<br>1400 NORTH WATER ST 500<br>MILWAUKEE WI 53202 | 002688P001-1448A-019<br>HCP SPRINGS MOB LOUISVILLE, LLC<br>ASSET MANAGER<br>ABIGAIL ENGLISH<br>PO BOX 404485<br>ATLANTA GA 30384-4485 | 002633P003-1448A-019<br>HGR LLC<br>252 E HIGHLAND AVE<br>MILWAUKEE WI 53202 | 002691P001-1448A-019<br>HILL MANAGEMENT SERVICES, INC<br>TRAY ROGERS<br>PO BOX 472<br>EMERSON NJ 07630 |
| 011266P001-1448A-019<br>HOUSING AUTHORITY COUNTY OF SAN JOAQUIN<br>DOIDO<br>2291 WEST MARCH LN #B-215<br>STOCKTON CA 95207 | 002665P001-1448A-019<br>HPN HOLDINGS, LLC<br>TOM MCDOUGALL<br>728 EAST BEATON DR<br>STE 200<br>WEST FARGO ND 58078 | 002695P001-1448A-019<br>HTAKENDALL, LLC  147801<br>IVIS DIAZ<br>PO BOX 56149<br>DENVER CO 80256 | 002672P001-1448A-019<br>HYMEADOW HOLDINGS, LLC<br>ANA GONZALEZ<br>9011 MOUNTAIN RIDGE DR<br>STE 200<br>AUSTIN TX 78759 |
| 002708P001-1448A-019<br>IA HIGH CROSSING LLC<br>RICHARD MARVIN<br>PO BOX 856927<br>MINNEAPOLIS MN 55485-6927 | 002710P001-1448A-019<br>JAX CONCOURSE PROPERTY, LLC<br>MELANIE MILLER<br>PO BOX 865722<br>ORLANDO FL 32886-5722 | 002669P001-1448A-019<br>JOSEPH P DAY REALTY CORP<br>RICHARD BRICKELL<br>9 EAST 40TH ST<br>NEW YORK NY 10016 | 011111P001-1448A-019<br>JPMORGAN CHASE<br>CHRISTOPHER HIGGINS<br>3399 PGA BLVD<br>STE 100<br>PALM BEACH GARDENS FL 33410 |
| 002636P001-1448A-019<br>KENNEY AVENUE LLC<br>KATHY SIPPLE<br>2715 DAMON ST<br>EAU CLAIRE WI 54701 | 002681P001-1448A-019<br>KENWOOD PLACE ONCE, LLC<br>NEYER MANAGEMENT<br>MARY SKWIERZ<br>PO BOX 9037<br>CINCINNATI OH 45209 | 011112P001-1448A-019<br>KEY BANK NATIONAL ASSOCIATION<br>1555 PALM BEACH LAKES BLVD<br>WEST PALM BEACH FL 33401 | 002658P001-1448A-019<br>KF PARENT II<br>MARK MCLEAN<br>55 CAMBRIDGE ST<br>BURLINGTON MA 01803 |
| 002638P001-1448A-019<br>KIRKORIAN ENTERPRISES, LLC<br>JOHN KIRKORIAN<br>290 SARATOGA-LOS GATOS RD<br>LOS GATOS CA 95030 | 011267P001-1448A-019<br>KIRKPATRICK PLAZA LLC<br>COLLIERS INTERNATIONAL<br>CHEYENNESUANNY<br>1 ALLIED DR STE 1500<br>LITTLE ROCK AR 72202 | 002670P001-1448A-019<br>KPB PARTNERS, LLC<br>JOHN BARBER<br>900 CIR 75 PKWY<br>STE 720<br>ATLANTA GA 30339 | 000021P001-1448A-019<br>LG AND E<br>PO BOX 9001960<br>LOUISVILLE KY 40290-1960 |
| 000021S001-1448A-019<br>LG AND E<br>220 WEST MAIN ST<br>LOUISVILLE KY 40202 | 011273P001-1448A-019<br>LINCOLN MANAGEMENT<br>MADDIEHUNT<br>LINCOLN PLAZA PO BOX 310300<br>PROPERTY 016511<br>DES MOINES IA 50331-0300 | 002628P001-1448A-019<br>LOMA TEN BUSINESS PARK, LP<br>CHRISTOPHER STANLEY<br>214 E BALTIMORE DR<br>EL PASO TX 79902 | 002690P001-1448A-019<br>MAPS 1801 K STREET, LLC<br>YUNICA THOMPSON<br>PO BOX 419062<br>BOSTON MA 02241-9062 |
| 002602P001-1448A-019<br>MONEYDART GLOBAL SVC INC<br>AJIT PAUL<br>1000 WOODBRIDGE CTR DR<br>WOODBRIDGE NJ 07095 | 000022P001-1448A-019<br>MONTANA DAKOTA UTILITIES CO<br>PO BOX 5600<br>BISMARCK ND 58506-5600 | 000022S001-1448A-019<br>MONTANA DAKOTA UTILITIES CO<br>400 N 4TH ST<br>BISMARCK ND 58501 | 002706P001-1448A-019<br>MORRISON ROXBOROOUGH PROPERTIES NC, LLC<br>BRITTANY HAYDEN<br>PO BOX 845507<br>BOSTON MA 02284-5507 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002607P001-1448A-019<br>MRES PENN HOLDINGS, LLC<br>LACY SHOWERS<br>11595 N MERIDIAN ST<br>CARMEL IN 46032 | 002606P001-1448A-019<br>CHRISTIAN AND BLANCA MUNIVE<br>CLAUDIA BRAVO<br>11441 FOOTHILL RD<br>RANCHO CUCAMONGA CA 91730 | 000023P001-1448A-019<br>NATIONAL FUEL<br>PO BOX 371835<br>PITTSBURGH PA 15250-7835 | 000023S001-1448A-019<br>NATIONAL FUEL<br>6363 MAIN ST<br>WILLIAMSVILLE NY 14221 |
| 000024P001-1448A-019<br>NATIONAL GRID<br>PO BOX 11742<br>NEWARK NJ 07101-4742 | 000024S001-1448A-019<br>NATIONAL GRID<br>ONE METROTECH CTR<br>16TH FL<br>NEW YORK NY 11201 | 002673P002-1448A-019<br>NEW ENGLAND EYE INSTITUTE INC<br>930 COMMONWEALTH AVE STE 2A<br>BOSTON MA 02215 | 000025P001-1448A-019<br>NEW MEXICO GAS CO<br>PO BOX 27885<br>ALBUQUERQUE NM 87125-7885 |
| 000025S001-1448A-019<br>NEW MEXICO GAS CO<br>1625 RIO BRAVE SOUTH WEST<br>STE 27<br>ALBUQUERQUE NM 87105 | 000026P001-1448A-019<br>NORTHERN ILLINOIS GAS CO NICOR<br>PO BOX 5407<br>CAROL STREAM IL 60197-5407 | 000026S001-1448A-019<br>NORTHERN ILLINOIS GAS CO NICOR<br>1844 W FERRY RD<br>NAPPERVILLE IL 60563 | 000027P001-1448A-019<br>NORTHERN VIRGINIA<br>PO BOX 34795<br>ALEXANDRIA VA 22334 |
| 000027S001-1448A-019<br>NORTHERN VIRGINIA<br>10323 LOMOND DR<br>MANASSAS VA 20109 | 000028P001-1448A-019<br>NORTHWESTERN ENERGY<br>11 E PARK ST<br>BUTTE MT 59701 | 000029P001-1448A-019<br>NV ENERGY<br>PO BOX 30086<br>RENO NV 89520-3086 | 000029S001-1448A-019<br>NV ENERGY<br>6226 W SAHARA AVE<br>LAS VEGAS NV 89146 |
| 000029S002-1448A-019<br>NV ENERGY<br>755 N ROOP ST # 202<br>CARSON CITY NV 89701 | 002702P001-1448A-019<br>OAK BROOK PLACE, LLC<br>AMY STERN<br>PO BOX 788471<br>PHILADELPHIA PA 19178-8471 | 002686P001-1448A-019<br>OAKLAND COMMONS ACQUISITIONS LLC<br>BRIAN SIOMA<br>PO BOX 310807<br>DES MOINES IA 50331-0807 | 000030P001-1448A-019<br>OG AND E<br>PO BOX 24990<br>OKLAHOMA CITY OK 73124-0990 |
| 000030S001-1448A-019<br>OG AND E<br>321 NORTH HARVEY AVE<br>OKLAHOMA CITY OK 73102 | 002645P001-1448A-019<br>OKC LPOB LLC<br>LEIF NELSON<br>4200 S HULEN ST 410<br>FORT WORTH TX 76109 | 000031P001-1448A-019<br>OKLAHOMA NATURAL GAS<br>PO BOX 219296<br>KANSAS CITY MO 64121-9296 | 000031S001-1448A-019<br>OKLAHOMA NATURAL GAS<br>5848 E 15TH ST<br>TULSA OK 74112 |
| 011173P001-1448A-019<br>OMAHA PUBLIC POWER DISTRICT<br>PO BOX 3995<br>OMAHA NE 68103-0995 | 011173S001-1448A-019<br>OMAHA PUBLIC POWER DISTRICT<br>444 S 16TH ST<br>OMAHA NE 68102 | 002682P001-1448A-019<br>ONEILL INTERMEDIARY, LLC<br>CHRISTINA VOLLES<br>ONE WEBSTER'S LANDING<br>SYRACUSE NY 13202 | 000032P001-1448A-019<br>OPTIMUM<br>1111 STEWART AVE<br>BETHPAGE NY 11714-3581 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002698P001-1448A-019<br>PAC GALLERIA 75,LLC<br>RICHARD SMITH<br>PO BOX 74091<br>CLEVELAND OH 44194-4091 | 002701P001-1448A-019<br>PARKWAY PROPERTIESPJP PROPCO II, LLC<br>KAREN MITCHELL<br>PO BOX 76437<br>BALTIMORE MD 21275-6437 | 002699P001-1448A-019<br>PARMENTER / ROCKY POINT CENTRE<br>DENISE RUE<br>PO BOX 743578<br>ATLANTA GA 30374-3578 | 002647P001-1448A-019<br>PATEWOOD HOLDINGS LLC<br>NICOLE OAKLEY<br>440 S CHURCH ST<br>STE 800<br>CHARLOTTE NC 28202 |
| 002610P001-1448A-019<br>PEMBROOK MAITLAND, LTD<br>WILLIAM OWENS<br>121 ALHAMBRA PLZ<br>STE 1600<br>CORAL GABLES FL 33134 | 000033P001-1448A-019<br>PG AND E<br>BOX 997300<br>SACRAMENTO CA 95899-7300 | 000033S001-1448A-019<br>PG AND E<br>5555 FLORIN PERKINS RD<br>SACRAMENTO CA 95826 | 000033S002-1448A-019<br>PG AND E<br>885 EMBARCADERO DR<br>W SACRAMENTO CA 95605 |
| 002676P001-1448A-019<br>PISTRIS CAVAE, LLC<br>LESLIE GAY BERNITSKY<br>9915 TANOAN DR<br>ALBUQUERQUE NM 87111 | 011275P001-1448A-019<br>PLY FAMILY PARTNERSHIP<br>3715 SUNNYSIDE AVE<br>MURRELLS INLET SC 29576 | 000034P001-1448A-019<br>PNM ENERGY<br>PO BOX 27900<br>ALBUQUERQUE NM 87125-7900 | 000034S001-1448A-019<br>PNM ENERGY<br>414 SILVER AVE SW<br>ALBUQUERQUE NM 87102 |
| 002639P001-1448A-019<br>PROFECTUS PARTNERS LLC<br>DAN WIERSMA<br>2900 CHARLEVOIX DR SE<br>STE 160<br>GRAND RAPIDS MI 49546 | 002644P001-1448A-019<br>PROSPECT FIFTH AVE LLC<br>PHIL ASSELIN<br>411 WAVERLEY OAKS RD<br>STE 340<br>WALTHAM MA 02452 | 000035P001-1448A-019<br>PSEG CO<br>PO BOX 91269<br>BELLEVUE WA 98009-9269 | 000035S001-1448A-019<br>PSEG CO<br>10608 NE 4TH ST<br>BELLEVUE WA 98004 |
| 011178P001-1448A-019<br>PUGENT SOUND ENERGY<br>PO BOX 91269<br>BELLEVUE WA 98009-9269 | 011178S001-1448A-019<br>PUGENT SOUND ENERGY<br>355 110TH AVE NE<br>BELLEVUE WA 98004 | 011269P001-1448A-019<br>R AND R REALTY GROUP<br>TIFFANYGASKILL<br>1080 JORDAN CREEK PKWY<br>STE 200 NORTH<br>DES MOINES IA 50266 | 002603P001-1448A-019<br>RC ASSET BB, LLC<br>TABETHA TURNER<br>1060 S 3RD ST STE 185<br>SAN JOSE CA 95112 |
| 002655P001-1448A-019<br>RCS GERMANTOWN I, LLC<br>TERESA SIMMONS<br>5101 WHEELIS DR<br>STE 320<br>MEMPHIS TN 38117 | 011113P001-1448A-019<br>REGIONS<br>AMISH PATEL<br>5420 US-280<br>BIRMINGHAM AL 35242 | 002678P001-1448A-019<br>ROCHELLE PARK CORPORATE CENTER<br>ROYAL ASSET MONITORING SVC INC<br>TINA GILIBERTI<br>340 WEST PASSAIC ST<br>ROCHELLE PARK NJ 07662 | 011174P001-1448A-019<br>ROCKY MOUNTAIN POWER<br>1033 NE 6TH AVE<br>PORTLAND OR 97256-0001 |
| 011174S001-1448A-019<br>ROCKY MOUNTAIN POWER<br>1407 W NORTH TEMPLE<br>SALT LAKE CITY OR 84116 | 002711P001-1448A-019<br>RP AVENTINE OFFICE OWNER, LLC<br>MARY COCHRAN<br>PO BOX 894876<br>LOS ANGELES CA 90189-4876 | 002713P001-1448A-019<br>RPW GROUP, INC<br>LATOYA  MITCHELL<br>PO BOX 349<br>WHITE PLAINS NY 10605 | 000036P001-1448A-019<br>SAN DIEGO GAS AND ELECTRIC<br>PO BOX 25111<br>SANTA ANA CA 92799-5111 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/22/2020 07:51:35 PM

| | | | |
|---|---|---|---|
| 000036S001-1448A-019<br>SAN DIEGO GAS AND ELECTRIC<br>8326 CENTURY PK CT<br>SAN DIEGO CA 92123 | 002656P001-1448A-019<br>SASI INVESTMENTS LLC<br>JANELLE CROWLEY<br>517 S 24TH W<br>STE D<br>BILLINGS MT 59102 | 002650P001-1448A-019<br>SEVEN SPRINGS TRIPLE T PARTNERS<br>DAVI ADAMS<br>4539 TROUSDALE DR<br>NASHVILLE TN 37204 | 002657P002-1448A-019<br>SHAREHOLDER VALUE LTD<br>SCOTT CAIN<br>5307 WEST LOOP 289<br>STE 201<br>LUBBOCK TX 79414 |
| 002714P001-1448A-019<br>SILVER CREEK, LLC<br>SUSAN BEYLER<br>PO BOX 675431<br>RANCHO SANTA FE CA 92130 | 011261P001-1448A-019<br>SLOSBURG REAL PROPERTY<br>BRIAN SCHUKAR<br>10040 REGENCY CIR<br>OMAHA NE 86114 | 000037P001-1448A-019<br>SPECTRUM BUSINESS<br>PO BOX 70872<br>CHARLOTTE NC 28272-0872 | 000003S001-1448A-019<br>SPECTRUM BUSINESS<br>8332 PINEVILLE-MATTHEWS RD<br>STE 201<br>CHARLOTTE NC 28226 |
| 002668P001-1448A-019<br>SPECTRUM VISION PARTNERS<br>ANGELA MANFRE<br>825 EAST GATE BLVD 111<br>GARDEN CITY NY 11530 | 000038P001-1448A-019<br>STERICYCLE<br>4010 COMMERCIAL AVE<br>NORTHBROOK IL IL 60062-1829 | 011280P001-1448A-019<br>STOCKTON AND BUSH<br>GUL BUNDEALI<br>2345 YONGE ST STE 804<br>TORONTO ON M4P 2E5<br>CANADA | 002621P001-1448A-019<br>STP WESTLAKE, LP<br>JENNIFER LEVINSON<br>17480 DALLAS PKWY STE 127<br>DALLAS TX 75287 |
| 002651P001-1448A-019<br>SUMMIT PROPERTIES<br>SABRINA BLACK<br>465 RICHMOND ST STE 600<br>LONDON ON N6A 5P4<br>CANADA | 002604P002-1448A-019<br>SUNNY LEMON LLC<br>11308 N PENNSYLVANIA AVE<br>OKLAHOMA CITY OK 73120 | 002642P001-1448A-019<br>SWAN VISION LLC<br>38 TOWN LINE RD<br>ROCKY HILL CT 06067 | 000039P001-1448A-019<br>TDS METCOM<br>PO BOX 94510<br>PALATINE IL 60094-4510 |
| 000039S001-1448A-019<br>TDS METCOM<br>525 JCT RD<br>MADISON WI 53717 | 011175P001-1448A-019<br>TELUS COMMUNICATIONS<br>PO BOX 5300<br>BURLINGTON ON L7R 4S8<br>CANADA | 011175S001-1448A-019<br>TELUS COMMUNICATIONS<br>510 W GEORGIA ST<br>23RD FL<br>VANCOUVER BC V6B 0M3<br>CANADA | 000040P001-1448A-019<br>TEXAS GAS SVC<br>PO BOX 219913<br>KANSAS CITY MO 64121-9913 |
| 000040S001-1448A-019<br>TEXAS GAS SVC<br>1301 S MOPAC EXPWY<br>STE 400<br>AUSTIN TX 78746 | 002717P001-1448A-019<br>TEXAS NAME MERCANTILE INVESTMENT, LLC<br>DANIELA REYNOSO<br>40 NE LOOP 410<br>STE 610<br>SAN ANTONIO TX 78216 | 002693P001-1448A-019<br>THALHIMER, INC<br>MELODY ALMONTE<br>PO BOX 5160<br>GLEN ALLEN VA 23058 | 002662P001-1448A-019<br>THE EYE CLINIC OF NORTH DAKOTA<br>LAURA GOODRICH<br>620 NORTH 9TH ST<br>BISMARCK ND 58501 |
| 002716P001-1448A-019<br>THE OMNI GROUP<br>KAREN DISTEFANO<br>PO BOX 856<br>EAST GREENWICH RI 02818 | 002716S001-1448A-019<br>THE OMNI GROUP<br>WIECK DELUCA & GEMMA INC.<br>CHRISTINE L BAGLIONI, ESQ.<br>ONE TURKS HEAD PLACE<br>SUITE 1300<br>PROVIDENCE RI 02903 | 011268P001-1448A-019<br>THE PLAZA PHASE III LLC<br>TIBERIUS TIBI MIHALACHE<br>4715 LINCOLNWAY EAST<br>MISHAWAKA IN 46544 | 002689P001-1448A-019<br>TL GCP OWNER LLC<br>MARY TACURY<br>PO BOX 412210<br>BOSTON MA 02241-2210 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/22/2020 07:51:35 PM

002619P001-1448A-019
TOWER 1555, LLLP
DEBRA LAWSON
1555 PALM BEACH LAKES BLVD STE 110
WEST PALM BEACH FL 33401

002618P001-1448A-019
TOWER 1555/PGA NATIONAL OFFICE CENTER/
1551 FORUM PLACE
JULIE HYATT
1555 PALM BEACH LAKES BLVD
STE 1100
WEST PALM BEACH FL 33401

011176P001-1448A-019
TPX COMMUNICATIONS
515 SOUTH FLOWER ST
46TH FLR
LOS ANGELES CA 90071

002611P001-1448A-019
TRIANGLE FAMILY EYE CARE OD PLLC
HITEN PRAJAPATI OD
1216 VLG MARKET PL
MORRISVILLE NC 27560

002663P001-1448A-019
TROLLYBOI, LLC
LISA MCNEIL
701 TRAVELERS BLVD 545
SUMMERVILLE SC 29485

002653P001-1448A-019
TULSA TOWERS LLC
STEVEN SCACE
4821 S SHERIDAN STE 201
TULSA OK 74145

011277P001-1448A-019
UMC LLC
TUMY
18700 BEACH BLVD
STE 260
HUNTINGTON BEACH CA 92648

000041P001-1448A-019
US INTERNET CORP DEBIT
12450 WAYZATA BLVD
STE 315
MINNESTONKA MN 55305

000042P001-1448A-019
VERZION WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

000042S001-1448A-019
VERZION WIRELESS
1 VERIZON WAY
BASKING RIDGE NJ 07920

011262P001-1448A-019
VINEYARD FLAGSHIP 87 LLC
BRYCEPEAY
1850 MT DIABLO BLVD #200
WALNUT CREEK CA 94596

002685P001-1448A-019
VIRGINIA GATEWAY COMMERCE CENTER LC
HOWARD JENSEN
PO BOX 221232
CHANTILLY VA 20153-1232

000043P001-1448A-019
WASTE CONNECTIONS INC OKC
4625 SOUTH ROCKWELL
OKLAHOMA CITY OK 73179-6415

000044P001-1448A-019
WASTE PRO OF FLORIDA
PO BOX 865217
ORLANDO FL 32886-5217

000044S001-1448A-019
WASTE PRO OF FLORIDA
2101 WEST STATE RD 434
STE 305
LONGWOOD FL 32779-5053

011114P001-1448A-019
WELLS FARGO
AMANDA PIRES
350 EAST LAS OLAS BLVD
STE 1800
FORT LAUDERDALE FL 33301

000045P001-1448A-019
WEST VIEW WATER DEBIT
210 PERRY HWY
PITTSBURGH PA 15229

002677P001-1448A-019
WESTAR POLARIS III LLC
OHIO EQUITIES
DAVE WAKEMAN
605 S FRONT ST STE 200
COLUMBUS OH 43215

002697P001-1448A-019
WESTBROOK CENTER ILLINOIS REALTY LP
JOYCE  LIETZOW
PO BOX 714821
CINCINNATI OH 45271-4821

002687P001-1448A-019
WESTWOOD OWNER LLC
WALE AKPE
PO BOX 392413
PITTSBURGH PA 15251-9413

002666P001-1448A-019
WHITING PROPERTIES, LLC
7415 WAYZATA BLVD
ST. LOUIS PARK MN 55426

000046P001-1448A-019
WINDSTREAM
PO BOX 3177
CEDAR RAPIDS IA 52406-3177

000046S001-1448A-019
WINDSTREAM
4001 N RODNEY PARHAM RD
LITTLE ROCK AR 72212-2442

000047P001-1448A-019
XCEL ENERGY
PO BOX 9477
MINNEAPOLIS MN 55484-9477

000047S001-1448A-019
XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS MN 55401

011177P001-1448A-019
XO COMMUNICATIONS SVC INC
PO BOX 15043
ALBANY NY 12212-5043

011177S001-1448A-019
XO COMMUNICATIONS SVC INC
13865 SUNRISE VLY DR
HERNDON NY 20171

**Records Printed :  251**