**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| LVI INTERMEDIATE HOLDINGS, INC., *et al.*, | Case No. 20-11413 (KBO) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK     )
                           )   ss:
COUNTY OF KINGS      )

I, Edward A. Calderon, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 1st day of July, 2020, DRC, acting under my supervision, caused a true and accurate copy of the "*Notice of (I) Potential Assumption of Executory Contracts and Unexpired Leases, (II) Fixing of Cure Amounts, and (III) Deadline to Object Thereto*" (Docket No. 267), to be served via electronic mail upon the parties as set forth in Exhibit 1; and via First Class US Mail upon the parties as set forth in Exhibit 2, attached hereto.

---

[1] The Debtors in these cases, along with the last four digits of their respective federal taxpayer identification numbers are as follows: LVI Intermediate Holdings, Inc., (7674);Total Vision Institute, LLC (7571); QualSight, LLC (3866); The LASIK Vision Institute, LLC (7564); Cataract Vision Institute, LLC (7697); Healthcare Marketing Services, LLC (9982); Cataract Vision Institute Florida, LLC (3423); TLC Vision Center Holdings, LLC (5400); TLC Vision Centers, LLC (8271); TLC Whitten Laser Eye Associates, LLC (0182); TruVision, LLC (3399); TruVision Contacts, LLC (3399); Laser Eye Surgery, LLC (3448); TLC Laser Eye Centers (Refractive I), LLC (2702); TLC The Laser Center (Pittsburgh) L.L.C. (2881); TLC The Laser Center (Indiana) LLC (8456); TLC The Laser Center (Institute), LLC (0959); and LVI Missouri, LLC (7088). The Debtors' executive headquarters are located at 1555 Palm Beach Lakes Blvd., Suite 600, West Palm Beach, Florida 33401.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 2nd day of July, 2020, Brooklyn, New York.

By _Edward A Calderon_
Edward A. Calderon

Sworn before me this
2nd day of July, 2020

_John Burlacu_
Notary Public

JOHN BURLACU
Notary Public - State of New York
No. 01BU6376078
Qualified in Nassau County
My Comm. Expires June 4, 2022

**<u>EXHIBIT 1</u>**

LVI00041

**LVI Intermediate Holdings, Inc. et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000067P001-1448S-041<br>ALORICA INC<br>DANIELLE EVANS<br>5161 CALIFORNIA AVE.,STE 100<br>IRVINE CA 92617<br>DANIELLE.EVANS@ALORICA.COM | 000094P001-1448S-041<br>BALLARD SPAHR LLP<br>DUSTIN P BRANCH;JESSICA M SIMON<br>2029 CENTURY PARK EAST STE 800<br>LOS ANGELES CA 90067- 2909<br>BRANCHD@BALLARDSPAHR.COM | 000094P001-1448S-041<br>BALLARD SPAHR LLP<br>DUSTIN P BRANCH;JESSICA M SIMON<br>2029 CENTURY PARK EAST STE 800<br>LOS ANGELES CA 90067- 2909<br>SIMONJM@BALLARDSPAHR.COM | 000095P001-1448S-041<br>BALLARD SPAHR LLP<br>LESLIE C HEILMAN;LAUREL D ROGLEN<br>919 N MARKET ST.,11TH FLOOR<br>WILMINGTON DE 19801-3034<br>HEILMANL@BALLARDSPAHR.COM |
| 000095P001-1448S-041<br>BALLARD SPAHR LLP<br>LESLIE C HEILMAN;LAUREL D ROGLEN<br>919 N MARKET ST.,11TH FLOOR<br>WILMINGTON DE 19801-3034<br>ROGLENL@BALLARDSPAHR.COM | 000080P001-1448S-041<br>BURR & FORMAN LLP<br>RICHARD A ROBINSON,ESQ<br>1201 N MARKET ST.,STE 1407<br>WILMINGTON DE 19801<br>RROBINSON@BURR.COM | 000071P001-1448S-041<br>CAMPBELL & LEVINE LLC<br>MARK T HURFORD,ESQ<br>222 DELAWARE AVE.,STE 1620<br>WILMINGTON DE 19801<br>MHURFORD@CAMLEV.COM | 000020P001-1448S-041<br>COLE SCHOTZ P.C.<br>G. DAVID DEAN<br>500 DELAWARE AVE<br>SUITE 1410<br>WILMINGTON DE 19801<br>DDEAN@COLESCHOTZ.COM |
| 000079P001-1448S-041<br>FORCHELLI DEEGAN TERRANA LLP<br>GERARD R LUCKMAN<br>333 EARLE OVINGTON BLVD.,STE 1010<br>UNIONDALE NY 11553<br>GLUCKMAN@FORCHELLILAW.COM | 000066P001-1448S-041<br>FURR AND COHEN PA<br>ROBERT C FURR,ESQ<br>2255 GLADES RD.,STE 301E<br>BOCA RATON FL 33431<br>RFURR@FURRCOHEN.COM | 000066P001-1448S-041<br>FURR AND COHEN PA<br>ROBERT C FURR,ESQ<br>2255 GLADES RD.,STE 301E<br>BOCA RATON FL 33431<br>LTITUS@FURRCOHEN.COM | 000069P001-1448S-041<br>GREENBERG TRAURIG LLP<br>DENNIS A MELORO<br>THE NEMOURS BLDG<br>1007 NORTH ORANGE ST.,STE 1200<br>WILMINGTON DE 19801<br>MELOROD@GTLAW.COM |
| 000068P001-1448S-041<br>GREENBERG TRAURIG PA<br>ARI NEWMAN<br>333 SE 2ND AVE.,STE 4400<br>MIAMI FL 33131<br>NEWMANAR@GTLAW.COM | 000063P001-1448S-041<br>KURTZMAN STEADY LLC<br>JEFFREY KURTZMAN,ESQ<br>401 S 2ND ST.,STE 200<br>PHILADELPHIA PA 19147<br>KURTZMAN@KURTZMANSTEADY.COM | 000061P001-1448S-041<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS TX 75207<br>DALLAS.BANKRUPTCY@PUBLICANS.COM | 000085P001-1448S-041<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>JOHN P DILMAN<br>P O BOX 3064<br>HOUSTON TX 77253-3064<br>HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| 000065P001-1448S-041<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>DON STECKER<br>112 E PECAN ST.,STE 2200<br>SAN ANTONIO TX 78205<br>SANANTONIO.BANKRUPTCY@PUBLICANS.COM | 000093P001-1448S-041<br>MARICOPA COUNTY TREASURER<br>PETER MUTHIG<br>MARICOPA COUNTY ATTORNEY'S OFFICE<br>225 W MADISON AVE<br>PHOENIX AZ 85003<br>MUTHIGK@MCAO.MARICOPA.GOV | 000073P001-1448S-041<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>TARA LEDAY<br>P O BOX 24106701<br>ROUND ROCK TX 78680<br>TLEDAY@MVBALAW.COM | 000072P001-1448S-041<br>METZ LEWIS BRODMAN MUST O'KEEFE LLC<br>JUSTIN M TUSKAN,ESQ<br>535 SMITHFIELD ST.,STE 800<br>PITTSBURGH PA 15222<br>JTUSKAN@METZLEWIS.COM |
| 000088P001-1448S-041<br>MEYERS ROMAN FRIEDBERG & LEWIS LPA<br>DAVID M NEUMANN<br>28601 CHAGRIN BLVD.,STE 600<br>CLEVELAND OH 44122<br>DNEUMANN@MEYERSROMAN.COM | 000086P001-1448S-041<br>MILLER NASH GRAHAM & DUNN LLP<br>JOHN R KNAPP JR<br>PIER 70<br>2801 ALASKAN WAY STE 300<br>SEATTLE WA 98121<br>JOHN.KNAPP@MILLERNASH.COM | 000082P001-1448S-041<br>MORRIS JAMES LLP<br>ERIC J MONZO;BRYA M KEILSON<br>500 DELAWARE AVE.,STE 1500<br>WILMINGTON DE 19801<br>EMONZO@MORRISJAMES.COM | 000082P001-1448S-041<br>MORRIS JAMES LLP<br>ERIC J MONZO;BRYA M KEILSON<br>500 DELAWARE AVE.,STE 1500<br>WILMINGTON DE 19801<br>BKEILSON@MORRISJAMES.COM |

**LVI Intermediate Holdings, Inc. et al.**
**Electronic Mail**
**Exhibit Pages**

000083P001-1448S-041
MORRISON & FOERSTER LLP
TODD M GOREN;MARK A LIGHTNER;ANDREW KISSNER
250 WEST 55TH ST
NEW YORK NY 10019
TGOREN@MOFO.COM

000083P001-1448S-041
MORRISON & FOERSTER LLP
TODD M GOREN;MARK A LIGHTNER;ANDREW KISSNER
250 WEST 55TH ST
NEW YORK NY 10019
MLIGHTNER@MOFO.COM

000083P001-1448S-041
MORRISON & FOERSTER LLP
TODD M GOREN;MARK A LIGHTNER;ANDREW KISSNER
250 WEST 55TH ST
NEW YORK NY 10019
AKISSNER@MOFO.COM

000081P001-1448S-041
OFFIT KURMAN PA
STEPHEN A METZ,ESQ
4800 MONTGOMERY LANE, 9TH FLR
BETHESDA MD 20814
SMETZ@OFFITKURMAN.COM

000074P001-1448S-041
PEPPER HAMILTON LLP
KENNETH A LISTWAK
HERCULES PLAZA STE 5100
1313 N MARKET ST
WILMINGTON DE 19899-1709
LISTWAKK@PEPPERLAW.COM

000087P001-1448S-041
SIRLIN LESSER & BENSON PC
DANA S PLON,ESQ
123 SOUTH BROAD ST.,STE 2100
PHILADELPHIA PA 19109
DPLON@SIRLINLAW.COM

000092P002-1448S-041
TN DEPT OF REVENUE
LAURA L MCCLOUD, SR ASST ATTORNEY GENERAL
TN ATTORNEY GENERAL'S OFFICE
BANKRUPTCY DIVISION
P O BOX 20207
NASHVILLE TN 37202-0207
AGBANKDELAWARE@AG.TN.GOV

000089P001-1448S-041
WIECK DELUCA & GEMMA INCORPORATED
ROBERT D WIECK,ESQ
ONE TURKS HEAD PLACE, STE 1300
PROVIDENCE RI 02903
RWIECK@WDGLAW.COM

000090P001-1448S-041
WIECK DELUCA & GEMMA INCORPORATED
CHRISTINE L BAGLIONI,ESQ
ONE TURKS HEAD PLACE STE 1300
PROVIDENCE RI 02903
CBAGLIONI@WDGLAW.COM

000062P001-1448S-041
WILES & WILES LLP
VICTOR W NEWMARK,ESQ
800 KENNESAW AVE.,STE 400
MARIETTA GA 30060-7946
BANKRUPTCY@EVICT.NET

Records Printed :   **34**

**<u>EXHIBIT 2</u>**

LVI00041

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002648P001-1448A-041<br>11200 ROCKVILLE PIKE, LLC<br>ANTONIO KITTLES<br>4520 E WEST HIGHWAY 200<br>BETHESDA MD 20814 | 002620P001-1448A-041<br>16 COURT ST BROOKLYN OWNER, LLC<br>DOUG MICHAELSON<br>16 CT ST BROOKLYN OWNER LLC<br>PO BOX 75970<br>BALTIMORE MD 21275 | 002649P001-1448A-041<br>2526 INVESTMENT CO. LLC<br>COLLIERS INTERNATIONAL<br>DENISE VAUGHN<br>4520 MAIN ST STE 1000<br>KANSAS CITY MO 64111 | 011264P001-1448A-041<br>40 RICHARDS LLC<br>KEVINBRANSFIELD<br>187 DANBURY RD<br>WILTON CT 06897 |
| 011271P001-1448A-041<br>5 CENTERPOINTE DR LLC<br>MELVIN MARK BROKERAGE<br>SARAKRAMER<br>UNIT 160  PO BOX 5153<br>PORTLAND OR 97208-5153 | 007492P002-1448A-041<br>555 ASSOCIATES<br>KURTZMAN STEADY LLC<br>JEFFREY KURTZMAN<br>401 S 2ND ST STE 200<br>PHILADELPHIA PA 19147 | 007492S001-1448A-041<br>555 ASSOCIATES<br>DEBORAH HOUSTON<br>555 CITY AVE STE 1130<br>BALA CYNWYD PA 19004 | 002674P001-1448A-041<br>9601 BLACKWELL ICJV, LLC<br>SUSAN SEIDMAN RPA<br>9601 BLACKWELL RD<br>ROCKVILLE MD 20850 |
| 004410P001-1448A-041<br>DR KATHLEEN K ABARR DR PR<br>ADDRESS INTENTIONALLY OMITTED | 002612P001-1448A-041<br>ABBEY ROAD FAIRFIELD, LLC<br>ROSS OGDEN<br>1375 KINGS HIGHWAY EAST #300<br>PO BOX 320486<br>FAIRFIELD CT 06824 | 000470P001-1448A-041<br>JODI L ABRAMSON-SPEAKER<br>ADDRESS INTENTIONALLY OMITTED | 011276P001-1448A-041<br>ABS OF NAPLES LLC<br>BRITFISHER<br>6017 PINE RIDGE RD STE 282<br>NAPLES FL 34119 |
| 003469P001-1448A-041<br>AMIR ABYANEH 1099<br>ADDRESS INTENTIONALLY OMITTED | 002704P001-1448A-041<br>ACACIA COURT<br>ALEXIS MATT<br>PO BOX 82552<br>GOLETA CA 93118-2552 | 009413P001-1448A-041<br>ADOBE SYSTEMS INC<br>29322 NETWORK PL<br>CHICAGO IL 60673-1293 | 009422P001-1448A-041<br>ADVANCED KNOWLEDGE NETWORKS INC<br>2 ROBERT SPECK PKWY<br>STE 500<br>MISSISSAUGA ON L4Z 1H8<br>CANADA |
| 002703P001-1448A-041<br>ADVENTUS US REALTY 7 LP<br>CORRIE IMES<br>PO BOX 789911<br>PHILADELPHIA PA 19178-9911 | 003166P001-1448A-041<br>AETNA<br>AETNA MIDDLETON<br>PO BOX 532424<br>CHARLOTTE NC 28290 | 003166S001-1448A-041<br>AETNA<br>MCGUIRE WOODS LLP<br>PAYAM KHODADADI<br>1800 CENTURY PARK EAST<br>8TH FLOOR<br>LOS ANGELES CA 90067-1501 | 011164P001-1448A-041<br>AFFILIATED FM INSURANCE CO<br>270 CENTRAL AVE<br>JOHNSTON RI 02919 |
| 011494P001-1448A-041<br>SADIA AFREEN OD<br>ADDRESS INTENTIONALLY OMITTED | 011165P001-1448A-041<br>AIG SPECIALTY INSURANCE CO<br>80 PINE STREET<br>NEW YORK NY 10005 | 011165S001-1448A-041<br>AIG SPECIALTY INSURANCE CO<br>VIRGINIA MCMUNIGAL WILLIS OF NEW YORK INC<br>1 WORLD FINANCIAL CENTER<br>200 LIBERTY ST<br>NEW YORK NY 10281 | 011623P001-1448A-041<br>HARESH AILANI MD<br>RE HARESH AILANI MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011708P001-1448A-041<br>JIHAN AKHTAR<br>ADDRESS INTENTIONALLY OMITTED | 000488P001-1448A-041<br>THERESE M ALBAN<br>ADDRESS INTENTIONALLY OMITTED | 002654P001-1448A-041<br>ALBANY ENTERPRISES, LLC<br>ROBERT  SCHULTZE<br>49 NORTH ST<br>DELMAR NY 12054 | 000022P001-1448S-041<br>ALCON LABORATORIES INC<br>BRENT POLLY<br>PO BOX 677775<br>DALLAS TX 75267-7775 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

07/01/2020 07:18:49 PM

---

009435P001-1448A-041
ALCON LABORATORIES INC
PO BOX 677775
DALLAS TX 75267-7775

011365P001-1448A-041
AMERICAN AIRLINES
1 SKYVIEW DR
FT WORTH TX 76155

011729P001-1448A-041
AMERICAN AIRLINES
4255 AMON CARTER BLVD
FORT WORTH TX 76155

000023P001-1448S-041
AMERICAN EXPRESS
AUSTIN SIEGFRIED
PO BOX 650448
DALLAS TX 75265-0448

011730P001-1448A-041
AMERICAN EXPRESS 360001
PO BOX 650448
DALLAS TX 75265-0448

011495P001-1448A-041
KHYATI AMIN OD
ADDRESS INTENTIONALLY OMITTED

011637P001-1448A-041
JOHN TIMOTHY AMMONS MD
ADDRESS INTENTIONALLY OMITTED

000033P001-1448S-041
AMO SALES AND SVC INC
GERARD SHIN
PO BOX 74007099
CHICAGO IL 60674-7099

009472P001-1448A-041
AMO SALES AND SVC INC
75 REMITTANCE DR
STE 1437
CHICAGO IL 60675-1437

000031P001-1448S-041
AMOBEE INC
MEGAN REIFEISS
PO BOX 894409
LOS ANGELES CA 90189

009473P001-1448A-041
AMOBEE INC
PO BOX 894409
LOS ANGELES CA 90189

001781P001-1448A-041
RONALD R ANTONIEWICZ
ADDRESS INTENTIONALLY OMITTED

002615P001-1448A-041
APEX PACIFIC PARTNERS
KELLY SAND
14180 DALLAS PKWY
STE 320
DALLAS TX 75254

003397P001-1448A-041
ALBERTO ARAN MD
ADDRESS INTENTIONALLY OMITTED

000013P001-1448S-041
ARIZONA ATTORNEY GENERAL'S OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

002667P001-1448A-041
ASHCRAFT REAL ESTATE AND DEVELOPMENT CORP
TERRY ASHCRAFT
8200 MOUNTAIN RD NE
STE 102
ALBUQUERQUE NM 87110

011369P001-1448A-041
AVIS
7894 COLLECTIONS CTR DR
CHICAGO IL 60693

011158P001-1448A-041
AXA XL INSURANCE
300 BROADACRES DR # 300
BLOOMFIELD NJ 07003

007505P001-1448A-041
BALOGH FAMILY PARTNERSHIP II LLC
1391 SAWGRASS CORPORATE PKWY
SUNRISE FL 33323

002601P001-1448A-041
BANYAN STREET/GAP SATELLITE
PLACE 300 OWNER LLC
KARYN FLOOD
1 INDEPENDENT DR STE 1850
JACKSONVILLE FL 32202

011441P001-1448A-041
ERIN BARRETT OD
ADDRESS INTENTIONALLY OMITTED

000271P001-1448A-041
LINCK BASCOMB
ADDRESS INTENTIONALLY OMITTED

011756P001-1448A-041
BAUSCH AND LOMB SURGICAL VALEANT
4395 COLLECTION CTR DR
CHICAGO IL 60693-0043

007131P001-1448A-041
SUSAN BAYLUS
ADDRESS INTENTIONALLY OMITTED

007507P001-1448A-041
BAYOU VERRET LANDS LLC
2709 RIDGELAKE DR STE 100
METAIRIE LA 70002

011681P001-1448A-041
BEAVER VISITEC INTERNATIONAL INC
HOLLY MCMAHON
500 TOTTEN POND RD
10 CITYPOINT
WALTHAM MA 02451

002626P001-1448A-041
BEL-RED MEDICAL DENTAL CENTER LLC
DON  GOCKEL
2050 112TH AVE NE #220
BELLEVUE WA 98004

011566P001-1448A-041
JOHN BELARDO MD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

006109P001-1448A-041
MICHAEL BELIN MD
ADDRESS INTENTIONALLY OMITTED

000054P001-1448S-041
BEN COOK
ADDRESS INTENTIONALLY OMITTED

000394P001-1448A-041
DAVID A BENSON
ADDRESS INTENTIONALLY OMITTED

011170P001-1448A-041
BERKLEY
757 THIRD AVE 10TH FLOOR
NEW YORK NY 10017

011170S001-1448A-041
BERKLEY
AON RISK SERVICES INC OF IL
200 EAST RANDOLPH ST
11TH FLOOR
CHICAGO IL 60601

011443P001-1448A-041
DEBORAH BERNSTEIN MD
ADDRESS INTENTIONALLY OMITTED

011500P001-1448A-041
ANGELA BEVELS OD
ADDRESS INTENTIONALLY OMITTED

011501P001-1448A-041
TODD BEYER DO
ADDRESS INTENTIONALLY OMITTED

003216P001-1448A-041
BEYER LASER CENTER LLC DR PR
1810 30TH ST
STE B
BOULDER CO 80301

002694P001-1448A-041
BF SAUL PROPERTY CO
NANCY  COLE
PO BOX 536692
PITTSBURGH PA 15253-5908

002379P001-1448A-041
KRITI BHAGAT
ADDRESS INTENTIONALLY OMITTED

002609P001-1448A-041
BHATIA VENTURES / SANSONE GROUP
BOB RICCA
120 S CENTRAL 500
ST. LOUIS MO 63105

011233P001-1448A-041
BIRCH COMMUNICATIONS FUSION
PO BOX 51341
LOS ANGELES CA 90051-5641

011724P001-1448A-041
BISMARCK REFRACTIVE LLC
314 E THAYER AVE
BISMARCK ND 58501-4018

002712P001-1448A-041
BLAYMORE I, LP
WANN PROPERTIES INC
MEL WANN
PO BOX 146
BRADFORDWOODS PA 15015

009569P001-1448A-041
BMC SOFTWARE INC
PO BOX 301165
DALLAS TX 75303-1165

007512P001-1448A-041
BMOI BALLAS PLACE LLC
600 EMERSON RD STE 210
CREVE COEUR MO 63141

004144P001-1448A-041
DAVID BOES MD
ADDRESS INTENTIONALLY OMITTED

000276P001-1448A-041
JUAN C BOJORQUEZ
ADDRESS INTENTIONALLY OMITTED

009355P001-1448A-041
RICHARD M BOSSIN
ADDRESS INTENTIONALLY OMITTED

011265P001-1448A-041
BOSSS PINNACLE POINT LLC
AUSTINHESS
PO BOX 25189
COLUMBIA SC 29223

000057P001-1448S-041
BRACE WOOD
SARA TAYLOR
1400 E EXPRESSWAY 83
SUITE 155
MCALLEN TX 78503

011260P001-1448A-041
BRACE WOOD MANAGEMENT LLC
SARA TAYLOR
1400 E EXPRESSWAY 83
STE 155
MCALLEN TX 78503

011444P001-1448A-041
TODD BRAGIN MD
ADDRESS INTENTIONALLY OMITTED

002705P001-1448A-041
BRANDYWINE REALTY TRUST
BOB BARSON
PO BOX 826730
PHILADELPHIA PA 19182-6730

011502P001-1448A-041
HAL BREEDLOVE OD
ADDRESS INTENTIONALLY OMITTED

007515P001-1448A-041
BRI 1875 MERIDIAN LLC
PO BOX 714802
CINCINNATI OH 45271-4802

011503P001-1448A-041
MELISSA BRIGHT (HUNT) OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

07/01/2020 07:18:49 PM

| | | | |
|---|---|---|---|
| 011504P001-1448A-041<br>MELISSA BRIGHT OD<br>ADDRESS INTENTIONALLY OMITTED | 002608P001-1448A-041<br>BRIGID CAPITAL, LLC<br>MICHAEL COOGAN<br>11950 S HARLEM AVE<br>PALOS HEIGHTS IL 60463 | 002664P001-1448A-041<br>BROOKFIELD INVESTORS LLC<br>LEE WOLFSON<br>707 SKOKIE BLVD<br>STE 100<br>NORTHBROOK IL 60062 | 006070P001-1448A-041<br>MEGHAN BROWN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 005647P001-1448A-041<br>KRISTEN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009060P001-1448A-041<br>SUSAN BRULE OD<br>ADDRESS INTENTIONALLY OMITTED | 011505P001-1448A-041<br>MICHAEL BRUSCO MD<br>ADDRESS INTENTIONALLY OMITTED | 002641P001-1448A-041<br>BURGESS COMPANY, LLC RECEIVER<br>KELLY  SUMMERTHE BURGESS CO<br>37 VILLA RD STE 200<br>GREENVILLE SC 29615 |
| 002629P001-1448A-041<br>BUTLER INVSMT GRP LLC/7088 BLDG<br>SCOTT BUTLER<br>2160 N FINE AVE<br>FRESNO CA 93727 | 006423P001-1448A-041<br>PAUL CACCHILLO MD<br>ADDRESS INTENTIONALLY OMITTED | 011719P001-1448A-041<br>CALIFORNIA LASIK AND CATARACT INSTITUTE INC<br>18632 BEACH BLVD<br>STE 100<br>HUNTINGTON BEACH CA 92648 | 007523P001-1448A-041<br>CALIPINE CORP<br>JOHN LU<br>999 GREEN ST<br>SAN FRANCISCO CA 94133 |
| 002617P001-1448A-041<br>CAM PLANTATION LLC<br>MARTIN  KLINGENBERG<br>1455 BLUE PT AVE<br>NAPLES FL 34102 | 011570P001-1448A-041<br>CAMPEN EYECARE LLC<br>THOMAS CAMPEN MD<br>ADDRESS INTENTIONALLY OMITTED | 009250P001-1448A-041<br>DR THOMAS CAMPEN-EFT-CORP<br>ADDRESS INTENTIONALLY OMITTED | 009602P001-1448A-041<br>CANON FINANCIAL SVC INC<br>14904 COLLECTIONS CTR DR<br>CHICAGO IL 60693-0149 |
| 011278P001-1448A-041<br>CAROLINA VISION OPTOMETRISTS PLLC<br>1431 SMOKEY PARK HWY<br>CANDLER NC 28715 | 011506P001-1448A-041<br>JONATHAN CARR MD<br>ADDRESS INTENTIONALLY OMITTED | 005928P001-1448A-041<br>MARK CASSOL MD PSCDRPR<br>ADDRESS INTENTIONALLY OMITTED | 002640P001-1448A-041<br>CASTLE CREEK PROPERTY, LLC<br>NICK GRAY<br>29074 NETWORK PL<br>CHICAGO IL 60673-1290 |
| 000008P001-1448A-041<br>CENTURY LINK<br>PO BOX 52187<br>PHOENIX AZ 85072-2187 | 000008S001-1448A-041<br>CENTURY LINK<br>100 CENTURY LINK DR<br>MONROE LA 71203 | 000026P001-1448S-041<br>CENTURYLINK<br>MIGUEL ZELAYA<br>PO BOX 52187<br>PHOENIX AZ 85072-2187 | 002707P001-1448A-041<br>CH RETAIL VIIR TUALATIN BRIDGEPORT, LLC<br>TONIA SCHADE<br>PO BOX 849914<br>DALLAS TX 75284-9914 |
| 008930P001-1448A-041<br>SAMUEL CHADO OD<br>ADDRESS INTENTIONALLY OMITTED | 011507P001-1448A-041<br>JOHN CHAN OD<br>ADDRESS INTENTIONALLY OMITTED | 011508P001-1448A-041<br>MANMEET CHATHA OD<br>ADDRESS INTENTIONALLY OMITTED | 011446P001-1448A-041<br>JONATHAN CHEN OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011281P001-1448A-041
CHERRY HILL COMMERCE CENTER ASSOCIATES LP
SAP IV COMMERCE CENTER NF GP LLP
111 GREAT NECK RD
GREAT NECK NY 11021

002625P001-1448A-041
CHESAPEAKE EYE CARE AND LASER CENTER, PC
2002 MEDICAL PKWY
STE 320
ANNAPOLIS MD 21401

011509P001-1448A-041
NEIL CHESEN MD
ADDRESS INTENTIONALLY OMITTED

011447P001-1448A-041
A. ROBERT CHILD OD
ADDRESS INTENTIONALLY OMITTED

011510P001-1448A-041
HARMIN CHIMA OD
ADDRESS INTENTIONALLY OMITTED

011448P001-1448A-041
MICHAEL CHOI MD
ADDRESS INTENTIONALLY OMITTED

011166P001-1448A-041
CHUBB
WESTCHESTER PROFESSIONAL RISK
11575 GREAT OAKS WAY
STE 200
ALPHARETTA GA 30022

011449P001-1448A-041
BENJAMIN CHUN MD
ADDRESS INTENTIONALLY OMITTED

002315P001-1448A-041
GINA M CIARMIELLO
ADDRESS INTENTIONALLY OMITTED

002680P001-1448A-041
CIM11600 WILSHIRE LOS ANGELES, LP
EVA CHANG
LOCKBOX #1894343183
PO BOX 8315
PASADENA CA 91109-8315

011339P001-1448A-041
CISCO SYSTEMS CAPITAL CORP
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

009645P001-1448A-041
CITRIX SYSTEMS INC
851 W CYPRESS CREEK RD
FT LAUDERDALE FL 33309-2009

011511P001-1448A-041
MELVIN CLARK MD
ADDRESS INTENTIONALLY OMITTED

005585P001-1448A-041
KEVIN CLARK
ADDRESS INTENTIONALLY OMITTED

011259P001-1448A-041
CLINICAL PROPERTY HOLDINGS LLC
ERICSOLHEIM
653 COLLINS MEADOW DR
GEORGETOWN SC 29440

000056P001-1448S-041
CLINICAL PROPERTY HOLDINGS, LLC
ERIC SOLHEIM
653 COLLINS MEADOW DRVIE
GEORGETOWN SC 29940

004499P001-1448A-041
ELIZABETH JEAN COCKERILL
ADDRESS INTENTIONALLY OMITTED

004725P001-1448A-041
GREGORY COHEN MD
ADDRESS INTENTIONALLY OMITTED

000020P001-1448S-041
COLE SCHOTZ P.C.
G. DAVID DEAN
500 DELAWARE AVE
SUITE 1410
WILMINGTON DE 19801

011592P001-1448A-041
COLORADO OPHTHALMOLOGY ASSOCIATES
JASON JACOBS MD
1666 S UNIVERSITY BLVD
DENVER CO 80210

011855P001-1448A-041
COMPASS SOFTWARE
201 N DIXIE HWY
LAKE WORTH FL 33460

003642P001-1448A-041
BARRY CONCOOL
ADDRESS INTENTIONALLY OMITTED

009701P001-1448A-041
CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

011512P001-1448A-041
CHRISTOPHER CONNELL OD
ADDRESS INTENTIONALLY OMITTED

011339P001-1448A-041
BEN COOK
SHUTTS AND BOWEN LLP
MATTHEW SACKEL
525 OKEECHOBEE BLVD
STE 1100
WEST PALM BEACH FL 33401

011339S001-1448A-041
BEN COOK
SHUTTS AND BOWEN LLP
DEVON A WOOLARD
525 OKEECHOBEE BLVD
STE 1100
WEST PALM BEACH FL 33401

011632P001-1448A-041
JUDITH CORAN MD
RICHARD D DAVENPORT AND ASSOCIATES
ADDRESS INTENTIONALLY OMITTED

008672P001-1448A-041
MICHAEL CORTESE OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

07/01/2020 07:18:49 PM

002709P001-1448A-041
COUSINS FUND II TAMPA II, LLC
MEGAN DESSLER
PO BOX 865663
ORLANDO FL 32886-5664

009722P001-1448A-041
COVENANT TECHNOLOGY GROUP LLC
PO BOX 10898
SAVANNAH GA 31412

002637P001-1448A-041
CP62929 CAMELBACK, LLC
CLAUDIA  GILBERT
280 SECOND ST STE 230
LOS ALTOS CA 94022

002646P001-1448A-041
CPIAHP CHARLOTTE MOB OWNER, LLC
AHP MANAGEMENT LLC
TAMMY MOORE
425 SEVENTH ST NE
CHARLOTTESVILLE VA 22902

002675P001-1448A-041
CPIAHP FLETCHER MOB OWNER, LLC
DEBORAH  HEJKO
977 SEMINOLE TRL PMB 344
CHARLOTTESVILLE VA 22901

002652P001-1448A-041
CRANBROOK REALTY INVESTMENT FUND, LP
CHRIS PASSANISI
4701 SISK RD STE 101
MODESTO CA 95356

009730P001-1448A-041
CROWN CASTLE FIBER LLC
PO BOX 21926
NEW YORK NY 10087-1926

007541P001-1448A-041
CRP INVESTORS LLC
175 SOUTH MAIN STE 610
SALT LAKE CITY UT 84111

011270P001-1448A-041
CV 363 CENTENNIAL PARKWAY LLC
STEVEERZINGER
5291 EAST YALE AVE
DENVER CO 80222

009743P001-1448A-041
CYXTERA COMMUNICATIONS LLC
13322 COLLECTION CTR DR
CHICAGO IL 60693-0133

009803P001-1448A-041
D-TECH NORTH LLC
1095 MILITARY TRL BOX  1447
JUPITER FL 33458

011451P001-1448A-041
MATTHEW DAHLGREN MD
ADDRESS INTENTIONALLY OMITTED

011642P001-1448A-041
REBECCA DALE MD
ADDRESS INTENTIONALLY OMITTED

004412P001-1448A-041
DR LUCIA DANGELO DR PR
ADDRESS INTENTIONALLY OMITTED

011513P001-1448A-041
ROSA DASTRANGE OD
ADDRESS INTENTIONALLY OMITTED

000027P001-1448S-041
DAVIS VISION INC
PAT CERVINO
175 EAST HOUSTON S
SAN ANTONIO TX 78205

009754P001-1448A-041
DAVIS VISION INC
PAT CERVINO
175 EAST HOUSTON ST
SAN ANTONI0 TX 78205

000014P001-1448S-041
DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BLDG
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801

000008P002-1448S-041
DELAWARE DIVISION OF REVENUE
CHRISTINA ROJAS
CARVEL STATE OFFICE BUILD 8TH FL
820 N FRENCH ST
WILMINGTON DE 19801

000004P001-1448S-041
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

000006P001-1448S-041
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

000007P001-1448S-041
DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

009760P001-1448A-041
DELL FINANCIAL SVC
ONE DELL WAY
ROUND ROCK TX 78682

011240P001-1448A-041
DELL FINANCIAL SVC LLC
MAIL STOP-PS2DF-23
ONE DELL WAY
ROUND ROCK TX 78682

011646P001-1448A-041
VIJAYATA VERA DHAM OD
ADDRESS INTENTIONALLY OMITTED

006643P001-1448A-041
ROBERT DIEGEL
ADDRESS INTENTIONALLY OMITTED

009300P001-1448A-041
EDMUND KAZIMIR SWAN - PER DIEM
100 HANG DOG LN
WETHERSFIELD CT 06109

003451P001-1448A-041
AMANDA DININGER OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

003178P001-1448A-041
DISCOVERY BENEFITS INC
PO BOX 9528
FARGO ND 58106-9528

011647P001-1448A-041
MARGARET DIXON OD
ADDRESS INTENTIONALLY OMITTED

011359P001-1448A-041
DOCTOR CONTRACTS - BAVAND
ADDRESS INTENTIONALLY OMITTED

011360P001-1448A-041
DOCTOR CONTRACTS - MOADEL
ADDRESS INTENTIONALLY OMITTED

009792P001-1448A-041
DOCUMENT IMAGING
280 WOOLWICH ST S
UNIT 600
BRESLAU ON N0B 1M0
CANADA

004541P001-1448A-041
ERIC DONNENFELD MD
ADDRESS INTENTIONALLY OMITTED

011452P001-1448A-041
SIMA DOSHI MD
ADDRESS INTENTIONALLY OMITTED

001398P001-1448A-041
JARRETT WAYNE DOTSON
ADDRESS INTENTIONALLY OMITTED

000059P001-1448S-041
DOUGLAS EMMETT 2010 LLC
CARMELA VILLAGRACIA
1003 BISHOP ST #440
#440
HONOLULU HI 96813

005840P001-1448A-041
LOUISE DOYLE DO
ADDRESS INTENTIONALLY OMITTED

011648P001-1448A-041
JACKIE LYNN DOYLE OD
ADDRESS INTENTIONALLY OMITTED

006028P001-1448A-041
MATTHEW DOYLE OD
ADDRESS INTENTIONALLY OMITTED

006563P001-1448A-041
REBECCA RAY DOYLE
ADDRESS INTENTIONALLY OMITTED

004432P001-1448A-041
DR KIANA KAYMANESH AND ASSOCIATES
ADDRESS INTENTIONALLY OMITTED

006622P001-1448A-041
RITA CHERIAN DULGARIAN
ADDRESS INTENTIONALLY OMITTED

002679P001-1448A-041
EASTGROUP PROPERTIES, LP
ERICA TODA
EAST COAST LOCKBOX (FOR RENT PAYMENTS ONLY)
PO BOX 53463
ATLANTA GA 30353-4563

011574P001-1448A-041
EAU CLAIRE REFRACTIVE LLC
LEE HOFER MD
ADDRESS INTENTIONALLY OMITTED

009820P001-1448A-041
EBIZSOFTCOM INC
12555 ORANGE DR #222
DAVIE FL 33330

011454P001-1448A-041
ROBERT EDEN MD
ADDRESS INTENTIONALLY OMITTED

011455P001-1448A-041
JASON EDMONDS MD
ADDRESS INTENTIONALLY OMITTED

011188P001-1448A-041
EFAX CORPORATE
PO BOX 51873
LOS ANGELES CA 90051-6173

001293P001-1448A-041
MACKENZIE EGAN
ADDRESS INTENTIONALLY OMITTED

004716P001-1448A-041
GREG EIPPERT  MD
ADDRESS INTENTIONALLY OMITTED

002643P001-1448A-041
ELEVATE ONE, LLC
LIZ TAYLOR
4100 E MISSISSIPPI AVE 450
GLENDALE CO 80246

011717P001-1448A-041
ENCON GROUP INC
LLOYDS UNDERWRITERS
1155 RUE METCALFE STE 2220
MONTREAL QC H3B 2V6
CANADA

011373P001-1448A-041
ENTERPRISE FLEET MANAGEMENT
PO BOX 801770
KANSAS CITY MO 64180

011374P001-1448A-041
ENVISION INFOSOFT PVT LTD
4224 DECATUR AVE N
NEW HOPE MN 55428

000247P001-1448A-041
SHANA ESS
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011274P004-1448A-041
MARK AND ANNE ESTEP
AKA MARCO ENTERPRISE
114 STONEBROOK LOOP
ELIZABETHTON TN 37643

011515P001-1448A-041
DEREK EVANS OD
ADDRESS INTENTIONALLY OMITTED

011593P001-1448A-041
EYE CLINIC OF RACINE
LAWRENCE PLATT  MD
3805A SPRING ST STE 111
MT. PLEASANT WI 53405

011594P001-1448A-041
EYECARE ASSOCIATES OF SOUTH TULSA
LINDSEY BULL  OD
10010 EAST 81ST ST STE 100
TULSA OK 74133

000030P001-1448S-041
FACEBOOK INC
1601 WILLOW RD
MENLO PARK CA 94025

011516P001-1448A-041
JANICE FAN-SMITH OD
ADDRESS INTENTIONALLY OMITTED

002634P001-1448A-041
FARMINGTON EXCHANGE, LLC  ACRE GROUP LLC
ACRE GROUP LLC
ANDY WLAZ
270 FARMINGTON AVE STE 138
FARMINGTON CT 06032

002700P001-1448A-041
FC RICHMOND II, LLC
MARTHA TAYLOR
PO BOX 75987
BALTIMORE MD 21275-5987

009886P001-1448A-041
FEDERAL EXPRESS-USE THIS ACCOUNT
PO BOX 660481
DALLAS TX 75266-0481

007788P001-1448A-041
BERNARD FEINMAN OD
ADDRESS INTENTIONALLY OMITTED

007549P001-1448A-041
FIRST BERKSHIRE BUSINESS TRUST
PO BOX 823201
PHILADELPHIA PA 19182-3201

004625P001-1448A-041
G BRIT FISHER III DO
ADDRESS INTENTIONALLY OMITTED

002635P001-1448A-041
FLAGSHIP CHURCH STREET LLC
KARL STONECIPHER
2701 COLTSGATE RD
STE 300
CHARLOTTE NC 28211

002683P001-1448A-041
FLDRTLC OVERTON CENTRE, LP
CHRISTINA THOMPSON
OVERTON CTR - TOWER II
PO BOX 678649 LB 9592
DALLAS TX 75267-8649

011517P001-1448A-041
AARON FLORKOWSKI MD
ADDRESS INTENTIONALLY OMITTED

011456P001-1448A-041
PETER FOOTE MD
ADDRESS INTENTIONALLY OMITTED

002627P001-1448A-041
FOOTHILLS RETAIL PLAZA, LLC
STEVEN  NANNINI
2120 WEST INA RD
STE 200
TUSCON AZ 85741

005985P001-1448A-041
MARTIN FOX MD
ADDRESS INTENTIONALLY OMITTED

000009P001-1448S-041
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MSA340
PO BOX 2952
SACRAMENTO CA 95812-2952

011457P001-1448A-041
GARRETT FRANK MD
ADDRESS INTENTIONALLY OMITTED

003412P001-1448A-041
ALI FREESE
ADDRESS INTENTIONALLY OMITTED

011279P001-1448A-041
FULCRUM PROPERTY GROUP
JACKBRAHA
9100 IH 10 WEST
STE 230
SAN ANTONIO TX 78230

009919P002-1448A-041
FURLONG VISION CORRECTION MEDICAL CENTER
2107 N 1ST ST
#101
SAN JOSE CA 95131

006790P001-1448A-041
SABRINA GAAN OD
ADDRESS INTENTIONALLY OMITTED

005674P001-1448A-041
KRUPA GAJERA OD
ADDRESS INTENTIONALLY OMITTED

004582P001-1448A-041
EZRA GALLER MD
ADDRESS INTENTIONALLY OMITTED

002692P001-1448A-041
GALLERIA ACQUISITION INC
JULIE PATTON
PO BOX 511335
LOS ANGELES CA 90051-7890

005290P001-1448A-041
JONATHAN DAVID GARCIA
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002661P001-1448A-041
GENESIS BUILDING, LTD
KRIS KUKUKICH
6055 ROCKSIDE WOODS BLVD
STE 100
INDEPENDENCE OH 44131

002630P001-1448A-041
GEORGELIS HOLDINGS, LP
TANYA GEORGELIS
2168 EMBASSY DR
LANCASTER PA 17603

002671P001-1448A-041
GIBRALTAR ASSOCIATES, INC
LOU MASSAGLIA
9000 BROOKTREE RD
STE 100
WEXFORD PA 15090

009371P001-1448A-041
THOMAS GILBERT
ADDRESS INTENTIONALLY OMITTED

007227P001-1448A-041
THOMAS GILLETTE MD
ADDRESS INTENTIONALLY OMITTED

002684P001-1448A-041
GK II 1800 BERING LLC
SHANNON WILLIAMS
PO BOX 205168
DALLAS TX 75320-5168

004427P001-1448A-041
DR ANTHONY GLASSER 1099
ADDRESS INTENTIONALLY OMITTED

011849P001-1448A-041
GLOBAL LASER VISION CENTERS INC
18632 BEACH BLVD
STE 100
HUNTINGTON BEACH CA 92648

009947P001-1448A-041
GLOBALWIDE MEDIA INC
2945 TOWNSGATE RD
STE 350
WESTLAKE VILLAGE CA 91361

011518P001-1448A-041
SELVIN GNANAKKAN OD
ADDRESS INTENTIONALLY OMITTED

000021P001-1448S-041
GOLDBERG KOHN
RANDALL L KLEIN
55 EAST MONROE STREET
SUITE 3300
CHICAGO IL 60603

004397P001-1448A-041
DR GEORGE GOODMAN INC
ADDRESS INTENTIONALLY OMITTED

000024P001-1448S-041
GOOGLE INC
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043

002623P001-1448A-041
GRANDVIEW HOLDINGS - DERBYSHIRE GROUP LLC
SAM WARBINGTON
1801 5TH AVE NORTH
STE 300
BIRMINGHAM AL 35203

011226P001-1448A-041
GRANITE TELECOMMUNICATIONS
CLIENT ID #311
PO BOX 983119
BOSTON MA 02298-3119

007019P001-1448A-041
STEPHANIE GRAZIANI OD
ADDRESS INTENTIONALLY OMITTED

004978P001-1448A-041
JASON GREENBERG DR  PAY
ADDRESS INTENTIONALLY OMITTED

011649P001-1448A-041
JAY GROCHMAL MD
ADDRESS INTENTIONALLY OMITTED

011263P001-1448A-041
HAMDEN THREE INVESTORS LLC
MARKCALABRO
2319 WHITMEY AVE
STE 1A
HAMDEN CT 06518

002614P001-1448A-041
HAMMES REALTY SERVICES, LLC
KELLIE VANBLARCOM
1400 NORTH WATER ST 500
MILWAUKEE WI 53202

011519P001-1448A-041
MATTHEW HAMMOND MD
ADDRESS INTENTIONALLY OMITTED

011379P001-1448A-041
HAMPTON INN GROUP SALES
7930 JONES BRANCH DR
MCLEAN VA 22102

011785P001-1448A-041
HANH M NGUYEN OD PC
ADDRESS INTENTIONALLY OMITTED

001204P001-1448A-041
CARL HARDER
ADDRESS INTENTIONALLY OMITTED

011520P001-1448A-041
DANIEL HARRIS OD
ADDRESS INTENTIONALLY OMITTED

007230P001-1448A-041
THOMAS HARVEY MD
THOMAS HARVEY
ADDRESS INTENTIONALLY OMITTED

003952P001-1448A-041
CHRISTINE HAYES OD
ADDRESS INTENTIONALLY OMITTED

002688P001-1448A-041
HCP SPRINGS MOB LOUISVILLE, LLC
ASSET MANAGER
ABIGAIL  ENGLISH
PO BOX 404485
ATLANTA GA 30384-4485

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009988P002-1448A-041<br>HEALTHCARE FINANCE DIRECT LLC<br>1707 EYE ST STE 300<br>BAKERSFIELD CA 93301-5200 | 003650P001-1448A-041<br>BASANT THARWAT HENEN<br>ADDRESS INTENTIONALLY OMITTED | 000028P001-1448S-041<br>HENRY SCHEIN INC<br>HEATHER STEPHENS<br>PO BOX 371952<br>PITTSBURGH PA 15250-7952 | 009998P001-1448A-041<br>HENRY SCHEIN INC<br>135 DURYEA RD<br>MELVILLE NY 11747 |
| 002633P003-1448A-041<br>HGR LLC<br>252 E HIGHLAND AVE<br>MILWAUKEE WI 53202 | 002691P001-1448A-041<br>HILL MANAGEMENT SERVICES, INC<br>TRAY ROGERS<br>PO BOX 472<br>EMERSON NJ 07630 | 011609P001-1448A-041<br>GEOFFREY HILL MD<br>HILL VISION SERVICES<br>ADDRESS INTENTIONALLY OMITTED | 011595P001-1448A-041<br>HILL VISION SERVICES<br>GEOFFREY HILL  MD<br>522 NORTH NEW BALLAS RD STE 113<br>CREVE COEUR MO 63141 |
| 011460P001-1448A-041<br>MARC HIRSCH MD<br>ADDRESS INTENTIONALLY OMITTED | 001786P001-1448A-041<br>MARKUS A HOCKENSON<br>ADDRESS INTENTIONALLY OMITTED | 005749P001-1448A-041<br>LEE HOFER MD<br>ADDRESS INTENTIONALLY OMITTED | 011521P001-1448A-041<br>DOYLE HOLLE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011461P001-1448A-041<br>AARON HOLTEBECK MD<br>ADDRESS INTENTIONALLY OMITTED | 003514P001-1448A-041<br>ANDREW HOLZMAN MD<br>ADDRESS INTENTIONALLY OMITTED | 000077P001-1448S-041<br>HONIGMAN LLP<br>LAWRENCE A LICHTMAN,ESQ<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT MI 48226 | 006412P001-1448A-041<br>PATRICK HOPEN  MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011522P001-1448A-041<br>SAMANTHA HORNBERGER OD<br>ADDRESS INTENTIONALLY OMITTED | 011266P001-1448A-041<br>HOUSING AUTHORITY COUNTY OF SAN JOAQUIN<br>DOIDO<br>2291 WEST MARCH LN #B-215<br>STOCKTON CA 95207 | 002665P001-1448A-041<br>HPN HOLDINGS, LLC<br>TOM MCDOUGALL<br>728 EAST BEATON DR<br>STE 200<br>WEST FARGO ND 58078 | 002695P001-1448A-041<br>HTAKENDALL, LLC  147801<br>IVIS DIAZ<br>PO BOX 56149<br>DENVER CO 80256 |
| 011462P001-1448A-041<br>JIMMY HU MD<br>ADDRESS INTENTIONALLY OMITTED | 003872P001-1448A-041<br>CHAD HUMMEL MD<br>ADDRESS INTENTIONALLY OMITTED | 000041P001-1448S-041<br>HW HOLLINGER CANADA INC<br>ROBERTO MANCUSO<br>550 RUE SHERBROOKE O STE 2070<br>MONTREAL QC H3A1B9<br>CANADA | 002672P001-1448A-041<br>HYMEADOW HOLDINGS, LLC<br>ANA GONZALEZ<br>9011 MOUNTAIN RIDGE DR<br>STE 200<br>AUSTIN TX 78759 |
| 007569P001-1448A-041<br>IA HIGH CROSSING LLC<br>PO BOX 856927<br>MINNEAPOLIS MN 55485-6927 | 010031P001-1448A-041<br>IMEDICWARE INC<br>2222 SEDWICK RD<br>DURHAM NC 27713 | 004414P001-1448A-041<br>DR MICHAEL INSLER DR PR<br>ADDRESS INTENTIONALLY OMITTED | 011381P002-1448A-041<br>INTALERE - AMERINET<br>2 CITYPLACE DR<br>STE 400<br>ST. LOUIS MO 63141 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

07/01/2020 07:18:49 PM

| | | | |
|---|---|---|---|
| 000001P001-1448S-041<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | 000002P001-1448S-041<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | 011523P001-1448A-041<br>IVAN IRELAND MD<br>ADDRESS INTENTIONALLY OMITTED | 007571P001-1448A-041<br>IRON MOUNTAIN<br>PO BOX 3527<br>STATION A<br>TORONTO ON M5W 3G4<br>CANADA |
| 011524P001-1448A-041<br>KATHERINE ANNE JACOBS MD<br>ADDRESS INTENTIONALLY OMITTED | 011606P001-1448A-041<br>JASON JACOBS MD<br>COLORADO OPHTHALMOLOGY ASSOCIATES<br>ADDRESS INTENTIONALLY OMITTED | 004917P001-1448A-041<br>JAMES KAO OPTHOMOLOGY<br>ADDRESS INTENTIONALLY OMITTED | 007573P001-1448A-041<br>JAX CONCOURSE PROPERTY LLC<br>PO BOX 865722<br>ORLANDO FL 32886-5722 |
| 011463P003-1448A-041<br>MARTHA JAY MD<br>ADDRESS INTENTIONALLY OMITTED | 011850P003-1448A-041<br>GORDON JENSEN<br>GORDON C JENSEN INC<br>ADDRESS INTENTIONALLY OMITTED | 011650P001-1448A-041<br>GEORGE JOSEPH MD<br>ADDRESS INTENTIONALLY OMITTED | 002669P001-1448A-041<br>JOSEPH P DAY REALTY CORP<br>RICHARD  BRICKELL<br>9 EAST 40TH ST<br>NEW YORK NY 10016 |
| 004954P001-1448A-041<br>JANAE KADLEC<br>ADDRESS INTENTIONALLY OMITTED | 011525P001-1448A-041<br>MOHAMMED KARBASSI MD<br>ADDRESS INTENTIONALLY OMITTED | 011526P001-1448A-041<br>FATIMA KARIM OD<br>ADDRESS INTENTIONALLY OMITTED | 011527P001-1448A-041<br>SADIA KARIM OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011528P001-1448A-041<br>JEFFREY KARLIK MD<br>ADDRESS INTENTIONALLY OMITTED | 011529P001-1448A-041<br>DARYL KASWINKEL MD-OAP<br>ADDRESS INTENTIONALLY OMITTED | 011625P001-1448A-041<br>JEAN KEAMY MD<br>RE JEAN KEAMY MD<br>ADDRESS INTENTIONALLY OMITTED | 003485P001-1448A-041<br>AMY KELMENSON MD<br>ADDRESS INTENTIONALLY OMITTED |
| 007574P001-1448A-041<br>KENNEY AVENUE LLC<br>2715 DAMON ST<br>EAU CLAIRE WI 54701 | 002681P001-1448A-041<br>KENWOOD PLACE ONCE, LLC<br>NEYER MANAGEMENT<br>MARY  SKWIERZ<br>PO BOX 9037<br>CINCINNATI OH 45209 | 011630P001-1448A-041<br>ROBERT KEYSER MD<br>RE ROBERT KEYSER MD<br>ADDRESS INTENTIONALLY OMITTED | 007576P001-1448A-041<br>KF PARENT II<br>55 CAMBRIDGE ST<br>BURLINGTON MA 01803 |
| 003756P001-1448A-041<br>BRIAN KI PER  DIEM<br>ADDRESS INTENTIONALLY OMITTED | 011466P001-1448A-041<br>JEREMY KIEVAL MD<br>ADDRESS INTENTIONALLY OMITTED | 011530P001-1448A-041<br>MICAH KINNEY OD<br>ADDRESS INTENTIONALLY OMITTED | 002638P001-1448A-041<br>KIRKORIAN ENTERPRISES, LLC<br>JOHN KIRKORIAN<br>290 SARATOGA-LOS GATOS RD<br>LOS GATOS CA 95030 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011267P001-1448A-041<br>KIRKPATRICK PLAZA LLC<br>COLLIERS INTERNATIONAL<br>CHEYENNESUANNY<br>1 ALLIED DR STE 1500<br>LITTLE ROCK AR 72202 | 010123P001-1448A-041<br>KNOWBE4 INC<br>PO BOX 392286<br>PITTSBURGH PA 15251-9286 | 011467P001-1448A-041<br>NARAE KO MD<br>ADDRESS INTENTIONALLY OMITTED | 011613P001-1448A-041<br>STEVEN KOENIG MD<br>MEDICAL COLLEGE OF WISCONSIN EYE INSTITUTE<br>ADDRESS INTENTIONALLY OMITTED |
| 011651P001-1448A-041<br>HOWARD KORNSTEIN MD<br>ADDRESS INTENTIONALLY OMITTED | 004405P001-1448A-041<br>DR JOHN KOWNACKI DR PR<br>ADDRESS INTENTIONALLY OMITTED | 007579P001-1448A-041<br>KPB PARTNERS LLC<br>900 CIRCLE 75 PKWY STE 720<br>ATLANTA GA 30339 | 001548P001-1448A-041<br>KATIE KROONA<br>ADDRESS INTENTIONALLY OMITTED |
| 011653P001-1448A-041<br>MATTHEW KRUGER MD<br>ADDRESS INTENTIONALLY OMITTED | 005599P001-1448A-041<br>KEVIN KURT<br>ADDRESS INTENTIONALLY OMITTED | 011654P001-1448A-041<br>TERRY KWAK MD<br>ADDRESS INTENTIONALLY OMITTED | 011468P001-1448A-041<br>WILLY KY MD<br>ADDRESS INTENTIONALLY OMITTED |
| 005481P001-1448A-041<br>KATHRYN LACHENMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 003271P001-1448A-041<br>LAMOREAU OPTOMETRY INC<br>14 WARREN PL<br>WESTON MA 02493 | 002330P001-1448A-041<br>KRISTEN P LAMOREAU<br>ADDRESS INTENTIONALLY OMITTED | 011469P001-1448A-041<br>MICHELE LEE MD<br>ADDRESS INTENTIONALLY OMITTED |
| 006037P001-1448A-041<br>MATTHEW K LEE<br>ADDRESS INTENTIONALLY OMITTED | 011191P001-1448A-041<br>LEVEL 3 COMMUNICATIONS LLC<br>PO BOX 910182<br>DENVER CO 80291-0182 | 006592P001-1448A-041<br>RICHARD LEVINSON MD<br>ADDRESS INTENTIONALLY OMITTED | 011531P001-1448A-041<br>WONCHON LIN MD-OAP<br>ADDRESS INTENTIONALLY OMITTED |
| 011273P001-1448A-041<br>LINCOLN MANAGEMENT<br>MADDIEHUNT<br>LINCOLN PLAZA PO BOX 310300<br>PROPERTY 016511<br>DES MOINES IA 50331-0300 | 010173P001-1448A-041<br>LINK SYSTEMS INC<br>ONE DOCK ST<br>STAMFORD CT 06902 | 011596P001-1448A-041<br>LITTLE ROCK EYE CLINIC<br>SEVERIN POULY  MD<br>201 EXECUTIVE CT STE A<br>LITTLE ROCK AR 72205 | 010693P002-1448A-041<br>SUSAN LITTLEFIELD OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011470P001-1448A-041<br>THOMAS LITZINGER MD<br>ADDRESS INTENTIONALLY OMITTED | 011161P001-1448A-041<br>LLOYDS<br>SYNDICATES 2623 623 AT LLOYDS<br>85 GRACECHURCH ST<br>LONDON  EC3V 0AA<br>UNITED KINGDOM | 011161S001-1448A-041<br>LLOYDS<br>MARCIA WHISMAN<br>120 E PALMETTO PK RD STE 300<br>BOCA RATON FL L 33432 | 011161S002-1448A-041<br>LLOYDS<br>LILLIE SILVER AXELROD<br>3475 PIEDMONT RD NE<br>STE 800<br>ATLANTA GA 30305 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011161S003-1448A-041
LLOYDS
BEAZLEY USA SVC INC
30 BATTERSON PK RD
FARMINGTON CT 06032

011161S004-1448A-041
LLOYDS
BEAZLEY GROUP
550-55 UNIVERSITY AVE
TORONTO ON M5J 2H7
CANADA

011168P001-1448A-041
LLOYDS
85 GRACECHURCH ST
LONDON  EC3V 0AA
UNITED KINGDOM

011168S001-1448A-041
LLOYDS
MARKEL
1001 DE MAISONNEUVE BLVD WEST
STE 310
MONTREAL QC H3A 3C8
CANADA

011168S002-1448A-041
LLOYDS
H W HOLLINGER CANADA INC
2070-550 SHERBROOKE RUE O
MONTREAL QC H3A 1B9
CANADA

011169P002-1448A-041
LLOYDS
CFC UNDERWRITING LIMITED
85 GRACECHURCH ST
LONDON  EC3V 0AA
UNITED KINGDOM

011723P001-1448A-041
LLOYDS
120 E PALMETTO PK RD STE 300
BOCA RATON FL 33432

002628P001-1448A-041
LOMA TEN BUSINESS PARK, LP
CHRISTOPHER STANLEY
214 E BALTIMORE DR
EL PASO TX 79902

011532P001-1448A-041
ALFRED LOVATO MD
ADDRESS INTENTIONALLY OMITTED

002321P001-1448A-041
JONATHAN JAY LYTLE
ADDRESS INTENTIONALLY OMITTED

011471P001-1448A-041
AISHA MACEDO MD
ADDRESS INTENTIONALLY OMITTED

00501P001-1448A-041
JEFFERY JOSEPH MACHAT
ADDRESS INTENTIONALLY OMITTED

010194P001-1448A-041
MADRIVO MEDIA LLC
3889 S EASTERN AVE
LAS VEGAS NV 89169

002690P001-1448A-041
MAPS 1801 K STREET, LLC
YUNICA THOMPSON
PO BOX 419062
BOSTON MA 02241-9062

000037P001-1448S-041
MARKETING ARCHITECTS
B QUARBERG
110 CHESHIRE LN STE 200
MINNEAPOLIS MN 55305

010211P004-1448A-041
MARKETING ARCHITECTS INC
BETH QUARBERG
110 CHESHIRE LN
MINNEAPOLIS MN 55305

000053P001-1448S-041
MARKUS HOCKENSON
ADDRESS INTENTIONALLY OMITTED

011472P001-1448A-041
JENNIFER MARQUES OD
ADDRESS INTENTIONALLY OMITTED

011656P001-1448A-041
J ALBERTO MARTINEZ MD
ADDRESS INTENTIONALLY OMITTED

000755P001-1448A-041
JESUS MARTINEZ
ADDRESS INTENTIONALLY OMITTED

010238P001-1448A-041
MD MEDICAL MARKETING-USE VGH ONLY
1180 DRUMMOND #400
MONTREAL QC H3G 2S1
CANADA

003573P001-1448A-041
ANTHONY LOMBARDO MD
ADDRESS INTENTIONALLY OMITTED

011386P001-1448A-041
MEDIA6DEGREES INC
PO BOX 347730
PITTSBURGH PA 15251-4730

011597P001-1448A-041
MEDICAL COLLEGE OF WISCONSIN, EYE INSTITUTE
STEVEN KOENIG  MD
925 NORTH 87TH ST
MILWAUKEE WI 53226

010248P001-1448A-041
MEDPRO GROUP
5814 REED RD
FORT WAYNE IN 46835

000310P001-1448A-041
LISA A MELAMED
ADDRESS INTENTIONALLY OMITTED

010258P001-1448A-041
MESSAGE MEDIA USA INC
461 PACIFIC AVE
SAN FRANCISCO CA 94133

000042P001-1448S-041
METLIFE GROUP BENEFITS
METLIFE SMALL BUSINESS CENTER
SHANNA CURRY
BOX # 804466
811 MAIN ST 7TH FLOOR
KANSAS CITY MO 64180-4466

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

07/01/2020 07:18:49 PM

| | | | |
|---|---|---|---|
| 003181P001-1448A-041<br>METLIFE GROUP BENEFITS<br>METLIFE SMALL BUSINESS CENTER<br>BOX# 804466<br>811 MAIN ST 7TH FLOOR<br>KANSAS CITY MO 64180-4466 | 004490P001-1448A-041<br>ELIZABETH ANN MEYERS<br>ADDRESS INTENTIONALLY OMITTED | 006188P001-1448A-041<br>MICHAEL S SOLOMON DO LLC DR PR<br>ADDRESS INTENTIONALLY OMITTED | 000010P001-1448S-041<br>MICHIGAN DEPT OF TREASURY, TAX POL DIV<br>LITIGATION LIAISON<br>430 WEST ALLEGAN ST<br>2ND FL AUSTIN BLDG<br>LANSING MI 48922 |
| 010268P001-1448A-041<br>MICROSOFT CORPORATE<br>PO BOX 842103<br>DALLAS TX 75282-2103 | 011388P001-1448A-041<br>MICROSOFT GREAT PLAINS DYNAMICS<br>ONE MICROSOFT WAY<br>REDMOND WA 98052-6399 | 000043P001-1448S-041<br>MICROSOFT ONLINE INC<br>PO BOX 847543<br>DALLAS TX 75284-7543 | 010269P001-1448A-041<br>MICROSPECIALTIES LLC<br>430 SMITH ST<br>MIDDLETOWN CT 06457 |
| 003902P001-1448A-041<br>CHARLES MILLER OD<br>ADDRESS INTENTIONALLY OMITTED | 000084P001-1448S-041<br>MISSOURI DEPT OF REVENUE<br>STEVEN A GINTHER, SPECIAL ASST ATTORNEY GENERAL<br>GENERAL COUNSEL'S OFFICE<br>BANKRUPTCY UNIT<br>P.O. BOX 475<br>JEFFERSON CITY MO 65105-0475 | 010294P001-1448A-041<br>MODUS DIRECT LLC<br>1343 MAIN ST<br>STE 600<br>SARASOTA FL 34236 | 002602P001-1448A-041<br>MONEYDART GLOBAL SVC INC<br>AJIT PAUL<br>1000 WOODBRIDGE CTR DR<br>WOODBRIDGE NJ 07095 |
| 004805P001-1448A-041<br>HOLLY MOOSE<br>ADDRESS INTENTIONALLY OMITTED | 006704P001-1448A-041<br>ROBERT TODD MORASON DR PR<br>ADDRESS INTENTIONALLY OMITTED | 011473P001-1448A-041<br>MELINA MORKIN MD<br>ADDRESS INTENTIONALLY OMITTED | 000052P001-1448S-041<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>ROBERT J DEHNEY<br>1201 NORTH MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19801 |
| 002706P001-1448A-041<br>MORRISON ROXBOROOUGH PROPERTIES NC, LLC<br>BRITTANY HAYDEN<br>PO BOX 845507<br>BOSTON MA 02284-5507 | 011474P001-1448A-041<br>HART MOSS MD<br>ADDRESS INTENTIONALLY OMITTED | 003612P001-1448A-041<br>ASHLEY MOTACEK<br>ADDRESS INTENTIONALLY OMITTED | 002607P001-1448A-041<br>MRES PENN HOLDINGS, LLC<br>LACY  SHOWERS<br>11595 N MERIDIAN ST<br>CARMEL IN 46032 |
| 011661P001-1448A-041<br>ANANTH MUDGIL MD<br>ADDRESS INTENTIONALLY OMITTED | 002606P001-1448A-041<br>CHRISTIAN AND BLANCA MUNIVE<br>CLAUDIA BRAVO<br>11441 FOOTHILL RD<br>RANCHO CUCAMONGA CA 91730 | 000867P001-1448A-041<br>DAVID J MURPHY OD PC<br>ADDRESS INTENTIONALLY OMITTED | 011533P003-1448A-041<br>JAMES MUSE OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011475P001-1448A-041<br>VALLIAMMAI MUTHAPPAN MD<br>ADDRESS INTENTIONALLY OMITTED | 004676P001-1448A-041<br>GEORGE NAGY<br>ADDRESS INTENTIONALLY OMITTED | 011171P001-1448A-041<br>NATIONWIDE<br>7 WORLD TRADE CENTER<br>250 GREENWICH ST 37TH FLOOR<br>NEW YORK NY 10007 | 011171S001-1448A-041<br>NATIONWIDE<br>WILLIS OF NEW YORK INC<br>200 LIBERTY ST<br>BROOKFIELD PL<br>NEW YORK NY 10281 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011171S002-1448A-041<br>NATIONWIDE<br>AIG SPECIALTY INSURANCE CO<br>80 PINE ST<br>NEW YORK NY 10005 | 011171S003-1448A-041<br>NATIONWIDE<br>WESTCHESTER FIRE INSURANCE CO<br>1201 PEACHTREE ST NE<br>ATLANTA GA 30361 | 011476P001-1448A-041<br>ALANNA NATTIS DO<br>ADDRESS INTENTIONALLY OMITTED | 011633P001-1448A-041<br>RICHARD NATTIS MD<br>RICHARD NATTIS MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011534P001-1448A-041<br>BRETT NELSON MD<br>ADDRESS INTENTIONALLY OMITTED | 002354P001-1448A-041<br>PATRICK W NELSON<br>ADDRESS INTENTIONALLY OMITTED | 010325P001-1448A-041<br>NEOFUNDS BY NEOPOST<br>PO BOX 6813<br>CAROL STREAM IL 60197-6813 | 011477P001-1448A-041<br>ASHER NEREN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 000044P001-1448S-041<br>NEUSTAR INFO SVC INC<br>BANK OF AMERICA<br>HOMAN HAGHARI<br>PO BOX 742000<br>ATLANTA GA 30374-2000 | 010327P001-1448A-041<br>NEUSTAR INFO SVC INC<br>BANK OF AMERICA<br>PO BOX 742000<br>ATLANTA GA 30374-2000 | 010329P001-1448A-041<br>NEW ENGLAND DOCUMENT SYSTEMS INC<br>750 EAST INDUSTRIAL PK DR<br>MANCHESTER NH 03109 | 011598P001-1448A-041<br>NEW ENGLAND EYE CENTER<br>HELEN WU  MD<br>260 TREMONT ST<br>BOSTON MA 02111 |
| 002673P002-1448A-041<br>NEW ENGLAND EYE INSTITUTE INC<br>930 COMMONWEALTH AVE STE 2A<br>BOSTON MA 02215 | 003800P001-1448A-041<br>BUDDE TIA NEWSOM  DR PR<br>ADDRESS INTENTIONALLY OMITTED | 009076P001-1448A-041<br>TAM NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 011806P001-1448A-041<br>THERESA NGUYEN<br>ADDRESS INTENTIONALLY OMITTED |
| 003790P001-1448A-041<br>BRUCE NICHOLS<br>ST JOSEPH HEALTH CENTER<br>ADDRESS INTENTIONALLY OMITTED | 010338P001-1448A-041<br>NOBLE SYSTEMS<br>1200 ASHWOOD PKWY<br>STE 300<br>ATLANTA GA 30338-4747 | 002702P001-1448A-041<br>OAK BROOK PLACE, LLC<br>AMY STERN<br>PO BOX 788471<br>PHILADELPHIA PA 19178-8471 | 002686P001-1448A-041<br>OAKLAND COMMONS ACQUISITIONS LLC<br>BRIAN SIOMA<br>PO BOX 310807<br>DES MOINES IA 50331-0807 |
| 000076P001-1448S-041<br>OASIS MEDICAL<br>MATT KRALL<br>514 S VERMONT AVE<br>GLENDORA CA 91741 | 000039P001-1448S-041<br>OASIS MEDICAL INC<br>MONICA LOERA<br>514 SOUTH VERMONT AVE<br>GLENDORA CA 91741 | 011390P001-1448A-041<br>OCULAR PHYSICIANS ASSOCIATES, PLLC<br>11308 N PENNSYLVANIA AVE<br>OKLAHOMA CITY OK 73120 | 010368P001-1448A-041<br>OCULUS INC<br>17721 59TH AVE NE<br>ARLINGTON WA 98223 |
| 011808P001-1448A-041<br>DAVID ODAY<br>ADDRESS INTENTIONALLY OMITTED | 000091P001-1448S-041<br>OFFICE OF THE U.S. TRUSTEE<br>KAREN E. STARR, CPA<br>BANKRUPTCY ANALYST<br>J. CALEB BOGGS FEDERAL BUILDING<br>844 KING STREET, SUITE 2207<br>WILMINGTON DELAWARE 19801 | 000003P002-1448S-041<br>OFFICE OF THE US TRUSTEE<br>RICHARD L. SCHEPACARTER, ESQ<br>844 KING ST<br>STE 2207<br>WILMINGTON DE 19801 | 000078P001-1448S-041<br>OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (<br>DEB SECREST<br>PA- DEPT OF LABOR AND INDUSTRY<br>COLLECTIONS SUPPORT UNIT<br>651 BOAS ST.,RM 925<br>HARRISBURG PA 17121 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007594P001-1448A-041<br>OKC LPOB LLC<br>4200 S HULEN ST STE 410<br>FORT WORTH TX 76109 | 000064P001-1448S-041<br>OKLAHOMA COUNTY TREASURER<br>GRETCHEN CRAWFORD, ASST DISTRICT ATTORNEY<br>320 ROBERT S KERR, RM 505<br>OKLAHOMA CITY OK 73102 | 011535P001-1448A-041<br>GODWIN STANLEY OKOYE MD<br>ADDRESS INTENTIONALLY OMITTED | 002682P001-1448A-041<br>ONEILL INTERMEDIARY, LLC<br>CHRISTINA VOLLES<br>ONE WEBSTER'S LANDING<br>SYRACUSE NY 13202 |
| 011536P001-1448A-041<br>WILLIAM OPFERMAN OD<br>ADDRESS INTENTIONALLY OMITTED | 011599P001-1448A-041<br>OPHTHALMOLOGY ASSOCIATES GREATER ANNAPOLIS<br>AUGUST PASQUALE  MD<br>83 CHURCH RD<br>ARNOLD MD 21012 | 010386P002-1448A-041<br>OPTIZMO TECHNOLOGIES LLC<br>DAVE PRICKETT/KHRIS THAYER<br>401 CONGRESS AVE STE 1540<br>AUSTIN TX 78701 | 011391P001-1448A-041<br>OPTMIN, PA DBA WHITING CLINIC<br>1800 CROSBY RD<br>WAYZATA MN 55391 |
| 003184P001-1448A-041<br>OPTUMRX INC INTERCOMPANY<br>SEE NOTE ON VENDOR CARD<br>PO BOX 888765<br>LOS ANGELES CA 90088-8765 | 005258P001-1448A-041<br>JOHN OSTER MD<br>ADDRESS INTENTIONALLY OMITTED | 011198P001-1448A-041<br>OUTFITTER SATELLITE INC<br>2727 OLD ELM HILL PIKE<br>NASHVILLE TN 37214 | 011854P002-1448A-041<br>MARY JO OYEN<br>THE EYE CENTER AT SOUTHWEST HEALTH<br>ADDRESS INTENTIONALLY OMITTED |
| 002698P001-1448A-041<br>PAC GALLERIA 75,LLC<br>RICHARD SMITH<br>PO BOX 74091<br>CLEVELAND OH 44194-4091 | 011537P001-1448A-041<br>STANLEY PAJKA MD-OAP<br>ADDRESS INTENTIONALLY OMITTED | 010400P001-1448A-041<br>PALADIN GLOBAL PARTNERS LLC<br>612 S E 5TH AVE<br>STE 6<br>FT. LAUDERDALE FL 33301 | 001185P001-1448A-041<br>PAUL J PALISANO<br>ADDRESS INTENTIONALLY OMITTED |
| 002701P001-1448A-041<br>PARKWAY PROPERTIESPJP PROPCO II, LLC<br>KAREN MITCHELL<br>PO BOX 76437<br>BALTIMORE MD 21275-6437 | 002699P001-1448A-041<br>PARMENTER / ROCKY POINT CENTRE<br>DENISE RUE<br>PO BOX 743578<br>ATLANTA GA 30374-3578 | 011617P001-1448A-041<br>AUGUST PASQUALE MD<br>OPHTHALMOLOGY ASSOCIATES GREATER ANNAPOLIS<br>ADDRESS INTENTIONALLY OMITTED | 011538P001-1448A-041<br>NAYAN PATEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 011540P001-1448A-041<br>SHEETAL PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 011541P001-1448A-041<br>SONALI PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006501P001-1448A-041<br>PRIYA PATEL<br>ADDRESS INTENTIONALLY OMITTED | 007600P001-1448A-041<br>PATEWOOD HOLDINGS LLC<br>TRINITY PARTNERS<br>440 S CHURCH ST STE 800<br>CHARLOTTE NC 28202 |
| 006410P001-1448A-041<br>PATRICK CHAN MD LLC<br>ADDRESS INTENTIONALLY OMITTED | 004925P001-1448A-041<br>JAMES PATTERSON  MD<br>ADDRESS INTENTIONALLY OMITTED | 003572P001-1448A-041<br>ANTHONY L SALIERNO DR PAY<br>ADDRESS INTENTIONALLY OMITTED | 005810P001-1448A-041<br>LISA MCINTIRE DR PAY<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

005152P001-1448A-041
JESSICA PEEL
ADDRESS INTENTIONALLY OMITTED

002610P001-1448A-041
PEMBROOK MAITLAND, LTD
WILLIAM OWENS
121 ALHAMBRA PLZ
STE 1600
CORAL GABLES FL 33134

004468P001-1448A-041
EDWARD PENICK  MD
ADDRESS INTENTIONALLY OMITTED

011542P001-1448A-041
JEANNE PERRINE OD
ADDRESS INTENTIONALLY OMITTED

011543P001-1448A-041
CRAIG PERRY OD
ADDRESS INTENTIONALLY OMITTED

004080P001-1448A-041
DAMON J PETTINELLI
ADDRESS INTENTIONALLY OMITTED

007603P001-1448A-041
PHYSICIANS PROTOCOL
1009 COUNTRY CLUB DR
GREENSBORO NC 27408

011544P001-1448A-041
AMY PIKO OD
ADDRESS INTENTIONALLY OMITTED

011665P001-1448A-041
JOHN PILAVAS MD
ADDRESS INTENTIONALLY OMITTED

011545P001-1448A-041
VINCENT PIRAINO OD
ADDRESS INTENTIONALLY OMITTED

007606P001-1448A-041
PISTRIS CAVAE LLC
9915 TANOAN 12 NE
ALBUQUERQUE NM 87111

000311P001-1448A-041
THOMAS M PITEO
ADDRESS INTENTIONALLY OMITTED

007607P001-1448A-041
PITNEY BOWES
PO BOX 371874
PITTSBURGH PA 15250

011607P001-1448A-041
LAWRENCE PLATT MD
EYE CLINIC OF RACINE
ADDRESS INTENTIONALLY OMITTED

011275P003-1448A-041
PLY FAMILY PARTNERSHIP
823 HARBOR PLACE DR
CHARLESTON SC 29412-4359

011666P001-1448A-041
STACY PORTER MD
ADDRESS INTENTIONALLY OMITTED

011546P001-1448A-041
RYAN MARCEL POSSE OD
ADDRESS INTENTIONALLY OMITTED

000312P001-1448A-041
JUSTIN POTTS
ADDRESS INTENTIONALLY OMITTED

011612P001-1448A-041
SEVERIN POULY MD
LITTLE ROCK EYE CLINIC
ADDRESS INTENTIONALLY OMITTED

011393P001-1448A-041
PRN NUTRACUTICLES
5 SENTRY PKWY
#210
BLUE BELL PA 19422

005839P001-1448A-041
LOUIS PROBST MD
ADDRESS INTENTIONALLY OMITTED

007612P001-1448A-041
PROFECTUS PARTNERS LLC
2900 CHARLEVOIX DR SE
STE 360
GRAND RAPIDS MI 49546

011394P001-1448A-041
PROLEASE
28925 FOUNTAIN PKWY
SOLON OH 44139

007613P001-1448A-041
PROSPECT FIFTH AVE LLC
465 WAVERLEY OAKS RD STE 500
WALTHAM MA 02452

010470P001-1448A-041
PROTIVITI INC
12269 COLLECTION CTR DR
CHICAGO IL 60693

011726P001-1448A-041
PROVIDENCE REFRACTIVE LLC
450 VETERANS MEMORIAL PKWY
STE 7A
EAST PROVIDENCE RI 02914

005772P001-1448A-041
LIANE PRYTULA OD
ADDRESS INTENTIONALLY OMITTED

010479P001-1448A-041
PURVES REDMOND LIMITED
70 UNIVERSITY AVE
STE 400
TORONTO ON M5J 2M4
CANADA

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011479P001-1448A-041
MARY ELLEN QUAN OD
ADDRESS INTENTIONALLY OMITTED

007851P001-1448A-041
CARRIE QUILLA OD
ADDRESS INTENTIONALLY OMITTED

008267P001-1448A-041
JAMIN QUILLA OD
ADDRESS INTENTIONALLY OMITTED

011269P001-1448A-041
R AND R REALTY GROUP
TIFFANYGASKILL
1080 JORDAN CREEK PKWY
STE 200 NORTH
DES MOINES IA 50266

010490P001-1448A-041
RACKSPACE US INC
PO BOX 730759
DALLAS TX 75373-0759

011480P001-1448A-041
YUNA RAPOPORT MD
ADDRESS INTENTIONALLY OMITTED

002603P001-1448A-041
RC ASSET BB, LLC
TABETHA TURNER
1060 S 3RD ST STE 185
SAN JOSE CA 95112

002655P001-1448A-041
RCS GERMANTOWN I, LLC
TERESA SIMMONS
5101 WHEELIS DR
STE 320
MEMPHIS TN 38117

011581P001-1448A-041
REFRACTIVE SURGERY SPECIALISTS LLC
STEPHEN WEXLER MD
ADDRESS INTENTIONALLY OMITTED

010509P001-1448A-041
RELIANT TECHNOLOGY
1371 SOUTHLAND CIR NW
ATLANTA GA 30318

001466P001-1448A-041
TYLER GEORGE REPPERT
ADDRESS INTENTIONALLY OMITTED

011396P001-1448A-041
RESCO MOBILE CRM
202 WASHINGTON ST
STE 329
BROOKLINE MA 02445

011481P001-1448A-041
ALTHEA RIVERA-MOLINA OD
ADDRESS INTENTIONALLY OMITTED

011482P001-1448A-041
RAMY RIZKALLA MD
ADDRESS INTENTIONALLY OMITTED

011547P001-1448A-041
RYAN ROBERTS MD
ADDRESS INTENTIONALLY OMITTED

007617P001-1448A-041
ROCHELLE PARK CORPORATE CENTER
TINA
340 WEST PASSAIC ST
RP340 ASSOCIATES 2ND FLOOR
ROCHELLE PARK NJ 07662

000055P001-1448S-041
RONALD ANTONIEWICZ
ADDRESS INTENTIONALLY OMITTED

000032P001-1448S-041
ROSENBERG MEDIA
JAY ROSENBERG
14413 AUTUMN BRANCH TERRACE
BOYDS MD 20841

005298P001-1448A-041
JONATHAN ROSIN MD
ADDRESS INTENTIONALLY OMITTED

004680P001-1448A-041
GEORGE ROZAKIS W9
ADDRESS INTENTIONALLY OMITTED

000040P001-1448S-041
RP AVENTINE OFFICE OWNER LLC
M GONZALEZ
3953 MAPLE AVE STE 300
DALLAS TX 75219

002713P001-1448A-041
RPW GROUP, INC
LATOYA  MITCHELL
PO BOX 349
WHITE PLAINS NY 10605

011548P001-1448A-041
LAURA RUBINATE DO
ADDRESS INTENTIONALLY OMITTED

011669P001-1448A-041
ROY RUBINFELD MD
ADDRESS INTENTIONALLY OMITTED

011549P001-1448A-041
SARAH RULE OD
ADDRESS INTENTIONALLY OMITTED

011670P001-1448A-041
MAX RUMBACH OD
ADDRESS INTENTIONALLY OMITTED

011620P001-1448A-041
ALLAN RUTZEN MD
RE ALLAN RUTZEN MD
ADDRESS INTENTIONALLY OMITTED

007130P001-1448A-041
SURAJIT SAHA MD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007622P001-1448A-041<br>SASI INVESTMENTS LLC<br>2001 ROSEBUD DR STE C<br>BILLINGS MT 59102 | 011484P001-1448A-041<br>AMY SCHAGG OD<br>ADDRESS INTENTIONALLY OMITTED | 011628P001-1448A-041<br>LAUREN SCHNEIDER MD<br>RE LAUREN SCHNEIDER MD<br>ADDRESS INTENTIONALLY OMITTED | 008508P001-1448A-041<br>LAURA SCHROEDER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006690P001-1448A-041<br>ROBERT SCHULTZE MD<br>TLC ALBANY<br>ADDRESS INTENTIONALLY OMITTED | 009356P001-1448A-041<br>RONALD A SCHWARTZ<br>ADDRESS INTENTIONALLY OMITTED | 008576P001-1448A-041<br>MARIA SCOTT MD<br>CHESAPEAKE EYE CARE AND LASER CENTER<br>ADDRESS INTENTIONALLY OMITTED | 000038P001-1448S-041<br>SECURED COMMUNICATIONS INC<br>STEVE SYNENKO<br>3249 SE QUAY ST<br>PORT ST. LUCIE FL 34984 |
| 000015P001-1448S-041<br>SECURITIES AND EXCHANGE COMMISSION<br>NY REG OFFICE  BANKRUPTCY DEPT<br>BROOKFIELD PL<br>200 VESEY ST STE 400<br>NEW YORK NY 10281-1022 | 000016P001-1448S-041<br>SECURITIES AND EXCHANGE COMMISSION<br>SEC OF THE TREASURY OFFICE OF GEN COUNSEL<br>100 F ST NE<br>WASHINGTON DC 20549 | 000017P001-1448S-041<br>SECURITIES AND EXCHANGE COMMISSION<br>PHIL OFC   BANKRUPTCY DEPT<br>ONE PENN CTR<br>1617 JFK BLVD STE 520<br>PHILADELPHIA PA 19103 | 000075P001-1448S-041<br>SENSIS INC<br>JOSE VILLA<br>818 SOUTH BROADWAY STE 100<br>LOS ANGELES CA 90041 |
| 010576P001-1448A-041<br>SENSIS INC<br>1703 W KOENING LN<br>AUSTIN TX 78756 | 003124P001-1448A-041<br>SENTRY ONE<br>75 REMITTANCE DR<br>DEPT 6092<br>CHICAGO IL 60675-6092 | 007623P001-1448A-041<br>SEVEN SPRINGS TRIPLE T PARTNERS<br>SOLOMON DEVELOPMENT LLC<br>4539 TROUSDALE DR<br>NASHVILLE TN 37204 | 003927P001-1448A-041<br>CHIRAG SHAH<br>ADDRESS INTENTIONALLY OMITTED |
| 002657P002-1448A-041<br>SHAREHOLDER VALUE LTD<br>SCOTT CAIN<br>5307 WEST LOOP 289<br>STE 201<br>LUBBOCK TX 79414 | 000070P001-1448S-041<br>SHIPMAN & GOODWIN LLP<br>ERIC S GOLDSTEIN,ESQ<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | 010593P001-1448A-041<br>SHUMAKER LOOP AND KENDRICK LLP<br>176 CROGHAN SPUR RD<br>STE 400<br>CHARLESTON SC 29407 | 002714P001-1448A-041<br>SILVER CREEK, LLC<br>SUSAN BEYLER<br>PO BOX 675431<br>RANCHO SANTA FE CA 92130 |
| 011397P001-1448A-041<br>SILVERPOP<br>PO BOX 347925<br>PITTSBURGH PA 15251-4925 | 000313P001-1448A-041<br>JONATHAN C SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 011485P001-1448A-041<br>JORAWER SINGH MD<br>ADDRESS INTENTIONALLY OMITTED | 011550P002-1448A-041<br>ROBIN SINN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 010612P001-1448A-041<br>SJL INC<br>PO BOX 1783<br>BROKEN ARROW OK 74013 | 000058P001-1448S-041<br>SLOSBURG REAL PROPERTY<br>BRIAN SCHUKAR<br>10040 REGENCY CIRCLE<br>OMAHA NE 86114 | 000798P001-1448A-041<br>KAY SMARZINSKI OD<br>ADDRESS INTENTIONALLY OMITTED | 011551P001-1448A-041<br>LAWRENCE SMITH OD<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

---

011552P001-1448A-041
WILLIAM SMITH OD
ADDRESS INTENTIONALLY OMITTED

000491P001-1448A-041
KENNETH SMITH
ADDRESS INTENTIONALLY OMITTED

000012P001-1448S-041
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN COUNSEL REGION 3
300 SPRING GDN ST
PHILADELPHIA PA 19123

011553P001-1448A-041
ABIGAIL SOKOL-MADER OD
ADDRESS INTENTIONALLY OMITTED

010622P001-1448A-041
SOLARWINDS
PO BOX 730720
DALLAS TX 75373-0720

005300P001-1448A-041
JONATHAN SOLOMON MD
ADDRESS INTENTIONALLY OMITTED

011486P001-1448A-041
DANIEL SOLVERSON DO
ADDRESS INTENTIONALLY OMITTED

011398P001-1448A-041
SOMPO/EDURANCE
750 THIRD AVE
FL 18
NEW YORK NY 10017

011399P001-1448A-041
SOPHOS
11730 PLZ AMERICA DR
STE 500
RESTON VA 20190

011554P001-1448A-041
VINCENT SORGENTONI OD
ADDRESS INTENTIONALLY OMITTED

005963P001-1448A-041
MARK SPEAKER  MD
ADDRESS INTENTIONALLY OMITTED

011747P001-1448A-041
SPECTERA INC
9900 BREN ROAD EAST
MINNETONKA MN 55343

002668P001-1448A-041
SPECTRUM VISION PARTNERS
ANGELA MANFRE
825 EAST GATE BLVD 111
GARDEN CITY NY 11530

011555P001-1448A-041
PATRICK SPENCER DO
ADDRESS INTENTIONALLY OMITTED

011400P001-1448A-041
SPIRE VISION
185 MADISON AVE
#5
NEW YORK NY 10016

000029P001-1448S-041
STAPLES ADVANTAGE
DEPT ATL
JAMIE THOMAS
PO BOX 105748
ATLANTA GA 30348-5748

011713P001-1448A-041
STAPLES BUSINESS
DEPT ATL
PO BOX 105748
ATLANTA GA 30348-5748

011401P001-1448A-041
STAPLES FACILITY SVC
PO BOX 790322
ST. LOUIS MO 63179-0322

011402P001-1448A-041
STAPLES PRINT SOLUTIONS
PO BOX 790322
ST. LOUIS MO 63179-0322

011403P001-1448A-041
STAPLES TECHNOLOGY
PO BOX 95230
CHICAGO IL 60694

011404P001-1448A-041
STAPLES WATER
PO BOX 790322
ST. LOUIS MO 63179-0322

005301P001-1448A-041
JONATHAN STEIN MD
ADDRESS INTENTIONALLY OMITTED

011844P001-1448A-041
CEARA STEINER
ADDRESS INTENTIONALLY OMITTED

000038P001-1448A-041
STERICYCLE
4010 COMMERCIAL AVE
NORTHBROOK IL IL 60062-1829

010671P001-1448A-041
STERLING WATER INC - CULLIGAN
1928 TRUAX BLVD
EUA CLAIRE WI 54703

009329P001-1448A-041
KAYLA STEWART
ADDRESS INTENTIONALLY OMITTED

011280P001-1448A-041
STOCKTON AND BUSH
GUL BUNDEALI
2345 YONGE ST STE 804
TORONTO ON M4P 2E5
CANADA

005450P001-1448A-041
KARL STONECIPHER MD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011487P001-1448A-041<br>SAMUEL STOPAK MD<br>ADDRESS INTENTIONALLY OMITTED | 002621P001-1448A-041<br>STP WESTLAKE, LP<br>JENNIFER LEVINSON<br>17480 DALLAS PKWY STE 127<br>DALLAS TX 75287 | 002604P002-1448A-041<br>SUNNY LEMON LLC<br>11308 N PENNSYLVANIA AVE<br>OKLAHOMA CITY OK 73120 | 011603P001-1448A-041<br>SUSON EYE SPECIALISTS<br>JOHN SUSON  MD<br>203 NORTH MAYFAIR RD STE 1101 STE 1101<br>WAUWATOSA WI 53226 |
| 011635P001-1448A-041<br>JOHN SUSON MD<br>SUSON EYE SPECIALISTS<br>ADDRESS INTENTIONALLY OMITTED | 002642P001-1448A-041<br>SWAN VISION LLC<br>38 TOWN LINE RD<br>ROCKY HILL CT 06067 | 005484P001-1448A-041<br>KATHRYN SWAN<br>ADDRESS INTENTIONALLY OMITTED | 011405P001-1448A-041<br>SWEET IQ ANALYTICS CORP<br>615 BLVD RENELEVESQUE WEST<br>STE 1010<br>MONTREAL QC H3B 1P9<br>CANADA |
| 011406P001-1448A-041<br>SYNCHRONY BANK<br>170 WEST ELECTION RD<br>STE 125<br>DRAPER UT 84020 | 010698P001-1448A-041<br>TABLEAU SOFTWARE INC<br>PO BOX 204021<br>DALLAS TX 75320-4021 | 005371P001-1448A-041<br>JOSHUA TEICHMAN MD<br>ADDRESS INTENTIONALLY OMITTED | 002717P001-1448A-041<br>TEXAS NAME MERCANTILE INVESTMENT, LLC<br>DANIELA REYNOSO<br>40 NE LOOP 410<br>STE 610<br>SAN ANTONIO TX 78216 |
| 011556P001-1448A-041<br>SUCHITA THAKKAR OD<br>ADDRESS INTENTIONALLY OMITTED | 002693P001-1448A-041<br>THALHIMER, INC<br>MELODY ALMONTE<br>PO BOX 5160<br>GLEN ALLEN VA 23058 | 002662P001-1448A-041<br>THE EYE CLINIC OF NORTH DAKOTA<br>LAURA GOODRICH<br>620 NORTH 9TH ST<br>BISMARCK ND 58501 | 011163P001-1448A-041<br>THE HARTFORD<br>HARTFORD CASUALTY INSURANCE CO<br>ONE HARTFORD PLZ<br>HARTFORD CT 06155 |
| 011163S001-1448A-041<br>THE HARTFORD<br>USI INSURANCE SVC LLC<br>3475 PIEDMONT RD NW STE 800<br>ATLANTA GA 30305 | 011720P001-1448A-041<br>THE LASER CENTER OF SAN ANTONIO PLLC<br>7323 SAN PEDRO AVE<br>SAN ANTONIO TX 78216-6225 | 003189P001-1448A-041<br>THE LINCOLN NATIONAL LIFE ENTER LVIGP ONLY<br>1300 SOUTH CLINTON ST<br>FORT WAYNE IN 46802 | 002716P001-1448A-041<br>THE OMNI GROUP<br>KAREN DISTEFANO<br>PO BOX 856<br>EAST GREENWICH RI 02818 |
| 002716S001-1448A-041<br>THE OMNI GROUP<br>WIECK DELUCA & GEMMA INC.<br>CHRISTINE L BAGLIONI, ESQ.<br>ONE TURKS HEAD PLACE<br>SUITE 1300<br>PROVIDENCE RI 02903 | 011268P001-1448A-041<br>THE PLAZA PHASE III LLC<br>TIBERIUS TIBI MIHALACHE<br>4715 LINCOLNWAY EAST<br>MISHAWAKA IN 46544 | 010751P001-1448A-041<br>TIBCO SOFTWARE INC<br>3303 HILLVIEW AVE<br>PALO ALTO CA 94304-1213 | 011408P001-1448A-041<br>TIERPOINT<br>12444 POWERSCOURT DR<br>STE 450<br>ST. LOUIS MO 63131 |
| 011557P001-1448A-041<br>ALEJANDRO TIRADO OD<br>ADDRESS INTENTIONALLY OMITTED | 007634P001-1448A-041<br>TL GCP OWNER LLC<br>PO BOX 412210<br>BOSTON MA 02241-2210 | 011727P001-1448A-041<br>TLC THE LASER CENTER TRI CITIES INC<br>1019 W OAKLAND AVE<br>STE 2<br>JOHNSON CITY TN 37604-2357 | 000034P001-1448S-041<br>TOWER 1555<br>DEBRA LAWSON<br>1555 PALM BEACH LAKES BLVD STE 1100<br>WEST PALM BEACH FL 33401 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002619P001-1448A-041
TOWER 1555, LLLP
DEBRA LAWSON
1555 PALM BEACH LAKES BLVD STE 110
WEST PALM BEACH FL 33401

002618P001-1448A-041
TOWER 1555/PGA NATIONAL OFFICE CENTER/
1551 FORUM PLACE
JULIE HYATT
1555 PALM BEACH LAKES BLVD
STE 1100
WEST PALM BEACH FL 33401

011674P001-1448A-041
WILLIAM TRATTLER MD-OAP
ADDRESS INTENTIONALLY OMITTED

002611P001-1448A-041
TRIANGLE FAMILY EYE CARE OD PLLC
HITEN PRAJAPATI OD
1216 VLG MARKET PL
MORRISVILLE NC 27560

000314P001-1448A-041
DAVID C TRIPP
ADDRESS INTENTIONALLY OMITTED

002663P001-1448A-041
TROLLYBOI, LLC
LISA MCNEIL
701 TRAVELERS BLVD 545
SUMMERVILLE SC 29485

000399P001-1448A-041
WILLIAM TULLO
ADDRESS INTENTIONALLY OMITTED

007639P001-1448A-041
TULSA TOWERS LLC
BAUER AND ASSOCIATES INC
4821 S SHERIDAN STE 201
TULSA OK 74145

011409P001-1448A-041
UGA FINANCE
7505 NW TIFFANY SPRINGS PKWY STE 400
KANSAS CITY MO 64153

011488P001-1448A-041
CHRIS ULLRICH DO
ADDRESS INTENTIONALLY OMITTED

011277P001-1448A-041
UMC LLC
TUMY
18700 BEACH BLVD
STE 260
HUNTINGTON BEACH CA 92648

000005P001-1448S-041
US ATTORNEY FOR DELAWARE
CHARLES OBERLY  ELLEN SLIGHTS
1313 NORTH MARKET ST
WILMINGTON DE 19801

000011P001-1448S-041
US EPA REG 3
OFFICE OF REG COUNSEL
1650 ARCH ST
PHILADELPHIA PA 19103

004424P001-1448A-041
DR WILLIAM VARR DR PR
ADDRESS INTENTIONALLY OMITTED

009270P001-1448A-041
ARLENE VAZQUEZ
89 MAIN ST
NORTHPORT NY 11768

008797P001-1448A-041
PASQUALE VECCHIO OD
ADDRESS INTENTIONALLY OMITTED

000042P001-1448A-041
VERZION WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

000042S001-1448A-041
VERZION WIRELESS
1 VERIZON WAY
BASKING RIDGE NJ 07920

011489P001-1448A-041
CHAD VIETH OD
ADDRESS INTENTIONALLY OMITTED

006827P001-1448A-041
SANTIAGO VILLAZON  MD
TLC LASER EYE
ADDRESS INTENTIONALLY OMITTED

000436P001-1448A-041
SANTIAGO J VILLAZON
ADDRESS INTENTIONALLY OMITTED

000036P001-1448S-041
VINCODO LLC
TIM DALY
1554 CLARK DR
YARDLY PA 19067

011262P001-1448A-041
VINEYARD FLAGSHIP 87 LLC
BRYCEPEAY
1850 MT DIABLO BLVD #200
WALNUT CREEK CA 94596

002685P001-1448A-041
VIRGINIA GATEWAY COMMERCE CENTER LC
HOWARD JENSEN
PO BOX 221232
CHANTILLY VA 20153-1232

011721P001-1448A-041
VISION SURGERY AND LASER CENTER
A SURGICAL MEDICAL GROUP INC
DBA GORDON SCHANZLIN NEW VISION INSTITUTE
8910 UNIVERSITY CTR LN
#800
SAN DIEGO CA 92122

011728P001-1448A-041
VMWARE
3401 HILLVIEW AVE
PALO ALTO CA 94304

011560P001-1448A-041
MAI PHOUNG VU OD
ADDRESS INTENTIONALLY OMITTED

011490P001-1448A-041
EVAN WARNER MD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011561P001-1448A-041
TORRENCE WATKINS OD
ADDRESS INTENTIONALLY OMITTED

003865P001-1448A-041
CELINA WATSON
ADDRESS INTENTIONALLY OMITTED

011491P001-1448A-041
JACQUELYN WEBER MD
ADDRESS INTENTIONALLY OMITTED

011412P001-1448A-041
WEBEX
170 WEST TASMAN DR
SAN JOSE CA 95134

007646P001-1448A-041
WESTAR POLARIS III LLC
THE DAIMLER GROUP INC
1533 LAKE SHORE DR STE 50
COLUMBUS OH 43204

002697P001-1448A-041
WESTBROOK CENTER ILLINOIS REALTY LP
JOYCE  LIETZOW
PO BOX 714821
CINCINNATI OH 45271-4821

002687P001-1448A-041
WESTWOOD OWNER LLC
WALE AKPE
PO BOX 392413
PITTSBURGH PA 15251-9413

007067P001-1448A-041
STEPHEN WEXLER MD
ADDRESS INTENTIONALLY OMITTED

000492P001-1448A-041
STEPHEN B WHITESIDE
ADDRESS INTENTIONALLY OMITTED

002666P001-1448A-041
WHITING PROPERTIES, LLC
7415 WAYZATA BLVD
ST. LOUIS PARK MN 55426

011413P001-1448A-041
DAVID M WHITING
ADDRESS INTENTIONALLY OMITTED

011722P001-1448A-041
WHITTEN LASER EYE ASSOCIATES PC
37767 MARKET DR
STE 103
CHARLOTTE HALL MD 20622

011676P001-1448A-041
MARK WHITTEN MD
ADDRESS INTENTIONALLY OMITTED

011562P001-1448A-041
LESLIE WILDERSON OD
ADDRESS INTENTIONALLY OMITTED

004746P001-1448A-041
HALEY WILSON OD
ADDRESS INTENTIONALLY OMITTED

011627P001-1448A-041
JOHN WITTPENN MD
RE JOHN WITTPENN MD
ADDRESS INTENTIONALLY OMITTED

005713P001-1448A-041
LARRY WOMACK MD
ADDRESS INTENTIONALLY OMITTED

011492P002-1448A-041
WILLIAM WOOD OD
ADDRESS INTENTIONALLY OMITTED

011856P001-1448A-041
JOHN WOOD
110 CONNER DR
STE 2
CHAPEL HILL NC 27514

004125P001-1448A-041
DANIELLE WOODBRIDGEDR  PAY
ADDRESS INTENTIONALLY OMITTED

011415P001-1448A-041
WORLD TRAVEL
168 RUTHERFORD PL
NORTH ARLINGTON NJ 07031

011616P001-1448A-041
HELEN WU MD
NEW ENGLAND EYE CENTER
ADDRESS INTENTIONALLY OMITTED

011493P001-1448A-041
MICHELLE YAO MD
ADDRESS INTENTIONALLY OMITTED

011563P001-1448A-041
CHIHUANG YEE MD
ADDRESS INTENTIONALLY OMITTED

011678P001-1448A-041
CHIHUANG EDWARD YEE MD
ADDRESS INTENTIONALLY OMITTED

010880P001-1448A-041
YELP! INC
PO BOX 204393
DALLAS TX 75320-4393

011564P001-1448A-041
WADE YOUNG MD
ADDRESS INTENTIONALLY OMITTED

004692P001-1448A-041
GERALD ZAIDMAN  MD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

07/01/2020 07:18:50 PM

003422P001-1448A-041
ALISON ZAMBELLI  MD
ADDRESS INTENTIONALLY OMITTED

004421P001-1448A-041
DR STEVEN ZELDES DR PR
ADDRESS INTENTIONALLY OMITTED

010887P001-1448A-041
ZEVEZ CORP
9115 SW OLESON RD
STE 104
PORTLAND OR 97223

011565P001-1448A-041
TING ZHANG OD
ADDRESS INTENTIONALLY OMITTED

000025P001-1448S-041
ZIEMER USA
CAROL DEPPING OR BETH PRATT
620 E 3RD ST
ALTON IL 62002

010888P001-1448A-041
ZIEMER USA
620 E 3RD ST
ALTON IL 62002

010889P001-1448A-041
ZOHO CORP
PO BOX 894296
LOS ANGELES CA 90189-4926

Records Printed :    651