**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| LVI INTERMEDIATE HOLDINGS, INC., *et al.,* | Case No. 20-11413 (KBO) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK    )
                     )  ss:
COUNTY OF KINGS      )

I, Sung Kim, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue,  Brooklyn, NY 11219.

3. On the 29th day of June, 2020, DRC, acting under my supervision, caused a true and accurate copy of the "Notice of Bid Procedures, Auction Date and Sale Hearing" (Docket No. 254), to be served via electronic mail upon the parties as set forth on Exhibit 1; and via First Class US Mail upon the parties as set forth in Exhibit 2, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 3rd day of July, 2020, Brooklyn, New York.

By _____
            Sung Kim

Sworn before me this
3rd day of July, 2020

_____
Notary Public

JOHN BURLACU
Notary Public - State of New York
No. 01BU6376078
Qualified in Nassau County
My Comm. Expires June 4, 2022

---

[1] The Debtors in these cases, along with the last four digits of their respective federal taxpayer identification numbers are as follows: LVI Intermediate Holdings, Inc., (7674);Total Vision Institute, LLC (7571); QualSight, LLC (3866); The LASIK Vision Institute, LLC (7564); Cataract Vision Institute, LLC (7697); Healthcare Marketing Services, LLC (9982); Cataract Vision Institute Florida, LLC (3423); TLC Vision Center Holdings, LLC (5400); TLC Vision Centers, LLC (8271); TLC Whitten Laser Eye Associates, LLC (0182); TruVision, LLC (3399); TruVision Contacts, LLC (3399); Laser Eye Surgery, LLC (3448); TLC Laser Eye Centers (Refractive I), LLC (2702); TLC The Laser Center (Pittsburgh) L.L.C. (2881); TLC The Laser Center (Indiana) LLC (8456); TLC The Laser Center (Institute), LLC (0959); and LVI Missouri, LLC (7088). The Debtors' executive headquarters are located at 1555 Palm Beach Lakes Blvd., Suite 600, West Palm Beach, Florida 33401.

**EXHIBIT 1**

**LVI Intermediate Holdings, Inc. et al.**
**Electronic Mail**
**Exhibit Pages**

06/29/2020 04:08:06 PM

| | | | |
|---|---|---|---|
| 000067P001-1448S-035<br>ALORICA INC<br>DANIELLE EVANS<br>5161 CALIFORNIA AVE.,STE 100<br>IRVINE CA 92617<br>DANIELLE.EVANS@ALORICA.COM | 000080P001-1448S-035<br>BURR & FORMAN LLP<br>RICHARD A ROBINSON,ESQ<br>1201 N MARKET ST.,STE 1407<br>WILMINGTON DE 19801<br>RROBINSON@BURR.COM | 000071P001-1448S-035<br>CAMPBELL & LEVINE LLC<br>MARK T HURFORD,ESQ<br>222 DELAWARE AVE.,STE 1620<br>WILMINGTON DE 19801<br>MHURFORD@CAMLEV.COM | 000020P001-1448S-035<br>COLE SCHOTZ P.C.<br>G. DAVID DEAN<br>500 DELAWARE AVE<br>SUITE 1410<br>WILMINGTON DE 19801<br>DDEAN@COLESCHOTZ.COM |
| 000079P001-1448S-035<br>FORCHELLI DEEGAN TERRANA LLP<br>GERARD R LUCKMAN<br>333 EARLE OVINGTON BLVD.,STE 1010<br>UNIONDALE NY 11553<br>GLUCKMAN@FORCHELLILAW.COM | 000066P001-1448S-035<br>FURR AND COHEN PA<br>ROBERT C FURR,ESQ<br>2255 GLADES RD.,STE 301E<br>BOCA RATON FL 33431<br>RFURR@FURRCOHEN.COM | 000066P001-1448S-035<br>FURR AND COHEN PA<br>ROBERT C FURR,ESQ<br>2255 GLADES RD.,STE 301E<br>BOCA RATON FL 33431<br>LTITUS@FURRCOHEN.COM | 000069P001-1448S-035<br>GREENBERG TRAURIG LLP<br>DENNIS A MELORO<br>THE NEMOURS BLDG<br>1007 NORTH ORANGE ST.,STE 1200<br>WILMINGTON DE 19801<br>MELOROD@GTLAW.COM |
| 000068P001-1448S-035<br>GREENBERG TRAURIG PA<br>ARI NEWMAN<br>333 SE 2ND AVE.,STE 4400<br>MIAMI FL 33131<br>NEWMANAR@GTLAW.COM | 000063P001-1448S-035<br>KURTZMAN STEADY LLC<br>JEFFREY KURTZMAN,ESQ<br>401 S 2ND ST.,STE 200<br>PHILADELPHIA PA 19147<br>KURTZMAN@KURTZMANSTEADY.COM | 000061P001-1448S-035<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS TX 75207<br>DALLAS.BANKRUPTCY@PUBLICANS.COM | 000085P001-1448S-035<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>JOHN P DILMAN<br>P O BOX 3064<br>HOUSTON TX 77253-3064<br>HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| 000065P001-1448S-035<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>DON STECKER<br>112 E PECAN ST.,STE 2200<br>SAN ANTONIO TX 78205<br>SANANTONIO.BANKRUPTCY@PUBLICANS.COM | 000073P001-1448S-035<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>TARA LEDAY<br>P O BOX 24106701<br>ROUND ROCK TX 78680<br>TLEDAY@MVBALAW.COM | 000072P001-1448S-035<br>METZ LEWIS BRODMAN MUST O'KEEFE LLC<br>JUSTIN M TUSKAN,ESQ<br>535 SMITHFIELD ST.,STE 800<br>PITTSBURGH PA 15222<br>JTUSKAN@METZLEWIS.COM | 000088P001-1448S-035<br>MEYERS ROMAN FRIEDBERG & LEWIS LPA<br>DAVID M NEUMANN<br>28601 CHAGRIN BLVD.,STE 600<br>CLEVELAND OH 44122<br>DNEUMANN@MEYERSROMAN.COM |
| 000086P001-1448S-035<br>MILLER NASH GRAHAM & DUNN LLP<br>JOHN R KNAPP JR<br>PIER 70<br>2801 ALASKAN WAY STE 300<br>SEATTLE WA 98121<br>JOHN.KNAPP@MILLERNASH.COM | 000082P001-1448S-035<br>MORRIS JAMES LLP<br>ERIC J MONZO;BRYA M KEILSON<br>500 DELAWARE AVE.,STE 1500<br>WILMINGTON DE 19801<br>EMONZO@MORRISJAMES.COM | 000082P001-1448S-035<br>MORRIS JAMES LLP<br>ERIC J MONZO;BRYA M KEILSON<br>500 DELAWARE AVE.,STE 1500<br>WILMINGTON DE 19801<br>BKEILSON@MORRISJAMES.COM | 000083P001-1448S-035<br>MORRISON & FOERSTER LLP<br>TODD M GOREN;MARK A LIGHTNER;ANDREW KISSNER<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>TGOREN@MOFO.COM |
| 000083P001-1448S-035<br>MORRISON & FOERSTER LLP<br>TODD M GOREN;MARK A LIGHTNER;ANDREW KISSNER<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>MLIGHTNER@MOFO.COM | 000083P001-1448S-035<br>MORRISON & FOERSTER LLP<br>TODD M GOREN;MARK A LIGHTNER;ANDREW KISSNER<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>AKISSNER@MOFO.COM | 010890P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010891P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Electronic Mail**
**Exhibit Pages**

06/29/2020 04:08:06 PM

| | | | |
|---|---|---|---|
| 010892P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010893P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010894P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010895P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 010896P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010897P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010898P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010899P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 010900P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010901P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010902P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010903P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 010904P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010905P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010906P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010907P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 010908P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010909P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010910P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010911P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 010912P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010913P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010914P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010915P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Electronic Mail**
**Exhibit Pages**

06/29/2020 04:08:06 PM

| | | | |
|---|---|---|---|
| 010916P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010917P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010918P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010919P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 010920P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010921P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010922P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010923P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 010924P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010925P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010926P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010927P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 010928P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010929P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010930P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010931P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 010932P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010933P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010934P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010935P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 010936P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010937P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010938P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010939P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Electronic Mail**
**Exhibit Pages**

---

| | | | |
|---|---|---|---|
| 010940P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010941P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010942P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 010943P001-1448A-035<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

000081P001-1448S-035
OFFIT KURMAN PA
STEPHEN A METZ,ESQ
4800 MONTGOMERY LANE, 9TH FLR
BETHESDA MD 20814
SMETZ@OFFITKURMAN.COM

000074P001-1448S-035
PEPPER HAMILTON LLP
KENNETH A LISTWAK
HERCULES PLAZA STE 5100
1313 N MARKET ST
WILMINGTON DE 19899-1709
LISTWAKK@PEPPERLAW.COM

000087P001-1448S-035
SIRLIN LESSER & BENSON PC
DANA S PLON,ESQ
123 SOUTH BROAD ST.,STE 2100
PHILADELPHIA PA 19109
DPLON@SIRLINLAW.COM

000092P002-1448S-035
TN DEPT OF REVENUE
LAURA L MCCLOUD, SR ASST ATTORNEY GENERAL
TN ATTORNEY GENERAL'S OFFICE
BANKRUPTCY DIVISION
P O BOX 20207
NASHVILLE TN 37202-0207
AGBANKDELAWARE@AG.TN.GOV

000089P001-1448S-035
WIECK DELUCA & GEMMA INCORPORATED
ROBERT D WIECK,ESQ
ONE TURKS HEAD PLACE, STE 1300
PROVIDENCE RI 02903
RWIECK@WDGLAW.COM

000090P001-1448S-035
WIECK DELUCA & GEMMA INCORPORATED
CHRISTINE L BAGLIONI,ESQ
ONE TURKS HEAD PLACE STE 1300
PROVIDENCE RI 02903
CBAGLIONI@WDGLAW.COM

000062P001-1448S-035
WILES & WILES LLP
VICTOR W NEWMARK,ESQ
800 KENNESAW AVE.,STE 400
MARIETTA GA 30060-7946
BANKRUPTCY@EVICT.NET

Records Printed :  **83**

**EXHIBIT 2**

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000022P001-1448S-035<br>ALCON LABORATORIES INC<br>BRENT POLLY<br>PO BOX 677775<br>DALLAS TX 75267-7775 | 000023P001-1448S-035<br>AMERICAN EXPRESS<br>AUSTIN SIEGFRIED<br>PO BOX 650448<br>DALLAS TX 75265-0448 | 000033P001-1448S-035<br>AMO SALES AND SVC INC<br>GERARD SHIN<br>PO BOX 74007099<br>CHICAGO IL 60674-7099 | 000031P001-1448S-035<br>AMOBEE INC<br>MEGAN REIFEISS<br>PO BOX 894409<br>LOS ANGELES CA 90189 |
| 000013P001-1448S-035<br>ARIZONA ATTORNEY GENERAL'S OFFICE<br>PO BOX 6123<br>MD 7611<br>PHOENIX AZ 85005-6123 | 000054P001-1448S-035<br>BEN COOK<br>ADDRESS INTENTIONALLY OMITTED | 000057P001-1448S-035<br>BRACE WOOD<br>SARA TAYLOR<br>1400 E EXPRESSWAY 83<br>SUITE 155<br>MCALLEN TX 78503 | 000026P001-1448S-035<br>CENTURYLINK<br>MIGUEL ZELAYA<br>PO BOX 52187<br>PHOENIX AZ 85072-2187 |
| 000056P001-1448S-035<br>CLINICAL PROPERTY HOLDINGS, LLC<br>ERIC SOLHEIM<br>653 COLLINS MEADOW DRVIE<br>GEORGETOWN SC 29940 | 000020P001-1448S-035<br>COLE SCHOTZ P.C.<br>G. DAVID DEAN<br>500 DELAWARE AVE<br>SUITE 1410<br>WILMINGTON DE 19801 | 000027P001-1448S-035<br>DAVIS VISION INC<br>PAT CERVINO<br>175 EAST HOUSTON S<br>SAN ANTONIO TX 78205 | 000014P001-1448S-035<br>DELAWARE ATTORNEY GENERAL<br>BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST 6TH FL<br>WILMINGTON DE 19801 |
| 000008P002-1448S-035<br>DELAWARE DIVISION OF REVENUE<br>CHRISTINA ROJAS<br>CARVEL STATE OFFICE BUILD 8TH FL<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | 000004P001-1448S-035<br>DELAWARE SECRETARY OF STATE<br>DIV OF CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903 | 000006P001-1448S-035<br>DELAWARE SECRETARY OF STATE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL ST STE 4<br>DOVER DE 19901 | 000007P001-1448S-035<br>DELAWARE STATE TREASURY<br>BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 |
| 000059P001-1448S-035<br>DOUGLAS EMMETT 2010 LLC<br>CARMELA VILLAGRACIA<br>1003 BISHOP ST<br>#440<br>HONOLULU HI 96813 | 000030P001-1448S-035<br>FACEBOOK INC<br>1601 WILLOW RD<br>MENLO PARK CA 94025 | 000009P001-1448S-035<br>FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | 000021P001-1448S-035<br>GOLDBERG KOHN<br>RANDALL L KLEIN<br>55 EAST MONROE STREET<br>SUITE 3300<br>CHICAGO IL 60603 |
| 000024P001-1448S-035<br>GOOGLE INC<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW CA 94043 | 000028P001-1448S-035<br>HENRY SCHEIN INC<br>HEATHER STEPHENS<br>PO BOX 371952<br>PITTSBURGH PA 15250-7952 | 000077P001-1448S-035<br>HONIGMAN LLP<br>LAWRENCE A LICHTMAN,ESQ<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT MI 48226 | 000041P001-1448S-035<br>HW HOLLINGER CANADA INC<br>ROBERTO MANCUSO<br>550 RUE SHERBROOKE O STE 2070<br>MONTREAL QC H3A1B9<br>CANADA |
| 000001P001-1448S-035<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | 000002P001-1448S-035<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | 000037P001-1448S-035<br>MARKETING ARCHITECTS<br>B QUARBERG<br>110 CHESHIRE LN STE 200<br>MINNEAPOLIS MN 55305 | 000053P001-1448S-035<br>MARKUS HOCKENSON<br>ADDRESS INTENTIONALLY OMITTED |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:06:43 PM

| | | | |
|---|---|---|---|
| 000042P001-1448S-035<br>METLIFE GROUP BENEFITS<br>METLIFE SMALL BUSINESS CENTER<br>SHANNA CURRY<br>BOX # 804466<br>811 MAIN ST 7TH FLOOR<br>KANSAS CITY MO 64180-4466 | 000010P001-1448S-035<br>MICHIGAN DEPT OF TREASURY, TAX POL DIV<br>LITIGATION LIAISON<br>430 WEST ALLEGAN ST<br>2ND FL AUSTIN BLDG<br>LANSING MI 48922 | 000043P001-1448S-035<br>MICROSOFT ONLINE INC<br>PO BOX 847543<br>DALLAS TX 75284-7543 | 000084P001-1448S-035<br>MISSOURI DEPT OF REVENUE<br>STEVEN A GINTHER, SPECIAL ASST ATTORNEY GENERAL<br>GENERAL COUNSEL'S OFFICE<br>BANKRUPTCY UNIT<br>P.O. BOX 475<br>JEFFERSON CITY MO 65105-0475 |
| 000052P001-1448S-035<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>ROBERT J DEHNEY<br>1201 NORTH MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19801 | 000044P001-1448S-035<br>NEUSTAR INFO SVC INC<br>BANK OF AMERICA<br>HOMAN HAGHARI<br>PO BOX 742000<br>ATLANTA GA 30374-2000 | 000076P001-1448S-035<br>OASIS MEDICAL<br>MATT KRALL<br>514 S VERMONT AVE<br>GLENDORA CA 91741 | 000039P001-1448S-035<br>OASIS MEDICAL INC<br>MONICA LOERA<br>514 SOUTH VERMONT AVE<br>GLENDORA CA 91741 |
| 000091P001-1448S-035<br>OFFICE OF THE U.S. TRUSTEE<br>KAREN E. STARR, CPA<br>BANKRUPTCY ANALYST<br>J. CALEB BOGGS FEDERAL BUILDING<br>844 KING STREET, SUITE 2207<br>WILMINGTON DELAWARE 19801 | 000003P001-1448S-035<br>OFFICE OF THE US TRUSTEE<br>RICHARD L. SCHEPACARTER, ESQ<br>844 KING ST<br>STE 2207<br>WILMINGTON DE 19801 | 000078P001-1448S-035<br>OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (<br>DEB SECREST<br>PA- DEPT OF LABOR AND INDUSTRY<br>COLLECTIONS SUPPORT UNIT<br>651 BOAS ST.,RM 925<br>HARRISBURG PA 17121 | 000064P001-1448S-035<br>OKLAHOMA COUNTY TREASURER<br>GRETCHEN CRAWFORD, ASST DISTRICT ATTORNEY<br>320 ROBERT S KERR, RM 505<br>OKLAHOMA CITY OK 73102 |
| 000055P001-1448S-035<br>RONALD ANTONIEWICZ<br>ADDRESS INTENTIONALLY OMITTED | 000032P001-1448S-035<br>ROSENBERG MEDIA<br>JAY ROSENBERG<br>14413 AUTUMN BRANCH TERRACE<br>BOYDS MD 20841 | 000040P001-1448S-035<br>RP AVENTINE OFFICE OWNER LLC<br>M GONZALEZ<br>3953 MAPLE AVE STE 300<br>DALLAS TX 75219 | 000038P001-1448S-035<br>SECURED COMMUNICATIONS INC<br>STEVE SYNENKO<br>3249 SE QUAY ST<br>PORT ST. LUCIE FL 34984 |
| 000015P001-1448S-035<br>SECURITIES AND EXCHANGE COMMISSION<br>NY REG OFFICE  BANKRUPTCY DEPT<br>BROOKFIELD PL<br>200 VESEY ST STE 400<br>NEW YORK NY 10281-1022 | 000016P001-1448S-035<br>SECURITIES AND EXCHANGE COMMISSION<br>SEC OF THE TREASURY OFFICE OF GEN COUNSEL<br>100 F ST NE<br>WASHINGTON DC 20549 | 000017P001-1448S-035<br>SECURITIES AND EXCHANGE COMMISSION<br>PHIL OFC   BANKRUPTCY DEPT<br>ONE PENN CTR<br>1617 JFK BLVD STE 520<br>PHILADELPHIA PA 19103 | 000075P001-1448S-035<br>SENSIS INC<br>JOSE VILLA<br>818 SOUTH BROADWAY STE 100<br>LOS ANGELES CA 90041 |
| 000070P001-1448S-035<br>SHIPMAN & GOODWIN LLP<br>ERIC S GOLDSTEIN,ESQ<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | 000058P001-1448S-035<br>SLOSBURG REAL PROPERTY<br>BRIAN SCHUKAR<br>10040 REGENCY CIRCLE<br>OMAHA NE 86114 | 000012P001-1448S-035<br>SOCIAL SECURITY ADMINISTRATION<br>OFFICE OF THE GEN COUNSEL REGION 3<br>300 SPRING GDN ST<br>PHILADELPHIA PA 19123 | 000029P001-1448S-035<br>STAPLES ADVANTAGE<br>DEPT ATL<br>JAMIE THOMAS<br>PO BOX 105748<br>ATLANTA GA 30348-5748 |
| 000034P001-1448S-035<br>TOWER 1555<br>DEBRA LAWSON<br>1555 PALM BEACH LAKES BLVD STE 1100<br>WEST PALM BEACH FL 33401 | 000005P001-1448S-035<br>US ATTORNEY FOR DELAWARE<br>CHARLES OBERLY  ELLEN SLIGHTS<br>1313 NORTH MARKET STREET<br>WILMINGTON DE 19801 | 000011P001-1448S-035<br>US EPA REG 3<br>OFFICE OF REG COUNSEL<br>1650 ARCH ST<br>PHILADELPHIA PA 19103 | 000036P001-1448S-035<br>VINCODO LLC<br>TIM DALY<br>1554 CLARK DR<br>YARDLY PA 19067 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

Page # : 3 of 3                                                      06/29/2020 04:06:43 PM

000025P001-1448S-035
ZIEMER USA
CAROL DEPPING OR BETH PRATT
620 E 3RD ST
ALTON IL 62002

Records Printed :   **57**

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007481P001-1448A-035<br>1021 PINNACLE POINT LLC<br>PO BOX 25189<br>COLUMBIA SC 29223 | 011355P001-1448A-035<br>1021 PINNACLE POINT LLC<br>MURPHY AND KILPATRICK PA<br>THOMAS KILPATRICK ESQ<br>2512 DEVINE ST<br>COLUMBIA SC 29205 | 007482P001-1448A-035<br>110E406 LLC<br>110 E 40TH ST<br>STE 601<br>NEW YORK NY 10016 | 007483P001-1448A-035<br>11200 ROCKVILLE PIKE LLC<br>PO BOX 75873<br>BALTIMORE MD 21275-5873 |
| 002648P001-1448A-035<br>11200 ROCKVILLE PIKE, LLC<br>ANTONIO KITTLES<br>4520 E WEST HIGHWAY 200<br>BETHESDA MD 20814 | 007484P001-1448A-035<br>1133-399 WESTCHESTER AVENUE LLC DBA<br>PO BOX 349<br>WHITE PLAINS NY 10605 | 007485P001-1448A-035<br>1375 KINGS HIGHWAY LLC<br>PO BOX 320486<br>FAIRFIELD CT 06825 | 002620P001-1448A-035<br>16 COURT ST BROOKLYN OWNER, LLC<br>DOUG MICHAELSON<br>16 CT ST BROOKLYN OWNER LLC<br>PO BOX 75970<br>BALTIMORE MD 21275 |
| 011567P001-1448A-035<br>20/20 REFRACTIVE MEDICAL EYE CARE PLLC<br>JODI ABRAMSON MD<br>ADDRESS INTENTIONALLY OMITTED | 011568P001-1448A-035<br>20/20 REFRACTIVE MEDICAL EYE CARE PLLC<br>MARK SPEAKER MD<br>ADDRESS INTENTIONALLY OMITTED | 007486P001-1448A-035<br>2526 INVESTMENT CO<br>COLLIERS INTERNATIONAL<br>4520 MAIN - STE 1000<br>KANSAS CITY MO 64111 | 002649P001-1448A-035<br>2526 INVESTMENT CO, LLC<br>COLLIERS INTERNATIONAL<br>DENISE VAUGHN<br>4520 MAIN ST STE 1000<br>KANSAS CITY MO 64111 |
| 007487P001-1448A-035<br>2858 SW VILLA DRIVE LLC  LVI 100<br>PO BOX 1845<br>COLLEYVILLE TX 76034 | 007488P001-1448A-035<br>3030 NORTH ROCKY POINT DRIVE LLC<br>PO BOX 743578<br>ATLANTA GA 30374 | 007489P001-1448A-035<br>32ND CENTER LLP<br>3003 32ND AVE S<br>FARGO ND 58104 | 007490P001-1448A-035<br>3595 GRANDVIEW PARKWAY HOLDINGS LLC<br>GRAHAM AND CO<br>1801 5TH AVE NORTH STE 300<br>BIRMINGHAM AL 35203 |
| 007543P002-1448A-035<br>40 RICHARDS LLC<br>DAVIS COMPANIES<br>187 DANBURY RD<br>WILTON CT 06897 | 011103P001-1448A-035<br>5 CENTERPOINTE DR LLC<br>MELVIN MARK BROKERAGE<br>111 SW COLUMBIA<br>STE 1380<br>PORTLAND OR 97201 | 007491P001-1448A-035<br>5 CENTERPOINTE DRIVE LLC<br>UNIT 160<br>P O BOX 5153<br>PORTLAND OR 97208-5153 | 002659P001-1448A-035<br>555 ASSOCIATES<br>MARILYN ROUTHENSTEIN<br>555 CITY AVE<br>STE 1130<br>BALA CYNWYD PA 19004 |
| 007492P002-1448A-035<br>555 ASSOCIATES<br>KURTZMAN STEADY LLC<br>JEFFREY KURTZMAN<br>401 S 2ND ST STE 200<br>PHILADELPHIA PA 19147 | 007492S001-1448A-035<br>555 ASSOCIATES<br>DEBORAH HOUSTON<br>555 CITY AVE STE 1130<br>BALA CYNWYD PA 19004 | 007493P001-1448A-035<br>8 SOUTHWOODS LLC<br>20 CORPORATE WOODS BLVD<br>STE 600<br>ALBANY NY 12211 | 007494P001-1448A-035<br>9601 BLACKWELL ICJV LLC<br>5910 N CENTRAL EXPWY STE 1400<br>DALLAS TX 75206 |
| 002674P001-1448A-035<br>9601 BLACKWELL ICJV, LLC<br>SUSAN SEIDMAN RPA<br>9601 BLACKWELL RD<br>ROCKVILLE MD 20850 | 004410P001-1448A-035<br>DR KATHLEEN K ABARR DR PR<br>ADDRESS INTENTIONALLY OMITTED | 002612P001-1448A-035<br>ABBEY ROAD FAIRFIELD, LLC<br>ROSS OGDEN<br>1375 KINGS HIGHWAY EAST #300<br>PO BOX 320486<br>FAIRFIELD CT 06824 | 004999P001-1448A-035<br>JEAN PAUL ABBOUD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

005640P001-1448A-035
KRAIG ABE OD
ADDRESS INTENTIONALLY OMITTED

007495P001-1448A-035
ABM PARKING RENT VENDOR
500 ALA MOANA BLVD
BLDG 6- 230
HONOLULU HI 96813

005191P001-1448A-035
JOHN ABRAMS  MD
ADDRESS INTENTIONALLY OMITTED

005180P001-1448A-035
JODI ABRAMSON MD
ADDRESS INTENTIONALLY OMITTED

000853P001-1448A-035
NICOLE ABRASHOFF
ADDRESS INTENTIONALLY OMITTED

007496P001-1448A-035
ABS OF NAPLES LLC
6017 PINE RIDGE RD
STE 282
NAPLES FL 34109

000845P001-1448A-035
AMIR ABYANEH LLC
ADDRESS INTENTIONALLY OMITTED

000138P001-1448A-035
AMIR ABYANEH
ADDRESS INTENTIONALLY OMITTED

002704P001-1448A-035
ACACIA COURT
ALEXIS MATT
PO BOX 82552
GOLETA CA 93118-2552

003172P001-1448A-035
ACCENT COST CONTAINMENT SOLUTIONS
PO BOX 952366
ST LOUIS MO 63195-2366

007497P001-1448A-035
ACE PARKING MANAGEMENT INC
645 ASH ST
SAN DIEGO CA 92101

009413P001-1448A-035
ADOBE SYSTEMS INC
29322 NETWORK PL
CHICAGO IL 60673-1293

011120P001-1448A-035
ADVANCE CT
BUSINESS AND LICENSE
805 BROOK ST
ROCKY HILL CT 06067

009422P001-1448A-035
ADVANCED KNOWLEDGE NETWORKS INC
2 ROBERT SPECK PKWY
STE 500
MISSISSAUGA ON L4Z 1H8
CANADA

007498P001-1448A-035
ADVENTUS US REALTY #7 LP
CUSHMAN WAKEFIELD IL
PO BOX 789911
PHILADELPHIA PA 19178-9911

002703P001-1448A-035
ADVENTUS US REALTY 7 LP
CORRIE IMES
PO BOX 789911
PHILADELPHIA PA 19178-9911

003166P001-1448A-035
AETNA
AETNA MIDDLETON
PO BOX 532424
CHARLOTTE NC 28290

003166S001-1448A-035
AETNA
MCGUIRE WOODS LLP
PAYAM KHODADADI
1800 CENTURY PARK EAST
8TH FLOOR
LOS ANGELES CA 90067-1501

003173P001-1448A-035
AFCO CREDIT CORP
PO BOX 371889
PITTSBURGH PA 15250-7889

003173S001-1448A-035
AFCO CREDIT CORP
4 WALL STREET, 8A-19
NEW YORK NY 10005

003173S002-1448A-035
AFCO CREDIT CORP
Attn: Payment Processing
5600 NORTH RIVER ROAD
SUITE 400
ROSEMONT IL 60018-518

011164P001-1448A-035
AFFILIATED FM INSURANCE CO
270 CENTRAL AVE
JOHNSTON RI 02919

011494P001-1448A-035
SADIA AFREEN OD
ADDRESS INTENTIONALLY OMITTED

003946P001-1448A-035
CHRISTINE AHN OD
ADDRESS INTENTIONALLY OMITTED

011165P001-1448A-035
AIG SPECIALTY INSURANCE CO
80 PINE STREET
NEW YORK NY 10005

011165S001-1448A-035
AIG SPECIALTY INSURANCE CO
VIRGINIA MCMUNIGAL WILLIS OF NEW YORK INC
1 WORLD FINANCIAL CENTER
200 LIBERTY ST
NEW YORK NY 10281

011623P001-1448A-035
HARESH AILANI MD
RE HARESH AILANI MD
ADDRESS INTENTIONALLY OMITTED

000372P001-1448A-035
ASNITE AJAX
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:17 PM

| | | | |
|---|---|---|---|
| 002383P001-1448A-035<br>ALABAMA ATTORNEY GENERAL<br>STEVE MARSHALL<br>501 WASHINGTON AVE<br>MONTGOMERY AL 36130 | 000525P001-1448A-035<br>ALABAMA DEPT OF<br>CONSERVATION AND NATURAL RESOURSES<br>N GUNTER GUY JR COMMISSIONER OF CONSERVATION<br>64 N UNION ST<br>MONTGOMERY AL 36130 | 000524P001-1448A-035<br>ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT<br>1400 COLISEUM BLVD<br>MONTGOMERY AL 36130-1463 | 000592P001-1448A-035<br>ALABAMA DEPT OF LABOR<br>COMMISSIONER<br>649 MONROE ST<br>MONTGOMERY AL 36131 |
| 000685P001-1448A-035<br>ALABAMA DEPT OF REVENUE<br>50 NORTH RIPLEY ST<br>MONTGOMERY AL 36132 | 002719P001-1448A-035<br>ALABAMA DEPT OF REVENUE<br>BUSINESS PRIVILEGE TAX SECTION<br>PO BOX 327320<br>MONTGOMERY AL 36132-7320 | 002970P001-1448A-035<br>ALABAMA DEPT OF REVENUE<br>CORPORATE INCOME TAX SECTION<br>PO BOX 327435<br>MONTGOMERY AL 36132-7435 | 011115P001-1448A-035<br>ALABAMA DEPT OF REVENUE<br>BUSINESS AND LICENSE TAX ASSESSMENTS<br>50 NORTH RIPLEY ST<br>MONTGOMERY AL 36104 |
| 002971P001-1448A-035<br>ALAMEDA COUNTY<br>1221 OAK ST RM 131<br>OAKLAND CA 94612-4287 | 000051P001-1448A-035<br>ALAMEDA COUNTY TREASURER AND TAX COLLECTOR<br>1221 OAK ST ROOM 131<br>OAKLAND CA 94612 | 007206P001-1448A-035<br>THERESE M ALBAN<br>ADDRESS INTENTIONALLY OMITTED | 007499P001-1448A-035<br>ALBANY ENTERPRISES LLC<br>49 NORTH ST<br>DELMAR NY 12054 |
| 002654P001-1448A-035<br>ALBANY ENTERPRISES, LLC<br>ROBERT  SCHULTZE<br>49 NORTH ST<br>DELMAR NY 12054 | 002596P001-1448A-035<br>ALBEMARLE COUNTY<br>PO BOX 7604<br>MERRIFIELD VA 22116-7604 | 002972P001-1448A-035<br>ALBERT URESTI MPA<br>BEXAR COUNTY TAX ASSESSOR-COLL<br>PO BOX 2903<br>SAN ANTONIO TX 78299-2903 | 009434P001-1448A-035<br>ALCON CANADA INC   T8014<br>T11134<br>PO BOX 11000 STATION A<br>TORONTO ON M5W 2G5<br>CANADA |
| 011235P001-1448A-035<br>ALCON LABORATORIES INC<br>6201 S FREEWAY<br>FORT WORTH TX 76134 | 009435P001-1448A-035<br>ALCON LABORATORIES INC<br>PO BOX 677775<br>DALLAS TX 75267-7775 | 011236P001-1448A-035<br>ALCON VISION LLC<br>6201 S FREEWAY<br>FORT WORTH TX 76134 | 006534P001-1448A-035<br>RANDALL R ALESSI OD INC DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 006323P001-1448A-035<br>NEYSA ALLEN OD<br>ADDRESS INTENTIONALLY OMITTED | 003174P001-1448A-035<br>ALLIED WORLD INSURANCE CO<br>1690 NEW BRITIAN AVE<br>STE 101<br>FARMINGTON CT 06032 | 007665P001-1448A-035<br>AHMED ALSAYYAD OD<br>ADDRESS INTENTIONALLY OMITTED | 004456P001-1448A-035<br>EDLIRA ALUSHI OD<br>ADDRESS INTENTIONALLY OMITTED |
| 009456P001-1448A-035<br>ALVERSON TAYLOR MORTENSEN AND SANDERS<br>6605 GRAND MONTECITO PKWY<br>STE 200<br>LAS VEGAS NV 89149 | 011365P001-1448A-035<br>AMERICAN AIRLINES<br>1 SKYVIEW DR<br>FT WORTH TX 76155 | 011366P001-1448A-035<br>AMEX<br>PO BOX 650448<br>DALLAS TX 75267-7775 | 011495P001-1448A-035<br>KHYATI AMIN OD<br>ADDRESS INTENTIONALLY OMITTED |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 011637P001-1448A-035<br>JOHN TIMOTHY AMMONS MD<br>ADDRESS INTENTIONALLY OMITTED | 011367P001-1448A-035<br>AMO - J AND J<br>PO BOX 74007099<br>CHICAGO IL 60674-7099 | 009471P001-1448A-035<br>AMO CANADA CO - ALL TLC TRANS<br>910780<br>PO BOX 4090 STN A<br>TORONTO ON M5W 0E9<br>CANADA | 009472P001-1448A-035<br>AMO SALES AND SVC INC<br>75 REMITTANCE DR<br>STE 1437<br>CHICAGO IL 60675-1437 |
| 009473P001-1448A-035<br>AMOBEE INC<br>PO BOX 894409<br>LOS ANGELES CA 90189 | 006631P001-1448A-035<br>ROBERT ANCONA OD<br>ADDRESS INTENTIONALLY OMITTED | 007331P001-1448A-035<br>TRANG ANDREW  DR PR<br>ADDRESS INTENTIONALLY OMITTED | 011569P001-1448A-035<br>ANDREW E HOLZMAN MD PC<br>ANDREW HOLZMAN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 002381P001-1448A-035<br>JOANNA ANGELES<br>ADDRESS INTENTIONALLY OMITTED | 002973P001-1448A-035<br>ANGIE JONES HORRY COUNTY TREASURER<br>PO BOX 260107<br>CONWAY SC 29528-6107 | 009478P001-1448A-035<br>ANKURA CONSULTING GROUP LLC<br>PO BOX 74007043<br>CHICAGO IL 60674-7043 | 002588P001-1448A-035<br>ANNE ARUNDEL COUNTY<br>PO BOX 427<br>ANNAPOLIS MD 21404-0427 |
| 011340P001-1448A-035<br>RON ANTONIEWICZ<br>ROBYN S HANKINS PL<br>ROBYN S HANKINS ESQ<br>4600 MILITARY TRL<br>STE 217<br>JUPITER FL 33458 | 001781P001-1448A-035<br>RONALD R ANTONIEWICZ<br>ADDRESS INTENTIONALLY OMITTED | 003175P001-1448A-035<br>AON RISK SERVICES CENTRAL INC<br>PO BOX 956012<br>ST LOUIS MO 63195-6012 | 003175S001-1448A-035<br>AON RISK SERVICES CENTRAL INC<br>200 East Randolph Street<br>CHICAGO IL 60601 |
| 002615P001-1448A-035<br>APEX PACIFIC PARTNERS<br>KELLY SAND<br>14180 DALLAS PKWY<br>STE 320<br>DALLAS TX 75254 | 007503P001-1448A-035<br>APEX PACIFIC PARTNERS I LLC<br>5068 W PLANO PKWY<br>STE 300<br>PLANO TX 75093 | 002974P001-1448A-035<br>ARAPAHOE COUNTY TREASURER<br>5334 SOUTH PRINCE ST<br>LITTLETON CO 80120-1136 | 000060P001-1448A-035<br>ARAPAHOE COUNTY TREASURER AND TAX COLLECTOR<br>5334 S PRINCE ST<br>LITTLETON CO 80120-1136 |
| 011368P001-1448A-035<br>ARCH INSURANCE CANADA LTD<br>TORONTO DOMINION CENTRE<br>TORONTO ON M5H 3T9<br>CANADA | 002384P001-1448A-035<br>ARIZONA ATTORNEY GENERAL<br>MARK BRNOVICH<br>1275 WEST WASHINGTON ST<br>PHOENIX AZ 85007 | 011117P001-1448A-035<br>ARIZONA COMMERCE AUTHORITY<br>BUSINESS AND LICENSE<br>100 N 7TH AVE STE 400<br>PHOENIX AZ 85007 | 000526P001-1448A-035<br>ARIZONA DEPT OF ENVIRONMENTAL QUALITY<br>1110 W WASHINGTON ST<br>PHOENIX AZ 85007 |
| 002975P001-1448A-035<br>ARIZONA DEPT OF HEALTH SVC<br>4814 SOUTH 40TH ST<br>PHOENIX AZ 85040 | 000686P001-1448A-035<br>ARIZONA DEPT OF REVENUE<br>1600 W MONROE ST<br>PHOENIX AZ 85007 | 002976P001-1448A-035<br>ARIZONA DEPT OF REVENUE<br>PO BOX 52016<br>PHOENIX AZ 85072-2016 | 000527P001-1448A-035<br>ARIZONA GAME AND FISH DEPT<br>5000 W CAREFREE HWY<br>PHOENIX AZ 85086-5000 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:17 PM

---

000593P001-1448A-035
ARIZONA INDUSTRIAL COMMISSION PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX AZ 85007

000594P001-1448A-035
ARIZONA INDUSTRIAL COMMISSION TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON AZ 85716

002977P001-1448A-035
ARIZONA RADIATION REGULATORY AGENCY
4814 SOUTH 40TH ST
PHOENIX AZ 85040-2940

002385P001-1448A-035
ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610

011116P001-1448A-035
ARKANSAS BUSINESS FINANCE
BUSINESS AND LICENSE
ONE COMMERCE WAY STE 601
LITTLE ROCK AR 72202

000528P001-1448A-035
ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK AR 72118-5317

000687P001-1448A-035
ARKANSAS DEPT OF FINANCE AND ADMINISTRATION
700 W CAPITOL
LITTLE ROCK AR 72201

000595P001-1448A-035
ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK AR 77205

005849P001-1448A-035
LUKE ANTHONY B ARKER
ADDRESS INTENTIONALLY OMITTED

007504P001-1448A-035
ARTHUR GOLDNER AND ASSOCIATES INC
707 SKOKIE BLVD
STE 100
NORTHBROOK IL 60062

008412P001-1448A-035
KAORI ASANO OD
ADDRESS INTENTIONALLY OMITTED

011237P001-1448A-035
ASD SPECIALTY HEALTHCARE INC
3101 GAYLORD PKWY
FRISCO TX 75034

002667P001-1448A-035
ASHCRAFT REAL ESTATE AND DEVELOPMENT CORP
TERRY ASHCRAFT
8200 MOUNTAIN RD NE
STE 102
ALBUQUERQUE NM 87110

007500P001-1448A-035
ASHCRAFT REAL ESTATE AND DEVELOPMENT CORP
1700 LOUISIANA NE STE 220
ALBUQUERQUE NM 87110

004420P001-1448A-035
DR STEPHEN ATALLAH DR PR
ADDRESS INTENTIONALLY OMITTED

003996P001-1448A-035
CHUN AUYEUNG OD
ADDRESS INTENTIONALLY OMITTED

011369P001-1448A-035
AVIS
7894 COLLECTIONS CTR DR
CHICAGO IL 60693

011370P001-1448A-035
AVIVA INSURANCE CO OF CANADA
10 AVIVA WAY
STE 100
MARKHAM ON L6G 0G1
CANADA

007501P001-1448A-035
AW HORIZONS LLC
11780 US HWY # 1
STE 305
NORTH PALM BEACH FL 33408

011158P001-1448A-035
AXA XL INSURANCE
300 BROADACRES DR # 300
BLOOMFIELD NJ 07003

003719P001-1448A-035
BRANDON AYRES MD
ADDRESS INTENTIONALLY OMITTED

000050P002-1448A-035
AZ- MARICOPA COUNTY TREASURER
PETER MUTHIG
225 W MADISON ST
PHOENIX AZ 85003

000050S001-1448A-035
AZ- MARICOPA COUNTY TREASURER
MARICOPA COUNTY ATTORNEYS OFFC
PETER MUTHIG
222 N CENTRAL AVE STE 1100
PHOENIX AZ 85004

006975P001-1448A-035
SNEHA BABU OD LLC DR PR
ADDRESS INTENTIONALLY OMITTED

011496P001-1448A-035
RAWZI BAIK OD
ADDRESS INTENTIONALLY OMITTED

001603P001-1448A-035
ABHISHEK BAJPAI
ADDRESS INTENTIONALLY OMITTED

009526P001-1448A-035
BAKER LOPEZ PLLC
17330 PRESTON RD
STE 160B
DALLAS TX 75252

007505P001-1448A-035
BALOGH FAMILY PARTNERSHIP II LLC
1391 SAWGRASS CORPORATE PKWY
SUNRISE FL 33323

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

002613P001-1448A-035
BALOGH FAMILY PARTNERSHIP II, LLC
CATHERINE 'CAT' CAMPBELL
1391 SAWGRASS CORPORATE PKWY
SUNRISE FL 33323

002978P001-1448A-035
BALTIMORE COUNTY MD
OFFICE OF BUDGET AND FINANCE
400 WASHINGTON AVE RM 152
TOWSON MD 21204-4665

000079P001-1448A-035
BALTIMORE COUNTY OFFICE OF BUDGET AND FINANCE
400 WASHINGTON AVE ROOM 152
TOWSON MD 21204-4665

000211P001-1448A-035
MARIANNE BANALES
ADDRESS INTENTIONALLY OMITTED

011238P001-1448A-035
BANC OF AMERICA LEASING AND CAPITAL LLC
2059 NORTHLAKE PKWY
3RD FLOOR NORTH
TUCKER GA 30084

011497P001-1448A-035
JOHN BANNWARTH OD
ADDRESS INTENTIONALLY OMITTED

002601P001-1448A-035
BANYAN STREET/GAP SATELLITE
PLACE 300 OWNER LLC
KARYN FLOOD
1 INDEPENDENT DR STE 1850
JACKSONVILLE FL 32202

007506P001-1448A-035
BANYAN STREET/GAP SUSP MEZZ HOLDINGS LLC
1 INDEPENDENT DR STE 1850
JACKSONVILLE FL 32202

011441P001-1448A-035
ERIN BARRETT OD
ADDRESS INTENTIONALLY OMITTED

003213P001-1448A-035
BARRY N WASSERMAN MD LLC
ADDRESS INTENTIONALLY OMITTED

011498P001-1448A-035
SANDRA BARTHRAM OD
ADDRESS INTENTIONALLY OMITTED

000271P001-1448A-035
LINCK BASCOMB
ADDRESS INTENTIONALLY OMITTED

000288P001-1448A-035
CHRISTOPHER BATCHELOR
ADDRESS INTENTIONALLY OMITTED

006943P001-1448A-035
SHEEBANI BATHIJA OD
ADDRESS INTENTIONALLY OMITTED

009535P001-1448A-035
BAXTER HEALTHCARE CORP
PO BOX 70564
CHICAGO IL 60673-0564

007131P001-1448A-035
SUSAN BAYLUS
ADDRESS INTENTIONALLY OMITTED

007507P001-1448A-035
BAYOU VERRET LANDS LLC
2709 RIDGELAKE DR STE 100
METAIRIE LA 70002

002632P001-1448A-035
BAYOU VERRET LANDS, LLC
KAREN MITCHELL
2424 EDENBORN AVE
STE 600
METAIRIE LA 70001

002626P001-1448A-035
BEL-RED MEDICAL DENTAL CENTER LLC
DON  GOCKEL
2050 112TH AVE NE #220
BELLEVUE WA 98004

011566P001-1448A-035
JOHN BELARDO MD
ADDRESS INTENTIONALLY OMITTED

000214P001-1448A-035
NICHELLE BELCHER
ADDRESS INTENTIONALLY OMITTED

006109P001-1448A-035
MICHAEL BELIN MD
ADDRESS INTENTIONALLY OMITTED

007502P001-1448A-035
BELLEVUE PACIFIC LLC
923 POWELL AVE SW
STE 101
RENTON WA 98057

000283P001-1448A-035
THOMAS BENJAMIN
ADDRESS INTENTIONALLY OMITTED

011442P001-1448A-035
LISA BENNETT MD
ADDRESS INTENTIONALLY OMITTED

011170P001-1448A-035
BERKLEY
757 THIRD AVE 10TH FLOOR
NEW YORK NY 10017

011170S001-1448A-035
BERKLEY
AON RISK SERVICES INC OF IL
200 EAST RANDOLPH ST
11TH FLOOR
CHICAGO IL 60601

000086P001-1448A-035
BERNALILLO COUNTY TREASURER
PO BOX 27800
ALBUQUERQUE NM 87125-7800

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

---

003215P001-1448A-035
BERNITSKY VISION PC
9915 TANOAN DR NE
ALBUQUERQUE NM 87111-5898

011443P001-1448A-035
DEBORAH BERNSTEIN MD
ADDRESS INTENTIONALLY OMITTED

011336P001-1448A-035
JOSEPH BERRIOS
CONROY SIMBERG
STUART F COHEN ESQ
3440 HOLLYWOOD BLVD
2ND FL
HOLLYWOOD FL 33021

011499P001-1448A-035
CONSTANCE BERRYMAN OD
ADDRESS INTENTIONALLY OMITTED

002979P001-1448A-035
BETH FORD PIMA COUNTY TREASURER
240 N STONE AVE
TUCSON AZ 85701-1199

011500P001-1448A-035
ANGELA BEVELS OD
ADDRESS INTENTIONALLY OMITTED

000098P001-1448A-035
BEXAR COUNTY TAX ASSESSOR COLLECTOR
PO BOX 2903
SAN ANTONIO TX 78299-2903

011501P001-1448A-035
TODD BEYER DO
ADDRESS INTENTIONALLY OMITTED

003216P001-1448A-035
BEYER LASER CENTER LLC DR PR
1810 30TH ST
STE B
BOULDER CO 80301

002694P001-1448A-035
BF SAUL PROPERTY CO
NANCY  COLE
PO BOX 536692
PITTSBURGH PA 15253-5908

007508P001-1448A-035
BF SAUL PROPERTY CO
OFFICE LOCKBOX
P O BOX 536692
PITTSBURG PA 15253-5908

002379P001-1448A-035
KRITI BHAGAT
ADDRESS INTENTIONALLY OMITTED

005578P001-1448A-035
KESHAV BHAT OD
ADDRESS INTENTIONALLY OMITTED

002609P001-1448A-035
BHATIA VENTURES / SANSONE GROUP
BOB RICCA
120 S CENTRAL 500
ST. LOUIS MO 63105

007509P001-1448A-035
BHATIA VENTURES LLC
120 SOUTH CENTRAL STE 500
ST. LOUIS MO 63105

011233P001-1448A-035
BIRCH COMMUNICATIONS FUSION
PO BOX 51341
LOS ANGELES CA 90051-5641

000005P001-1448A-035
BIRCH COMMUNICATIONS FUSION CONNECT
PO BOX 51341
LOS ANGELES CA 90051-5641

000005S001-1448A-035
BIRCH COMMUNICATIONS FUSION CONNECT
320 INTERSTATE NORTH PKWY SE
STE 300
ATLANTA GA 30339

007510P001-1448A-035
BLAYMORE I LP  RENT
1603 CARMODY CT #101
SEWICKLEY PA 15143

002712P001-1448A-035
BLAYMORE I, LP
WANN PROPERTIES INC
MEL WANN
PO BOX 146
BRADFORDWOODS PA 15015

007511P001-1448A-035
BLENHEIM DC I LLC
1801 K ST NW STE M108
WASHINGTON DC 20006

007512P001-1448A-035
BMOI BALLAS PLACE LLC
600 EMERSON RD STE 210
CREVE COEUR MO 63141

002660P001-1448A-035
BMOI BALLAS PLACE, LLC
LAURA CHAMBERS
600 EMERSON
STE 210
CREVE COEUR MO 63141

009570P001-1448A-035
BOES EYE CARE PLLC
2800 11TH AVE SOUTH STE 14
GREAT FALLS MT 59405

004144P001-1448A-035
DAVID BOES MD
ADDRESS INTENTIONALLY OMITTED

000771P001-1448A-035
JOSEPH D BOHMAN
ADDRESS INTENTIONALLY OMITTED

006767P001-1448A-035
RYAN BOHNERT OD
ADDRESS INTENTIONALLY OMITTED

000276P001-1448A-035
JUAN C BOJORQUEZ
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:17 PM

002030P001-1448A-035
ELLEN-JO ELAINE BOSCHERT
ADDRESS INTENTIONALLY OMITTED

011346P001-1448A-035
JAMES BOSELY
SERRANTINO LAW LLC
JOSEPH SERRANTINO ESQ
955 SOUTH MAIN ST
STE A3
MIDDLETOWN CT 06457

009355P001-1448A-035
RICHARD M BOSSIN
12871 VALLEYWOOD DR
WOODBRIDGE VA 22192

011106P001-1448A-035
BOSSS PINNACLE POINT LLC
PO BOX 25189
COLUMBIA SC 29223

0003374P001-1448A-035
CLAUDIA BOSTON
ADDRESS INTENTIONALLY OMITTED

011638P001-1448A-035
PAUL BOTELHO MD
ADDRESS INTENTIONALLY OMITTED

002980P001-1448A-035
BOULDER COUNTY TREASURER
PO BOX 471
BOULDER CO 80306

000061P001-1448A-035
BOULDER COUNTY TREASURER AND TAX COLLECTOR
PO BOX 471
BOULDER CO 80306

007513P002-1448A-035
BRACE WOOD MANAGEMENT SERIES LLC
1400 E EXP 83
STE 155
MCALLEN TX 78503

008203P001-1448A-035
HELENE BRADLEY OD
ADDRESS INTENTIONALLY OMITTED

011444P001-1448A-035
TODD BRAGIN MD
ADDRESS INTENTIONALLY OMITTED

007514P001-1448A-035
BRANDYWINE OPERATING PARTNERSHIP LP
PO BOX 826730
PHILADELPHIA PA 19182-6730

002705P001-1448A-035
BRANDYWINE REALTY TRUST
BOB BARSON
PO BOX 826730
PHILADELPHIA PA 19182-6730

011502P001-1448A-035
HAL BREEDLOVE OD
ADDRESS INTENTIONALLY OMITTED

006750P001-1448A-035
ROSS BREGEL OD
ADDRESS INTENTIONALLY OMITTED

007515P001-1448A-035
BRI 1875 MERIDIAN LLC
PO BOX 714802
CINCINNATI OH 45271-4802

002696P001-1448A-035
BRI 1875 MERIDIAN, LLC
ACCESSO PARTNERS LLC
MARY EASON
PO BOX 714802
CINCINNATI OH 45271-4802

011503P001-1448A-035
MELISSA BRIGHT (HUNT) OD
ADDRESS INTENTIONALLY OMITTED

011504P001-1448A-035
MELISSA BRIGHT OD
ADDRESS INTENTIONALLY OMITTED

007516P001-1448A-035
BRIGID CAPITAL LLC  LVI 113
11950 S HARLEM AVE
PALOS HEIGHTS IL 60463

002608P001-1448A-035
BRIGID CAPITAL, LLC
MICHAEL COOGAN
11950 S HARLEM AVE
PALOS HEIGHTS IL 60463

007517P001-1448A-035
BROADWALL MGMT CORP FOR LAKEWAY ASSOC LLC
PO BOX 60002
NEW ORLEANS LA 70160

011639P001-1448A-035
ROBERT BRODERICK MD
ADDRESS INTENTIONALLY OMITTED

000111P001-1448A-035
BROOKFIELD CITY CITY TREASURER
2200 N CALHOUN RD
BROOKFIELD WI 53005

002664P001-1448A-035
BROOKFIELD INVESTORS LLC
LEE WOLFSON
707 SKOKIE BLVD
STE 100
NORTHBROOK IL 60062

000063P001-1448A-035
BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE #A100
FORT LAUDERDALE FL 33301-1895

002981P001-1448A-035
BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE RM A100
FORT LAUDERDALE FL 33301-1895

002328P001-1448A-035
KRISTEN BROWN FILLION
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

009582P001-1448A-035
BROWN GEE AND WENGER
TWO WALNUET CREEK CENTER
200 PRINGLE AVE STE 400
WALNUT CREEK CA 94596

003639P001-1448A-035
BARRETT BROWN OD
ADDRESS INTENTIONALLY OMITTED

006070P001-1448A-035
MEGHAN BROWN OD
ADDRESS INTENTIONALLY OMITTED

009060P001-1448A-035
SUSAN BRULE OD
ADDRESS INTENTIONALLY OMITTED

011505P001-1448A-035
MICHAEL BRUSCO MD
ADDRESS INTENTIONALLY OMITTED

000876P002-1448A-035
LAURIE A BULIN
ADDRESS INTENTIONALLY OMITTED

011608P001-1448A-035
LINDSEY BULL OD
EYECARE ASSOCIATES OF SOUTH TULSA
ADDRESS INTENTIONALLY OMITTED

000007P001-1448A-035
BULLSEYE
PO BOX 6558
CAROL STREAM IL 60197

000007S001-1448A-035
BULLSEYE
BULLSEYE TELECOM
25925 TELEGRAPH RD
STE 210
SOUTHFIELD MI 48033

011232P001-1448A-035
BULLSEYE TELECOM
PO BOX 6558
CAROL STREAM IL 60197

011445P001-1448A-035
CHRIS BUNTROCK MD
ADDRESS INTENTIONALLY OMITTED

002641P001-1448A-035
BURGESS COMPANY, LLC RECEIVER
KELLY SUMMERTHE BURGESS CO
37 VILLA RD STE 200
GREENVILLE SC 29615

000078P001-1448A-035
BURLINGTON TAX COLLECTOR
PO BOX 376
BURLINGTON MA 01803

002808P001-1448A-035
G RANDY BURTON OD
ADDRESS INTENTIONALLY OMITTED

011137P001-1448A-035
BUSINESS AND LICENSING NORTH CAROLINA
150 FAYETTEVILLE ST STE 1200
RALEIGH NC 27601

011152P001-1448A-035
BUSINESS AND PROFESSIONS DIVISION
DEPT OF LICENSING
PO BOX 9020
OLYMPIA WA 98507-9020

011118P001-1448A-035
BUSINESS PROGRAMS DIVISION
1599 11TH ST
SACRAMENTO CA 95814

007518P001-1448A-035
BUTLER INVESTMENT GROUP LLC
ROBERT L JENSEN AND ASSOCIATES
2160 N FINE AVE
FRESNO CA 93727

002629P001-1448A-035
BUTLER INVSMT GRP LLC/7088 BLDG
SCOTT BUTLER
2160 N FINE AVE
FRESNO CA 93727

001428P001-1448A-035
KARI J BUTLER
ADDRESS INTENTIONALLY OMITTED

006792P001-1448A-035
SALIM BUTRUS MD
ADDRESS INTENTIONALLY OMITTED

007519P001-1448A-035
BUYER BROKERAGE INC
4715 LINCOLNWAY EAST
MISHAWAKA IN 46544

003169P001-1448A-035
BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT
30 W SPRING ST
COLUMBUS OH 43215

011245P001-1448A-035
CA SECRETARY OF STATE
BUSINESS PROGRAMS DIV
STATEMENT OF INFORMATION
1500 11TH ST
SACRAMENTO CA 95814

011245S001-1448A-035
CA SECRETARY OF STATE
BUSINESS PROGRAMS DIV
STATEMENT OF INFORMATION
PO BOX 944230
SACRAMENTO CA 94244

011127P001-1448A-035
CABINET FOR ECONOMIC DEVELOPMENT
300 WEST BROADWAY
FRANKFORT KY 40601

006423P001-1448A-035
PAUL CACCHILLO MD
ADDRESS INTENTIONALLY OMITTED

000529P001-1448A-035
CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95814

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002386P001-1448A-035<br>CALIFORNIA ATTORNEY GENERAL<br>XAVIER BECERRA<br>1300 I ST<br>STE 1740<br>SACRAMENTO CA 95814 | 000531P001-1448A-035<br>CALIFORNIA DEPT OF CONSERVATION<br>801 K ST<br>MS 24-01<br>SACRAMENTO CA 95814 | 000596P001-1448A-035<br>CALIFORNIA DEPT OF INDUSTRIAL RELATIONS<br>SAN FRANCISCO<br>DIRECTOR<br>455 GOLDEN GATE AVE 10TH FL<br>SAN FRANCISCO CA 94102 | 000597P001-1448A-035<br>CALIFORNIA DEPT OF INDUSTRIAL RELATIONS<br>LOS ANGELES<br>DIRECTOR<br>320 W FOURTH ST<br>LOS ANGELES CA 90013 |
| 000598P001-1448A-035<br>CALIFORNIA DEPT OF INDUSTRIAL RELATIONS<br>SACRAMENTO<br>DIRECTOR<br>2031 HOWE AVE<br>STE 100<br>SACRAMENTO CA 95825 | 000599P001-1448A-035<br>CALIFORNIA DEPT OF INDUSTRIAL RELATIONS<br>SAN DIEGO<br>DIRECTOR<br>7575 METROPOLITAN DR<br>ROOM 210<br>SAN DIEGO CA 92108 | 002982P001-1448A-035<br>CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION<br>PO BOX 942879<br>SACRAMENTO CA 94279-3535 | 000530P001-1448A-035<br>CALIFORNIA DEPT OF TOXIC SUBSTANCES CONTROL<br>1001 I ST<br>11TH FLOOR<br>SACRAMENTO CA 95814 |
| 000532P001-1448A-035<br>CALIFORNIA DEPT OF WATER RESOURCES<br>PO BOX 942836<br>SACRAMENTO CA 94236 | 000533P001-1448A-035<br>CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY<br>1001 I ST<br>PO BOX 2815<br>SACRAMENTO CA 95812-2815 | 000688P001-1448A-035<br>CALIFORNIA FRANCHISE TAX BOARD<br>BANKRUPTCY BE MS A345<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | 002983P001-1448A-035<br>CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO CA 94257-0511 |
| 000534P001-1448A-035<br>CALIFORNIA INTEGRATED WASTE<br>MANAGEMENT BOARD<br>1001 I ST<br>PO BOX 2815<br>SACRAMENTO CA 95812-2815 | 000689P001-1448A-035<br>CALIFORNIA STATE BOARD OF EQUALIZATION SBOE<br>SPECIAL OPERATIONS BANKRUPTCY TEAM<br>MIC 74<br>PO BOX 942879<br>SACRAMENTO CA 94279-0074 | 002631P001-1448A-035<br>CALIPINE CORP<br>KEITH KELLY<br>2269 CHESTNUT ST 477<br>SAN FRANCISCO CA 94123 | 007523P001-1448A-035<br>CALIPINE CORP<br>JOHN LU<br>999 GREEN ST<br>SAN FRANCISCO CA 94133 |
| 007524P001-1448A-035<br>CAM PLANTATION<br>1455 BLUE PT AVE<br>NAPLES FL 34102 | 002617P001-1448A-035<br>CAM PLANTATION LLC<br>MARTIN KLINGENBERG<br>1455 BLUE PT AVE<br>NAPLES FL 34102 | 011570P001-1448A-035<br>CAMPEN EYECARE LLC<br>THOMAS CAMPEN MD<br>ADDRESS INTENTIONALLY OMITTED | 009250P001-1448A-035<br>DR THOMAS CAMPEN-EFT-CORP<br>ADDRESS INTENTIONALLY OMITTED |
| 000495P001-1448A-035<br>CANADA REVENUE AGENCY<br>555 MACKENZIE AVE<br>OTTAWA ON K1N 1K4<br>CANADA | 002969P001-1448A-035<br>CANADA REVENUE AGENCY<br>875 HERON RD<br>OTTAWA ON K1A 1B1<br>CANADA | 009602P001-1448A-035<br>CANON FINANCIAL SVC INC<br>14904 COLLECTIONS CTR DR<br>CHICAGO IL 60693-0149 | 009603P001-1448A-035<br>CANON SOLUTIONS AMERICA INC<br>15004 COLLECTIONS CTR DR<br>CHICAGO IL 60693 |
| 006544P001-1448A-035<br>RAPHAEL CAPASSO OD<br>ADDRESS INTENTIONALLY OMITTED | 002161P001-1448A-035<br>KATE M CARNES<br>ADDRESS INTENTIONALLY OMITTED | 006399P001-1448A-035<br>PATRICIA CARNIGLIA OD<br>ADDRESS INTENTIONALLY OMITTED | 007525P001-1448A-035<br>CAROLINA VISION OPTOMETRISTS PLLC<br>PO BOX 399<br>CANDLER NC 28715 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

---

002616P001-1448A-035
CAROLINA VISION OPTOMETRISTS, PLLC
1431 SMOKEY PK HIGHWAY
CANDLER NC 28715

011506P001-1448A-035
JONATHAN CARR MD
ADDRESS INTENTIONALLY OMITTED

001065P001-1448A-035
JUDITH CARRION
ADDRESS INTENTIONALLY OMITTED

011604P001-1448A-035
BRANT CARROLL MD
BRANT CARROLL MD
ADDRESS INTENTIONALLY OMITTED

000081P001-1448A-035
CASCADE TOWNSHIP TREASURER
2865 THORNHILLS AVE SE
GRAND RAPIDS MI 49546-7140

005928P001-1448A-035
MARK CASSOL MD PSCDRPR
ADDRESS INTENTIONALLY OMITTED

007526P001-1448A-035
CASTLE CREEK PROPERTY LLC
29074 NETWORK PL
CHICAGO IL 60673-1290

002640P001-1448A-035
CASTLE CREEK PROPERTY, LLC
NICK GRAY
29074 NETWORK PL
CHICAGO IL 60673-1290

009624P001-1448A-035
CDW LLC
PO BOX 75723
CHICAGO IL 60675-6723

007527P001-1448A-035
CEENTA FAIRVIEW PROPERTIES LLC
6035 FAIRVIEW RD
CHARLOTTE NC 28210

007528P001-1448A-035
CENTENNIAL LAKES III LLC
SDS-12-2642
PO BOX 86
MINNEAPOLIS MN 55486-2642

000008P001-1448A-035
CENTURY LINK
PO BOX 52187
PHOENIX AZ 85072-2187

000008S001-1448A-035
CENTURY LINK
100 CENTURY LINK DR
MONROE LA 71203

011371P001-1448A-035
CERTAIN UNDERWRITERS AT LLOYD'S
42 W 54TH ST
#14
NEW YORK NY 10019

007529P001-1448A-035
CH REALTY VII/R TUALATIN BRIDGEPORT
PO BOX 849914
DALLAS TX 75284-9914

002707P001-1448A-035
CH RETAIL VIIR TUALATIN BRIDGEPORT, LLC
TONIA SCHADE
PO BOX 849914
DALLAS TX 75284-9914

008930P001-1448A-035
SAMUEL CHADO OD
ADDRESS INTENTIONALLY OMITTED

011507P001-1448A-035
JOHN CHAN OD
ADDRESS INTENTIONALLY OMITTED

005863P001-1448A-035
M FEI CHAN OD
ADDRESS INTENTIONALLY OMITTED

007530P001-1448A-035
CHARLES-ORMS ASSOCIATES
10 ORMS ST
STE 320
PROVIDENVE RI 02904

011508P001-1448A-035
MANMEET CHATHA OD
ADDRESS INTENTIONALLY OMITTED

009639P001-1448A-035
CHEMDRY OF ROWAYTON
181 HIGHLAND AVE
ROWAYTON CT 06853

011640P001-1448A-035
MICHELLE CHEN OD
ADDRESS INTENTIONALLY OMITTED

011446P001-1448A-035
JONATHAN CHEN OD
ADDRESS INTENTIONALLY OMITTED

002625P001-1448A-035
CHESAPEAKE EYE CARE AND LASER CENTER, PC
2002 MEDICAL PKWY
STE 320
ANNAPOLIS MD 21401

007531P001-1448A-035
CHESAPEAKE EYE CARE AND LASER(PRO FEES)
2002 MEDICAL PKWY
STE 320
ANNAPOLIS MD 21401

011509P001-1448A-035
NEIL CHESEN MD
ADDRESS INTENTIONALLY OMITTED

011333P001-1448A-035
MICHELLE CHESTER
SCHWARZBERG AND ASSOCIATES
STEVEN L SCHWARZBERG ESQ
2751 SOUTH DIXIE HWY
STE 400
WEST PALM BEACH FL 33405

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

06/29/2020 04:03:18 PM

005780P001-1448A-035
LIN CHIA OD
ADDRESS INTENTIONALLY OMITTED

002329P001-1448A-035
LIN MA CHIA
ADDRESS INTENTIONALLY OMITTED

011447P001-1448A-035
A. ROBERT CHILD OD
ADDRESS INTENTIONALLY OMITTED

011510P001-1448A-035
HARMIN CHIMA OD
ADDRESS INTENTIONALLY OMITTED

005093P001-1448A-035
JENNIFER K CHINN
ADDRESS INTENTIONALLY OMITTED

011591P001-1448A-035
CHIPPEWA VALLEY EYE CLINIC
TERRENCE MCCANNA  MD
2525 HWY I
CHIPPEWA FALLS WI 54729

011571P001-1448A-035
CHIPPEWA VALLEY EYE CLINIC LTD
THOMAS HARVEY MD
ADDRESS INTENTIONALLY OMITTED

003470P001-1448A-035
AMMIE CHIZEK OD
ADDRESS INTENTIONALLY OMITTED

001750P001-1448A-035
YOUNG D CHO
ADDRESS INTENTIONALLY OMITTED

005679P001-1448A-035
KWON CHOE OD
ADDRESS INTENTIONALLY OMITTED

011448P001-1448A-035
MICHAEL CHOI MD
ADDRESS INTENTIONALLY OMITTED

006296P001-1448A-035
NATASHA CHOKSHI
ADDRESS INTENTIONALLY OMITTED

007406P001-1448A-035
WENDY CHOY OD INC DR PR
ADDRESS INTENTIONALLY OMITTED

007532P001-1448A-035
CHRISTIAN MUNIVE
3998 INLAND EMPIRE BLVD #300
ONTARIO CA 91764

003799P001-1448A-035
BRYCE CHRISTOPHERSON OD
ADDRESS INTENTIONALLY OMITTED

011166P001-1448A-035
CHUBB
WESTCHESTER PROFESSIONAL RISK
11575 GREAT OAKS WAY
STE 200
ALPHARETTA GA 30022

011449P001-1448A-035
BENJAMIN CHUN MD
ADDRESS INTENTIONALLY OMITTED

003425P001-1448A-035
ALLEN CHUNG
ADDRESS INTENTIONALLY OMITTED

004698P001-1448A-035
GINA CIARMIELLO
ADDRESS INTENTIONALLY OMITTED

002315P001-1448A-035
GINA M CIARMIELLO
ADDRESS INTENTIONALLY OMITTED

007533P001-1448A-035
CIM SMA I INVESTMENTS LLC
PO BOX 7597
BALTIMORE MD 21275-5970

007534P001-1448A-035
CIM11600 WILSHIRE LOS ANGELES LP
LOCKBOX#1894343183
PO BOX 8315
PASADENA CA 91109-8315

002680P001-1448A-035
CIM11600 WILSHIRE LOS ANGELES, LP
EVA CHANG
LOCKBOX #1894343183
PO BOX 8315
PASADENA CA 91109-8315

011239P001-1448A-035
CISCO SYSTEMS CAPITAL CORP
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

009644P001-1448A-035
CISCO SYSTEMS CAPITAL CORP
PO BOX 41602
PHILADELPHIA PA 19101-1602

009645P001-1448A-035
CITRIX SYSTEMS INC
851 W CYPRESS CREEK RD
FT LAUDERDALE FL 33309-2009

002984P001-1448A-035
CITY OF ALBUQUERQUE
PO BOX 1293
ALBUQUERQUE NM 87103

011154P001-1448A-035
CITY OF BELLVUE
TAX DIVISION
PO BOX 90012
BELLVUE WA 90009

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

002985P001-1448A-035
CITY OF BIRMINGHAM
PO BOX 830638
BIRMINGHAM AL 35283-0638

002986P001-1448A-035
CITY OF BLUE ASH
INCOME TAX DIVISION
4433 COOPER RD
BLUE ASH OH 45242-5612

002987P001-1448A-035
CITY OF BROOKFIELD
PO BOX 44197
WEST ALLIS WI 53214-7197

002988P001-1448A-035
CITY OF CHESTERFIELD
690 CHESTERFIELD PKWY WEST
CHESTERFILED MO 63017

002989P001-1448A-035
CITY OF CREVE COEUR
300 N NEW BALLAS RD
CREVE COEUR MO 63141

002734P001-1448A-035
CITY OF DUBLIN
PO BOX 9062
DUBLIN OH 43017-0962

002990P001-1448A-035
CITY OF FRESNO
PO BOX 45017
FRESNO CA 93718-5017

002991P001-1448A-035
CITY OF GERMANTOWN
PO BOX 5171
MEMPHIS TN 37101-5171

002992P001-1448A-035
CITY OF GLENDALE 950
TAX OFFICE
950 SOUTH BIRCH ST
GLENDALE CO 80246-2599

002993P001-1448A-035
CITY OF GLENDALE CO
950 SOUTH BIRCH ST
GLENDALE CO 80246-2599

002994P001-1448A-035
CITY OF GLENDALE TAX ADMINISTRATION
950 SOUTH BIRCH ST
GLENDALE CO 80246-2599

002995P001-1448A-035
CITY OF GREENVILLE
BUSINESS LICENSE REVENUE DIVISION
PO BOX 2207
GREENVILLE SC 29602

002996P001-1448A-035
CITY OF HUNTINGTON BEACH
2000 MAIN ST
HUNTINGTON BEACH CA 92648

002997P001-1448A-035
CITY OF LA BUSINESS TAX
PO BOX 53200
LOS ANGELES CA 90053-0200

002998P001-1448A-035
CITY OF LA MESA
BUSINESS LICENSING
8130 ALLISON AVE
LA MESA CA 91942

002999P001-1448A-035
CITY OF LAKE DALLAS
212 MAIN ST
LAKE DALLAS TX 75065

003000P001-1448A-035
CITY OF LITTLE ROCK
500 WEST MARKHAM ST STE 100
LITTLE ROCK AR 72201-1497

003001P001-1448A-035
CITY OF LOS ANGELES
200 N SPRING ST RM 101 CITY HALL
LOS ANGELES CA 90012-5701

003002P001-1448A-035
CITY OF LOUISVILLE
749 MAIN ST
LOUISVILLE CO 80027

003003P001-1448A-035
CITY OF MADISON TREASURER
PO BOX 2999
MADISON WI 53701-2999

003004P001-1448A-035
CITY OF MAITLAND
1776 INDEPENDENCE LN
MAITLAND FL 32751

003005P001-1448A-035
CITY OF MCALLEN TAX OFFICE
PO BOX 220
MCALLEN TX 78505-0220

003006P001-1448A-035
CITY OF MEMPHIS
PO BOX 185
MEMPHIS TN 38101-0185

003007P001-1448A-035
CITY OF OAKBROOK TERRACE
17W 275 BUTTERFIELD RD
OAKBROOK TERRACE IL 60181

003008P001-1448A-035
CITY OF ONTARIO
PO BOX 3247
ONTARIO CA 91761-0925

003009P001-1448A-035
CITY OF ORANGE
PO BOX 11024
ORANGE CA 92856-8124

003010P001-1448A-035
CITY OF PLANTATION
PO BOX 19270
PLANTATION FL 33318

003011P001-1448A-035
CITY OF PROVIDENCE
DELINQUENT TAXES
PO BOX 845312
BOSTON MA 02284

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

003012P001-1448A-035
CITY OF PROVIDENCE TAX COLLECTOR
PO BOX 9100
PROVIDENCE RI 02940-9100

003013P001-1448A-035
CITY OF RANCHO CORDOVA
BUSINESS LICENSES
2729 PROSPECT PK DR
RANCHO CORDOVA CA 95670

003014P001-1448A-035
CITY OF SAN BRUNO
567 EL CAMINO REAL
SAN BRUNO CA 94066

003015P001-1448A-035
CITY OF SAN DIEGO
OFFICE OF THE TREASURER
PO BOX 121536
SAN DIEGO CA 92112-1536

003016P001-1448A-035
CITY OF SANDY SPRINGS
REVENUE DIVISION
1 GALAMBOS WAY
SANDY SPRINGS GA 30328

003017P001-1448A-035
CITY OF SOUTHFIELD
26000 EVERGREEN RD
SOUTHFIELD MI 48037-2055

003018P001-1448A-035
CITY OF STOCKTON
425 NORTH EL DORADO ST
P O BOX 1570
STOCKTON CA 95201

003019P001-1448A-035
CITY OF TAMPA BUSINESS TAX DIVISION
PO BOX 31047
TAMPA FL 33631-3047

003020P001-1448A-035
CITY OF TULSA
DEPT 2583
TULSA OK 74182

003021P001-1448A-035
CITY OF VIRGINIA BEACH
2401 COURTHOUSE DR BLDG 1
VIRGINIA BEACH VA 23456-9002

003022P001-1448A-035
CITY OF VIRGINIA BEACH TREASURER 2408
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456-9002

003023P001-1448A-035
CITY OF WALTHAM
PO BOX 540190
WALTHAM MA 02454-0190

003024P001-1448A-035
CITY OF WEST PALM BEACH
PO BOX 31627
TAMPA FL 33631-3627

000090P001-1448A-035
CLACKAMAS COUNTY TAX COLLECTOR
PO BOX 6100
PORTLAND OR 97228-6100

003025P001-1448A-035
CLARK COUNTY ASSESOR
500 S GRAND CENTRAL PKWY2ND FL
PO BOX 551401
LAS VEGAS NV 89155-1401

000087P001-1448A-035
CLARK COUNTY ASSESSOR
PO BOX 551401
LAS VEGAS NV 89155-1401

011511P001-1448A-035
MELVIN CLARK MD
ADDRESS INTENTIONALLY OMITTED

006024P001-1448A-035
MATTHEW CLARK OD
ADDRESS INTENTIONALLY OMITTED

005585P001-1448A-035
KEVIN CLARK
ADDRESS INTENTIONALLY OMITTED

007535P001-1448A-035
CLINICAL PROPERTY HOLDINGS LLC
PO BOX 819
MURRELLS INLET SC 29576

011105P001-1448A-035
CLINICAL PROPERTY HOLDINGS LLC
653 COLLINS MEADOW DR
GEORGETOWN SC 29440

003176P001-1448A-035
CNA INSURANCE
PO BOX 790094
ST LOUIS MO 63179-0094

003026P001-1448A-035
COBB COUNTY BUSINESS LICENSE
PO BOX 649
MARIETTA GA 30061-0649

003027P001-1448A-035
COBB COUNTY PASO FALSE ALARM REDUCTION UNIT
FALSE ALARM REDUCTION UN
PO BOX 743626
ATLANTA GA 30374-3626

000071P001-1448A-035
COBB COUNTY TAX COMMISSIONER
PO BOX 100127
MARIETTA GA 30061-7027

001751P001-1448A-035
PAUL BRANDON COBLE
ADDRESS INTENTIONALLY OMITTED

004499P001-1448A-035
ELIZABETH JEAN COCKERILL
ADDRESS INTENTIONALLY OMITTED

003028P001-1448A-035
COLLECTOR OF REVENUE
41 S CENTRAL AVE
ST. LOUIS MO 63105

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/29/2020 04:03:18 PM

---

000064P001-1448A-035
COLLIER COUNTY TAX COLLECTOR
3291 E TAMIAMI TRL
NAPLES FL 34112-5758

003030P001-1448A-035
COLLIER COUNTY TAX COLLECTOR
2800 N HORSESHOE DR RM 211
NAPLES FL 34104-6998

007536P001-1448A-035
COLONIAL PARKING INC
1050 THOMAS JEFFERSON ST NW
STE 100
WASHINGTON DC 20007

002387P001-1448A-035
COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CENTER
1300 BROADWAY 10TH FLOOR
DENVER CO 80203

000600P001-1448A-035
COLORADO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER CO 80202-3660

000535P001-1448A-035
COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER CO 80246-1530

000690P001-1448A-035
COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

011592P001-1448A-035
COLORADO OPHTHALMOLOGY ASSOCIATES
JASON JACOBS  MD
1666 S UNIVERSITY BLVD
DENVER CO 80210

003029P001-1448A-035
COLORADO UNIFORM CONSUMER CREDIT CODE
1300 BROADWAY 6TH FL
DENVER CO 80203

000009P001-1448A-035
COMCAST
PO BOX 60533
CITY OF INDUSTRY CA 91716-0533

000009S001-1448A-035
COMCAST
COMCAST CENTER 1701 JFK BLVD
PHILADELPHIA PA 19103

009689P001-1448A-035
COMCAST COMMUNICATIONS
PO BOX 3001
SOUTHEASTERN PA 19398-3001

009236P001-1448A-035
COMMISSIONER OF REVENUE SVC DEPT OF REV SVC
DEPT OF REVENUE SVC
PO BOX 2936
HARTFORD CT 06104-2936

003031P001-1448A-035
COMMISSIONER OF TAXATION AND FINANCE
PO BOX 4127
BINGHAMTON NY 13902-4127

003032P001-1448A-035
COMMONWEALTH OF MASSACHUSETTS
PO BOX 7089
BOSTON MA 02204-7089

000691P001-1448A-035
COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE
PO BOX 7010
BOSTON MA 02204

009698P001-1448A-035
COMPASS TECHNOLOGIES
PO BOX 717
CADILLAC MI 49601

002728P001-1448A-035
COMPTROLLER OF MARYLAND
ADMINISTRATION DIVISION
110 CARROLL ST
ANNAPOLIS MD 21411-0001

009237P001-1448A-035
COMPTROLLER OF MARYLAND 21411-0001
REVENUE ADMINISTRATION DIVISION
110 CARROLL ST
ANNAPOLIS MD 21411-0001

000692P001-1448A-035
COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT ST
ANNAPOLIS MD 21404

011572P001-1448A-035
CONCOOL VISION LLC
BARRY CONCOOL MD
ADDRESS INTENTIONALLY OMITTED

003642P001-1448A-035
BARRY CONCOOL
ADDRESS INTENTIONALLY OMITTED

009701P001-1448A-035
CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

001177P001-1448A-035
BRIANNA CONKLIN
ADDRESS INTENTIONALLY OMITTED

011641P001-1448A-035
ERIC CONLEY OD
ADDRESS INTENTIONALLY OMITTED

000536P001-1448A-035
CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127

002388P001-1448A-035
CONNECTICUT ATTORNEY GENERAL
WILLIAM TONG
55 ELM ST
HARTFORD CT 06141-0120

000601P001-1448A-035
CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000693P001-1448A-035
CONNECTICUT DEPT OF REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

011512P001-1448A-035
CHRISTOPHER CONNELL OD
ADDRESS INTENTIONALLY OMITTED

002726P001-1448A-035
CONNETICUT DEPT OF REVENUE
450 COLUMBUS BLVD
HARTFORD CT 06103

011339P001-1448A-035
BEN COOK
SHUTTS AND BOWEN LLP
MATTHEW SACKEL
525 OKEECHOBEE BLVD
STE 1100
WEST PALM BEACH FL 33401

011339S001-1448A-035
BEN COOK
SHUTTS AND BOWEN LLP
DEVON A WOOLARD
525 OKEECHOBEE BLVD
STE 1100
WEST PALM BEACH FL 33401

009709P001-1448A-035
COOLEY LLP
101 CALIFORNIA ST
5TH FLR
SAN FRANCISCO CA 94111-5800

009710P001-1448A-035
COONEY SCULLY AND DOWLING
TEN COLUMBUS BLVD
HARTFORD CT 06106-5109

008813P001-1448A-035
PENELOPE COPENHAVER OD
ADDRESS INTENTIONALLY OMITTED

009714P001-1448A-035
COPIES PLUS INC
215 W CHESTER ST
JACKSON TN 38301-6806

011632P001-1448A-035
JUDITH CORAN MD
RICHARD D DAVENPORT AND ASSOCIATES
ADDRESS INTENTIONALLY OMITTED

011450P001-1448A-035
DANIEL CORBETT MD
ADDRESS INTENTIONALLY OMITTED

011133P001-1448A-035
CORPORATIONS SECURITIES AND
COMMERCIAL LICENSING
2501 WOODLAKE CIR
OKEMOS MI 48864

001581P001-1448A-035
AGUSTIN L CORTES
ADDRESS INTENTIONALLY OMITTED

008672P001-1448A-035
MICHAEL CORTESE OD
ADDRESS INTENTIONALLY OMITTED

001268P002-1448A-035
MHORENA CORTEZ
ADDRESS INTENTIONALLY OMITTED

001268S001-1448A-035
MHORENA CORTEZ
ROSS SCALISE LAW GROUP
Brett Beeler
ADDRESS INTENTIONALLY OMITTED

003033P001-1448A-035
COUNTY OF ALBEMARLE
401 MCINTIRE RD RM 133
CHARLOTTESVILLE VA 22902-4596

003034P001-1448A-035
COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
PO BOX 10201
FAIRFAX VA 22035-0201

003035P001-1448A-035
COUNTY OF HENRICO
PO BOX 90775
HENRICO VA 23273-0775

003036P001-1448A-035
COUNTY OF ORANGE
PO BOX 1438
SANTA ANA CA 92702-1438

011251P001-1448A-035
COUNTY OF SAN DIEGO
DEPT OF ENVIRONMENTAL HEALTH
UNIFIED PROGRAM FACILITY PERMIT
PO BOX 129621
SAN DIEGO CA 92112-9261

003037P001-1448A-035
COUNTY OF SAN DIEGO DEH
PO BOX 129261
SAN DIEGO CA 92112-9261

007537P001-1448A-035
COURTYARD PLAZA OKLAHOMA LLC
AMERICAN ASSET MANAGEMENT SRV
4711 W GOLF RD #1000
SKOKIE IL 60076

007538P001-1448A-035
COUSINS FUND II TAMPA II LLC
PO BOX 741602
ATLANTA GA 30384-1602

002709P001-1448A-035
COUSINS FUND II TAMPA II, LLC
MEGAN DESSLER
PO BOX 865663
ORLANDO FL 32886-5664

009722P001-1448A-035
COVENANT TECHNOLOGY GROUP LLC
PO BOX 10898
SAVANNAH GA 31412

009723P001-1448A-035
COVENANT TECHNOLOGY PARTNERS LLC
PO BOX 790
EDWARDSVILLE IL 62025

003167P001-1448A-035
COVERYS
PATTI HIEMER
11605 MIRACLE HILLS DR #200
OMAHA NE 68154

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

011372P001-1448A-035
COX, CHRISTENSEN AND MARTINEAU
10 EXCHANGE PL
11TH FL
SALT LAKE CITY UT 84111

002637P001-1448A-035
CP62929 CAMELBACK, LLC
CLAUDIA  GILBERT
280 SECOND ST STE 230
LOS ALTOS CA 94022

007539P001-1448A-035
CPI AHP MOB I LLC  LVI065
ACCOUNTS RECEIVABLE
425 SEVENTH ST NE
CHARLOTTESVILLE VA 22902

002646P001-1448A-035
CPIAHP CHARLOTTE MOB OWNER, LLC
AHP MANAGEMENT LLC
TAMMY MOORE
425 SEVENTH ST NE
CHARLOTTESVILLE VA 22902

002675P001-1448A-035
CPIAHP FLETCHER MOB OWNER, LLC
DEBORAH  HEJKO
977 SEMINOLE TRL PMB 344
CHARLOTTESVILLE VA 22901

007540P001-1448A-035
CRANBROOK REALTY INV FUND LP
DBA AIRPORT CORP CENT
CRANBROOK GROUP INC
7677 OAKPORT STREETSTE 180
OAKLAND CA 94621

002652P001-1448A-035
CRANBROOK REALTY INVESTMENT FUND, LP
CHRIS PASSANISI
4701 SISK RD STE 101
MODESTO CA 95356

009730P001-1448A-035
CROWN CASTLE FIBER LLC
PO BOX 21926
NEW YORK NY 10087-1926

007541P001-1448A-035
CRP INVESTORS LLC
175 SOUTH MAIN STE 610
SALT LAKE CITY UT 84111

002622P001-1448A-035
CRP INVESTORS, LLC
CHERYL MACARTHUR
175 SOUTH MAIN STE 610
SALT LAKE CITY UT 84111

007544P001-1448A-035
CSA MANAGEMENT INC
9011 MOUNTAIN RIDGE DR STE 200
AUSTIN TX 78759

007542P001-1448A-035
CV 363 CENTENNIAL PARKWAY LLC
5291 EAST YALE AVE
DENVER CO 80222

009743P001-1448A-035
CYXTERA COMMUNICATIONS LLC
13322 COLLECTION CTR DR
CHICAGO IL 60693-0133

001419P001-1448A-035
CRAIG CZULINSKI
ADDRESS INTENTIONALLY OMITTED

009803P001-1448A-035
D-TECH NORTH LLC
1095 MILITARY TRL BOX  1447
JUPITER FL 33458

011451P001-1448A-035
MATTHEW DAHLGREN MD
ADDRESS INTENTIONALLY OMITTED

011642P001-1448A-035
REBECCA DALE MD
ADDRESS INTENTIONALLY OMITTED

000099P001-1448A-035
DALLAS COUNTY TAX ASSESSOR COLLECTOR
PO BOX 139066
DALLAS TX 75313-9066

011643P001-1448A-035
PATRICK DANAHER MD
ADDRESS INTENTIONALLY OMITTED

004412P001-1448A-035
DR LUCIA DANGELO DR PR
ADDRESS INTENTIONALLY OMITTED

011513P001-1448A-035
ROSA DASTRANGE OD
ADDRESS INTENTIONALLY OMITTED

001178P001-1448A-035
DAWN NIKKI DAVENPORT
ADDRESS INTENTIONALLY OMITTED

011644P001-1448A-035
GERARD DAVERSA MD
ADDRESS INTENTIONALLY OMITTED

003038P001-1448A-035
DAVID LENOIR
PO BOX 2751
MEMPHIS TN 38101-2751

000095P001-1448A-035
DAVIDSON METROPOLITAN TRUSTEE
PO BOX 196358
NASHVILLE TN 37219-6358

009754P001-1448A-035
DAVIS VISION INC
PAT CERVINO
175 EAST HOUSTON ST
SAN ANTONI0 TX 78205

007149P001-1448A-035
SUSHMITA DEALLEN OD
ADDRESS INTENTIONALLY OMITTED

011645P001-1448A-035
PETER DEBLASIO MD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011134P001-1448A-035
DEED HEADQUARTERS
BUSINESS AND LICENSE
1ST NATIONAL BANK BUILDING
ST. PAUL MN 55101

009760P001-1448A-035
DELL FINANCIAL SVC
ONE DELL WAY
ROUND ROCK TX 78682

011240P001-1448A-035
DELL FINANCIAL SVC LLC
MAIL STOP-PS2DF-23
ONE DELL WAY
ROUND ROCK TX 78682

006277P001-1448A-035
NANCY DENTON OD
ADDRESS INTENTIONALLY OMITTED

003177P001-1448A-035
DEPARTMENT OF L AND I  24106
PO BOX 34974
SEATTLE WA 98124-1974

011121P001-1448A-035
DEPT OF BUSINESS AND
PROFESSIONAL REGULATION'S
2601 BLAIR STONE RD
TALLAHASSEE FL 32399

011138P001-1448A-035
DEPT OF COMMERCE
BUSINESS AND LICENSE
1600 E CENTURY AVE STE 2
PO BOX 2057
BISMARCK ND 58502-2057

011124P001-1448A-035
DEPT OF COMMERCE AND ECONOMIC OPPORTUNITY
BUSINESS AND LICENSE
100 W RANDOLPH ST
CHICAGO IL 60601

011150P001-1448A-035
DEPT OF COMMERCE DIVISION OF CORPORATIONS
AND COMMERCIAL CODE
160 EAST 300 SOUTH MAIN FL
SALT LAKE CITY UT 84111

003040P001-1448A-035
DEPT OF FINANCE AND ADMINISTRATION
CORP INCOME TAX SECTION
PO BOX 919
LITTLE ROCK AR 72203-0919

003041P001-1448A-035
DEPT OF REVENUE SVC (CT)
PO BOX 2936
HARTFORD CT 06104-2936

011143P001-1448A-035
DEPT OF STATE
DIVISION OF LICENSING SVC
ONE COMMERCE PLAZA
99 WASHINGTON AVE
ALBANY NY 12231-0001

011140P001-1448A-035
DEPT OF STATE BUSINESS ACTION CENTER
PO BOX 820
TRENTON NJ 08605-0820

003042P001-1448A-035
DEPT OF TAX AND COLLECTIONS
70 WEST HEDDING ST
EAST WING 6TH FLOOR
SAN JOSE CA 95110-1767

005206P001-1448A-035
JOHN DESTAFENO MD
ADDRESS INTENTIONALLY OMITTED

007127P001-1448A-035
SUMATI DEUTSCHER OD
ADDRESS INTENTIONALLY OMITTED

011646P001-1448A-035
VIJAYATA VERA DHAM OD
ADDRESS INTENTIONALLY OMITTED

006643P001-1448A-035
ROBERT DIEGEL
ADDRESS INTENTIONALLY OMITTED

007464P001-1448A-035
YANPENG DING OD
ADDRESS INTENTIONALLY OMITTED

003451P001-1448A-035
AMANDA DININGER OD
ADDRESS INTENTIONALLY OMITTED

003171P001-1448A-035
DIRECTOR OF INSURANCE
ILLINOIS DEPT OF INSURANCE
320 W WASHINGTON ST
SPRINGFIELD IL 62767

003178P001-1448A-035
DISCOVERY BENEFITS INC
PO BOX 9528
FARGO ND 58106-9528

011647P001-1448A-035
MARGARET DIXON OD
ADDRESS INTENTIONALLY OMITTED

011359P001-1448A-035
DOCTOR CONTRACTS - BAVAND
ADDRESS INTENTIONALLY OMITTED

011360P001-1448A-035
DOCTOR CONTRACTS - MOADEL
ADDRESS INTENTIONALLY OMITTED

009792P001-1448A-035
DOCUMENT IMAGING
280 WOOLWICH ST S
UNIT 600
BRESLAU ON N0B 1M0
CANADA

009794P001-1448A-035
DONNELLY MECHANICAL CORP
96-59 222ND STREET
QUEENS VILLAGE NY 11429-1313

004541P001-1448A-035
ERIC DONNENFELD MD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

---

000092P001-1448A-035
DORCHESTER COUNTY TREASURER
PO BOX 63058
CHARLOTTE NC 28263-3058

001257P001-1448A-035
GAZELLE S DORRANI
ADDRESS INTENTIONALLY OMITTED

011452P001-1448A-035
SIMA DOSHI MD
ADDRESS INTENTIONALLY OMITTED

001398P001-1448A-035
JARRETT WAYNE DOTSON
ADDRESS INTENTIONALLY OMITTED

003043P001-1448A-035
DOUG BELDEN TAX COLLECTOR
PO BOX 30012
TAMPA FL 33630-3012

007520P001-1448A-035
DOUGLAS EMMETT 2010 LLC
1003 BISHOP ST
PAUAHI TOWER STE 440
HONOLULU HI 96813

005840P001-1448A-035
LOUISE DOYLE DO
ADDRESS INTENTIONALLY OMITTED

011648P001-1448A-035
JACKIE LYNN DOYLE OD
ADDRESS INTENTIONALLY OMITTED

006028P001-1448A-035
MATTHEW DOYLE OD
ADDRESS INTENTIONALLY OMITTED

006563P001-1448A-035
REBECCA RAY DOYLE
ADDRESS INTENTIONALLY OMITTED

011573P001-1448A-035
DR GEORGE GOODMAN INC
GEORGE GOODMAN MD
ADDRESS INTENTIONALLY OMITTED

004432P001-1448A-035
DR KIANA KAYMANESH AND ASSOCIATES
ADDRESS INTENTIONALLY OMITTED

006645P001-1448A-035
ROBERT DUKE
ADDRESS INTENTIONALLY OMITTED

006622P001-1448A-035
RITA CHERIAN DULGARIAN
ADDRESS INTENTIONALLY OMITTED

000084P001-1448A-035
DURHAM COUNTY TAX COLLECTOR
PO BOX 30090
DURHAM NC 27702-3090

011353P001-1448A-035
RUBINA DURRANI
MIKITA AND ROCCANOVA LLC
WILLIAM MIKITA ESQ
1301 HWY 36
BUILDING I STE 105
HAZLET NJ 07730

000065P001-1448A-035
DUVAL COUNTY TAX COLLECTOR
PO BOX 44009
JACKSONVILLE FL 32231-4009

003045P001-1448A-035
DUVAL COUNTY TAX COLLECTOR
PO BOX 44009
STE 130
JACKSONVILLE FL 32231-4009

007545P001-1448A-035
DV COLORADO LLC
4100 E MISSISSIPPI AVE STE 500
GLENDALE CO 80246

007521P001-1448A-035
EASTGROUP PROPERTIES LP
PO BOX 534563
ATLANTA GA 30353-4563

002679P001-1448A-035
EASTGROUP PROPERTIES, LP
ERICA TODA
EAST COAST LOCKBOX (FOR RENT PAYMENTS ONLY)
PO BOX 53463
ATLANTA GA 30353-4563

002599P001-1448A-035
EAU CLAIRE COUNTY TREASURER
721 OXFORD AVE STE 1250
EAU CLAIRE WI 54703-5478

009238P001-1448A-035
EAU CLAIRE COUNTY TREASURER
GLENDA J LYONS
721 OXFORD AVE STE 1250
EAU CLAIRE WI 54703-5478

011574P001-1448A-035
EAU CLAIRE REFRACTIVE LLC
LEE HOFER MD
ADDRESS INTENTIONALLY OMITTED

011453P001-1448A-035
MEGAN EBEL OD
ADDRESS INTENTIONALLY OMITTED

009820P001-1448A-035
EBIZSOFTCOM INC
12555 ORANGE DR #222
DAVIE FL 33330

005405P001-1448A-035
JULIO ECHEGOYEN MD
ADDRESS INTENTIONALLY OMITTED

011454P001-1448A-035
ROBERT EDEN MD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

---

011455P001-1448A-035
JASON EDMONDS MD
ADDRESS INTENTIONALLY OMITTED

004749P001-1448A-035
HANNAH EDWARD
ADDRESS INTENTIONALLY OMITTED

009827P001-1448A-035
EFAX
6922 HOLLYWOOD BLVD
STE 500
HOLLYWOOD CA 90028

001293P001-1448A-035
MACKENZIE EGAN
ADDRESS INTENTIONALLY OMITTED

009829P001-1448A-035
EINSTEIN INDUSTRIES INC
6825 FLANDERS DR
SAN DIEGO CA 92121

004716P001-1448A-035
GREG EIPPERT MD
ADDRESS INTENTIONALLY OMITTED

000100P001-1448A-035
EL PASO COUNTY TAX ASSESSOR COLLECTOR
PO BOX 2992
EL PASO TX 79999-2992

003046P001-1448A-035
EL PASO TAX COLLECTOR
PO BOX 2992
EL PASO TX 79999-2992

007522P001-1448A-035
ELEVATE ONE LLC
MATADOR EQUITY PARTNERS
12655 JEFFERSON BLVD
LOS ANGELES CA 90066

002643P001-1448A-035
ELEVATE ONE, LLC
LIZ TAYLOR
4100 E MISSISSIPPI AVE 450
GLENDALE CO 80246

004588P001-1448A-035
FERNANDO ANDRE ELIAS DR PR
ADDRESS INTENTIONALLY OMITTED

004417P001-1448A-035
DR NEVIN WADIE ELNIMRI DR PR
ADDRESS INTENTIONALLY OMITTED

011167P001-1448A-035
ENCON GROUP INC
500 1400 BLAIR PL
OTTAWA ON KIJ 9B8
CANADA

011167S001-1448A-035
ENCON GROUP INC
LLOYDS UNDERWRITERS
1155 RUE METCALFE STE 2220
MONTREAL QC H3B 2V6

011514P003-1448A-035
MAX ENGLEMAN OD
ADDRESS INTENTIONALLY OMITTED

011373P001-1448A-035
ENTERPRISE FLEET MANAGEMENT
PO BOX 801770
KANSAS CITY MO 64180

009845P001-1448A-035
ENTERPRISE RENT A CAR
PO BOX 801770
KANSAS CITY MO 64180

000513P001-1448A-035
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE 2310A
WASHINGTON DC 20460

000514P001-1448A-035
ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

000515P001-1448A-035
ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

000516P001-1448A-035
ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

000517P001-1448A-035
ENVIRONMENTAL PROTECTION AGENCY
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303

000518P001-1448A-035
ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

000519P001-1448A-035
ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS TX 75270

000520P001-1448A-035
ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

000521P001-1448A-035
ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129

000522P001-1448A-035
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

000523P001-1448A-035
ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE WA 98101

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

011374P001-1448A-035
ENVISION INFOSOFT PVT LTD
4224 DECATUR AVE N
NEW HOPE MN 55428

009851P001-1448A-035
EPSTEIN BECKER AND GREEN PC
1227 25TH ST NW
STE700
WASHINGTON DC 20037

003925P001-1448A-035
CHEVERON ERGLE OD
ADDRESS INTENTIONALLY OMITTED

000247P001-1448A-035
SHANA ESS
ADDRESS INTENTIONALLY OMITTED

011626P001-1448A-035
JOHN ESSEPIAN MD
RE JOHN ESSEPIAN MD
ADDRESS INTENTIONALLY OMITTED

002605P001-1448A-035
MARK AND ANNE ESTEP
MARK  ESTEP
114 STONEBROOK LOOP
ELIZABETHTON TN 37643

011515P001-1448A-035
DEREK EVANS OD
ADDRESS INTENTIONALLY OMITTED

011375P001-1448A-035
EVEREST INSURANCE CO OF CANADA
477 MARTINSVILLE RD
PO BOX 830
LIBERTY CORNER NJ 07938

011376P001-1448A-035
EXACT TARGET
26487 NETWORK PL
CHICAGO IL 60673-1264

011575P001-1448A-035
EYE ASSOCIATES NORTHWEST PC
THOMAS GILLETTE MD
ADDRESS INTENTIONALLY OMITTED

007546P001-1448A-035
EYE CLINIC OF NORTH DAKOTA
620 N 9TH ST
BISMARCK ND 58501

011593P001-1448A-035
EYE CLINIC OF RACINE
LAWRENCE PLATT  MD
3805A SPRING ST STE 111
MT. PLEASANT WI 53405

009869P001-1448A-035
EYE SURGEONS OF INDIANA PC
8103 CLEARVISTA PKWY
INDIANAPOLIS IN 46256

011594P001-1448A-035
EYECARE ASSOCIATES OF SOUTH TULSA
LINDSEY BULL  OD
10010 EAST 81ST ST STE 100
TULSA OK 74133

003047P001-1448A-035
FAIRFAX COUNTY 3911
FIRE MARSHALLS OFFICE
12099 GOVERNMENT CTR PKW 3 RD FL
FAIRFAX VA 22035

000107P001-1448A-035
FAIRFAX COUNTY DEPT OF TAX ADMINISTRATION
PO BOX 10201
FAIRFAX VA 22035-0201

002584P001-1448A-035
FAIRFIELD TOWN TAX COLLECTOR
PO BOX 638
FAIRFIELD CT 06824

011516P001-1448A-035
JANICE FAN-SMITH OD
ADDRESS INTENTIONALLY OMITTED

003684P001-1448A-035
BILAL FARHAT MD
ADDRESS INTENTIONALLY OMITTED

007547P001-1448A-035
FARMINGTON EXCHANGE LLC
ACRE GROUP LLC
270 FARMINGTON AVE
FARMINGTON CT 06032

002634P001-1448A-035
FARMINGTON EXCHANGE, LLC  ACRE GROUP LLC
ACRE GROUP LLC
ANDY WLAZ
270 FARMINGTON AVE STE 138
FARMINGTON CT 06032

000062P001-1448A-035
FARMINGTON TAX COLLECTOR
PO BOX 150462
HARTFORD CT 06115-0462

007548P001-1448A-035
FC RICHMOND II LLC
PO BOX 4857
PORTLAND OR 97208-4857

002700P001-1448A-035
FC RICHMOND II, LLC
MARTHA TAYLOR
PO BOX 75987
BALTIMORE MD 21275-5987

009886P001-1448A-035
FEDERAL EXPRESS-USE THIS ACCOUNT
PO BOX 660481
DALLAS TX 75266-0481

000250P001-1448A-035
KALLIE FEENY
ADDRESS INTENTIONALLY OMITTED

011377P001-1448A-035
GORDON FEINBLATT
233 E REDWOOD ST
BALTIMORE MD 21202

007788P001-1448A-035
BERNARD FEINMAN OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002367P001-1448A-035
DESPINA FIKARIS SHIKAR
ADDRESS INTENTIONALLY OMITTED

009243P001-1448A-035
FINANCIAL SVC REGULATORY AUTHORITY OF ONTARIO
PO BOX 9572 STN A
TORONTO ON M5W 2K3
CANADA

002715P001-1448A-035
FIRST BERKSHIRE BUSINESS TRUST
JASON PROVDA
PO BOX 823201
PHILADELPHIA PA 19182

007549P001-1448A-035
FIRST BERKSHIRE BUSINESS TRUST
PO BOX 823201
PHILADELPHIA PA 19182-3201

002624P001-1448A-035
FIRST CIRCLE REALTY INC
MICHAEL ALFONSO
20 NEWMAN AVE STE 1005
RUMFORD RI 02916

007550P001-1448A-035
FIRST CIRCLE REALTY INC
PEREGRINE PROPERTY MANG
20 NEWMAN AVE
RUMFORD RI 02916

009899P001-1448A-035
FISHER BROYLES LLP
1200 ABERNATHY RD
NORTHPARK TOWN CENTER
ATLANTA GA 30328

004381P001-1448A-035
DR BRET FISHER DR PR
ADDRESS INTENTIONALLY OMITTED

003049P001-1448A-035
FL DEPT OF HEALTH IN DUVAL COUNTY
900 UNIVERSITY BLVD N
STE 300 MC 45
JACKSONVILLE FL 32211-5504

002635P001-1448A-035
FLAGSHIP CHURCH STREET LLC
KARL STONECIPHER
2701 COLTSGATE RD
STE 300
CHARLOTTE NC 28211

007551P001-1448A-035
FLDR TLC OVERTON CENTRE LP
PO BOX 978649 LB9592
DALLAS TX 75267-8649

002683P001-1448A-035
FLDRTLC OVERTON CENTRE, LP
CHRISTINA THOMPSON
OVERTON CTR - TOWER II
PO BOX 678649 LB 9592
DALLAS TX 75267-8649

000602P001-1448A-035
FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BUILDING
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

002389P001-1448A-035
FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

011256P001-1448A-035
FLORIDA DEPT BUSNESS AND PROFESSIONAL
REGULATION DIVISION OF DRUGS
DEVICES AND COSMETICS
2601 BLAIR STONE RD
TALLAHASSEE FL 32399-1047

000537P001-1448A-035
FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

003050P001-1448A-035
FLORIDA DEPT OF HEALTH
1105 EAST KENNEDY BLVD 2ND FL
TAMPA FL 33602

011253P001-1448A-035
FLORIDA DEPT OF HEALTH
BUREAU OF RADIATION CONTROL
4052 BALD CYRESS WAY BIN C21
BIN C21
TALLAHASSEE FL 32399-1741

000694P001-1448A-035
FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

002506P001-1448A-035
FLORIDA DEPT OF REVENUE
FLORIDA REEMPLOYMENT TAX
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0112

003051P001-1448A-035
FLORIDA DEPT OF REVENUE
2468 METROCENTRE BLVD
WEST PALM BEACH FL 33407-3105

011517P001-1448A-035
AARON FLORKOWSKI MD
ADDRESS INTENTIONALLY OMITTED

009909P001-1448A-035
FOLEY HOAG LLP
155 SEAPORT BLVD
BOSTON MA 02210

008534P001-1448A-035
LINDA FOLEY OD
ADDRESS INTENTIONALLY OMITTED

008129P001-1448A-035
FRANK FONG OD
ADDRESS INTENTIONALLY OMITTED

001857P001-1448A-035
GISELLE P FONSECA
ADDRESS INTENTIONALLY OMITTED

011456P001-1448A-035
PETER FOOTE MD
ADDRESS INTENTIONALLY OMITTED

007552P001-1448A-035
FOOTHILLS RETAIL PLAZA INC
2120 WEST INA RD
STE 200
TUCSON AZ 85741

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002627P001-1448A-035
FOOTHILLS RETAIL PLAZA, LLC
STEVEN NANNINI
2120 WEST INA RD
STE 200
TUCSON AZ 85741

009910P001-1448A-035
FORD AND HARRISON LLP
PO BOX 890836
CHARLOTTE NC 28289-0836

001754P001-1448A-035
KIMBERLY D FOWLER
ADDRESS INTENTIONALLY OMITTED

005985P001-1448A-035
MARTIN FOX MD
ADDRESS INTENTIONALLY OMITTED

003052P001-1448A-035
FRANCHISE STATE BOARD
PO BOX 942857
SACRAMENTO CA 94257-0611

002723P001-1448A-035
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

011457P001-1448A-035
GARRETT FRANK MD
ADDRESS INTENTIONALLY OMITTED

008518P001-1448A-035
LAWRENCE FRANK MD
ADDRESS INTENTIONALLY OMITTED

003412P001-1448A-035
ALI FREESE
ADDRESS INTENTIONALLY OMITTED

000052P001-1448A-035
FRESNO COUNTY TAX COLLECTOR
PO BOX 1192
FRESNO CA 93715-1192

002585P001-1448A-035
FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA GA 30348-5052

005764P001-1448A-035
LEONARD FUZAYLOV
ADDRESS INTENTIONALLY OMITTED

006790P001-1448A-035
SABRINA GAAN OD
ADDRESS INTENTIONALLY OMITTED

002882P001-1448A-035
MAHA GABARIN OD
ADDRESS INTENTIONALLY OMITTED

005674P001-1448A-035
KRUPA GAJERA OD
ADDRESS INTENTIONALLY OMITTED

000790P001-1448A-035
CARMEN GALLEGO
ADDRESS INTENTIONALLY OMITTED

004582P001-1448A-035
EZRA GALLER MD
ADDRESS INTENTIONALLY OMITTED

007553P001-1448A-035
GALLERIA ACQUISITION
CUSHMAN AND WAKEFIELD OF CA DEPT# TX5200
PO BOX 511335
LOS ANGLES CA 90051-7890

002692P001-1448A-035
GALLERIA ACQUISITION INC
JULIE PATTON
PO BOX 511335
LOS ANGELES CA 90051-7890

009922P001-1448A-035
GAR BROADCASTING LLC
912 S CAPITAL OF TX HWY
STE 400
AUSTIN TX 78746

005290P001-1448A-035
JONATHAN DAVID GARCIA
ADDRESS INTENTIONALLY OMITTED

006525P001-1448A-035
RANDA M GARRANA DRPAY
ADDRESS INTENTIONALLY OMITTED

011352P001-1448A-035
RANDA M GARRANA MD
BORAH GOLDSTEIN ALTSCHULER NAHINS
AND GOIDEL PC MARK KRASSNER
377 BROADWAY
NEW YORK NY 10013

004637P001-1448A-035
GARRANA_RMG APC DO NOTUSE
ADDRESS INTENTIONALLY OMITTED

003360P001-1448A-035
ABRAM GEISENDORFER MD
QUINCY MEDICAL GROUP
ADDRESS INTENTIONALLY OMITTED

005936P001-1448A-035
MARK GENDALL
ADDRESS INTENTIONALLY OMITTED

007554P001-1448A-035
GENESIS BUILDING LTD
6055 ROCKSIDE WOODS BLVD
STE 100
INDEPENDENCE OH 44131

002661P001-1448A-035
GENESIS BUILDING, LTD
KRIS KUKUKICH
6055 ROCKSIDE WOODS BLVD
STE 100
INDEPENDENCE OH 44131

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

| | | | |
|---|---|---|---|
| 007555P001-1448A-035<br>GEORGELIS HOLDINGS LP<br>2168 EMBASSY DR<br>LANCASTER PA 17603 | 002630P001-1448A-035<br>GEORGELIS HOLDINGS, LP<br>TANYA GEORGELIS<br>2168 EMBASSY DR<br>LANCASTER PA 17603 | 003053P001-1448A-035<br>GEORGETOWN COUNTY TREASURER<br>PO BOX 1422<br>COLUMBIA SC 29202-1422 | 002390P001-1448A-035<br>GEORGIA ATTORNEY GENERAL<br>CHRIS CARR<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334-1300 |
| 011122P001-1448A-035<br>GEORGIA DEPT OF ECONOMIC DEVELOPMENT<br>BUSINESS AND LICENSE<br>TECHNOLOGY SQUARE 75 5TH ST NW<br>STE 1200<br>ATLANTA GA 30308 | 000603P001-1448A-035<br>GEORGIA DEPT OF LABOR<br>COMMISSIONER<br>SUSSEX PL ROOM 600<br>148 ANDREW YOUNG INTERNATIONAL BLVD NE<br>ATLANTA GA 30303 | 000538P001-1448A-035<br>GEORGIA DEPT OF NATURAL RESORUSES<br>ENVIRONMENTAL PROTECTION DIVISION<br>2 MARTIN LUTHER KING JR DR SE<br>STE 1152 EAST TOWER<br>ATLANTA GA 30334 | 000539P001-1448A-035<br>GEORGIA DEPT OF NATURAL RESORUSES<br>COMMISIONERS OFFICE<br>2 MARTIN LUTHER KING JR DR SE<br>STE 1252 EAST TOWER<br>ATLANTA GA 30334 |
| 000695P001-1448A-035<br>GEORGIA DEPT OF REVENUE  NE<br>1800 CENTURY CENTER BLVD<br>ATLANTA GA 30345 | 008421P001-1448A-035<br>KARIM GEORGY OD<br>ADDRESS INTENTIONALLY OMITTED | 002592P001-1448A-035<br>GERMANTOWN CITY<br>PO BOX 38809<br>GERMANTOWN TN 38183-0809 | 004413P001-1448A-035<br>DR M MEHDI GHAJARNIA DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 007556P001-1448A-035<br>GIBRALTAR ASSOCIATES INC LVI20<br>9000 BROOKTREE RD<br>STE 101<br>WEXFORD PA 15090 | 002671P001-1448A-035<br>GIBRALTAR ASSOCIATES, INC<br>LOU MASSAGLIA<br>9000 BROOKTREE RD<br>STE 100<br>WEXFORD PA 15090 | 009371P001-1448A-035<br>THOMAS GILBERT<br>1558 OXBOW DR<br>BLACKLICK OH 43004 | 007227P001-1448A-035<br>THOMAS GILLETTE MD<br>ADDRESS INTENTIONALLY OMITTED |
| 002684P001-1448A-035<br>GK II 1800 BERING LLC<br>SHANNON WILLIAMS<br>PO BOX 205168<br>DALLAS TX 75320-5168 | 007557P001-1448A-035<br>GKII 1800 BERING LLC<br>PO BOX 205168<br>DALLAS TX 75320-5168 | 004427P001-1448A-035<br>DR ANTHONY GLASSER 1099<br>ADDRESS INTENTIONALLY OMITTED | 009947P001-1448A-035<br>GLOBALWIDE MEDIA INC<br>2945 TOWNSGATE RD<br>STE 350<br>WESTLAKE VILLAGE CA 91361 |
| 011518P001-1448A-035<br>SELVIN GNANAKKAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002123P001-1448A-035<br>ELIZABETH GONZALEZ-FRANCO<br>ADDRESS INTENTIONALLY OMITTED | 004397P001-1448A-035<br>DR GEORGE GOODMAN INC<br>ADDRESS INTENTIONALLY OMITTED | 004708P001-1448A-035<br>GORDON C JENSEN INC DR PR<br>ADDRESS INTENTIONALLY OMITTED |
| 011624P001-1448A-035<br>JAMES GORDON MD<br>RE JAMES GORDON MD<br>ADDRESS INTENTIONALLY OMITTED | 004713P001-1448A-035<br>GRACE WOO CONSULTING DR PR<br>ADDRESS INTENTIONALLY OMITTED | 002623P001-1448A-035<br>GRANDVIEW HOLDINGS - DERBYSHIRE GROUP LLC<br>SAM WARBINGTON<br>1801 5TH AVE NORTH<br>STE 300<br>BIRMINGHAM AL 35203 | 011378P001-1448A-035<br>GRANITE NETWORK INTEGRATION<br>PO BOX 983119<br>BOSTON MA 02298-3119 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

000020P001-1448A-035
GRANITE TELECOMMUNICATIONS
100 NEWPORT AVE EXT
QUINCY MA 02171

011226P001-1448A-035
GRANITE TELECOMMUNICATIONS
CLIENT ID #311
PO BOX 983119
BOSTON MA 02298-3119

001408P001-1448A-035
ALMA J GRAY
ADDRESS INTENTIONALLY OMITTED

007019P001-1448A-035
STEPHANIE GRAZIANI OD
ADDRESS INTENTIONALLY OMITTED

011241P001-1448A-035
GREATAMERICA FINANCIAL SVC CORP
625 FIRST ST
CEDAR RAPIDS IA 52401-2030

002032P001-1448A-035
NANCY A GREEN
ADDRESS INTENTIONALLY OMITTED

011458P001-1448A-035
ALLEN GREENBAUM MD
ADDRESS INTENTIONALLY OMITTED

000494P001-1448A-035
JASON B GREENBERG
ADDRESS INTENTIONALLY OMITTED

003257P001-1448A-035
GREENVILLE AVE SURGICAL PARTNERS LTD
4108 W 15TH ST
STE 100
PLANO TX 75093

000093P001-1448A-035
GREENVILLE COUNTY TAX COLLECTOR
PO BOX 100221 DEPT 390
COLUMBIA SC 29202-3221

003054P001-1448A-035
GREENVILLE COUNTY TAX COLLECTOR
DEPT 390
PO BOX 100221
COLUMBIA SC 29202-3221

002725P001-1448A-035
GREGORY F X DALY, COLLECTOR
COLLECTOR OF REVENUE EARNINGS TAX DIVISION
1200 MARKET ST
RM 410
ST. LOUIS MO 63103-2841

001032P001-1448A-035
CHRISTY A GRIDER
ADDRESS INTENTIONALLY OMITTED

003558P001-1448A-035
ANNE GRIFFIN OD
ADDRESS INTENTIONALLY OMITTED

011649P001-1448A-035
JAY GROCHMAL MD
ADDRESS INTENTIONALLY OMITTED

011357P001-1448A-035
GROUPON
SARA JACOBS
600 WEST CHICAGO AVE
STE 400
CHICAGO IL 60654

009967P001-1448A-035
GUARDIAN PROTECTION SVC
174 THORN HILL RD
WARRENDALE PA 15086

002590P001-1448A-035
GUILFORD COUNTY TAX DEPT
PO BOX 71072
CHARLOTTE NC 28272-1072

003055P001-1448A-035
GWINNETT COUNTY GEORGIA
PO BOX 1045
LAWRENCEVILLE GA 30046

000072P001-1448A-035
GWINNETT COUNTY TAX COMMISSIONER
PO BOX 372
LAWRENCEVILLE GA 30046

008773P001-1448A-035
NICHOLE HABERKORN OD
ADDRESS INTENTIONALLY OMITTED

004798P001-1448A-035
HOANG VY HADR  PAY
ADDRESS INTENTIONALLY OMITTED

007807P001-1448A-035
BRADY HAFERMAN OD
ADDRESS INTENTIONALLY OMITTED

009972P001-1448A-035
HALL BOOTH SMITH PC
191 PEACHTREE ST NE STE 2900
ATLANTA GA 30303-1775

007558P001-1448A-035
HAMDEN THREE INVESTORS LLC
2319 WHITENEY AVE
STE 1A
HAMDEN CT 06518-3534

000073P001-1448A-035
HAMILTON COUNTY TREASURER
33 N 9TH ST STE 112
NOBLESVILLE IN 46060

007559P001-1448A-035
HAMMES PARTNERS III LP
1400 N WATER ST STE 500
MILWAUKEE WI 53202

002614P001-1448A-035
HAMMES REALTY SERVICES, LLC
KELLIE VANBLARCOM
1400 NORTH WATER ST 500
MILWAUKEE WI 53202

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 011519P001-1448A-035<br>MATTHEW HAMMOND MD<br>ADDRESS INTENTIONALLY OMITTED | 007427P001-1448A-035<br>WILLIAM HAMMONDS MD<br>ADDRESS INTENTIONALLY OMITTED | 011379P001-1448A-035<br>HAMPTON INN GROUP SALES<br>7930 JONES BRANCH DR<br>MCLEAN VA 22102 | 007857P001-1448A-035<br>CAMERON HAMRICK OD<br>ADDRESS INTENTIONALLY OMITTED |
| 001687P001-1448A-035<br>CRAIG A HANSEN<br>ADDRESS INTENTIONALLY OMITTED | 011459P001-1448A-035<br>THOMAS HANSTEAD OD<br>ADDRESS INTENTIONALLY OMITTED | 007962P001-1448A-035<br>DANAH HARBI OD<br>ADDRESS INTENTIONALLY OMITTED | 001204P001-1448A-035<br>CARL HARDER<br>ADDRESS INTENTIONALLY OMITTED |
| 006294P001-1448A-035<br>NATALIE HARN-REID OD<br>ADDRESS INTENTIONALLY OMITTED | 005424P001-1448A-035<br>KALLIE HARRIER OD<br>ADDRESS INTENTIONALLY OMITTED | 000101P001-1448A-035<br>HARRIS COUNTY TAX ASSESSOR COLLECTOR<br>PO BOX 4622<br>HOUSTON TX 77210-4622 | 007393P001-1448A-035<br>WALTER HARRIS MD<br>ADDRESS INTENTIONALLY OMITTED |
| 011520P001-1448A-035<br>DANIEL HARRIS OD<br>ADDRESS INTENTIONALLY OMITTED | 009976P001-1448A-035<br>HART WAGNER LLP<br>1000 SW BROADWAY<br>20TH FLOOR<br>PORTLAND OR 97205 | 007560P001-1448A-035<br>HARVARD EYE ASSOCIATES<br>25231 PASEO DE ALICIA<br>STE 240-250<br>LAGUNA HILLS CA 92653 | 007230P001-1448A-035<br>THOMAS HARVEY MD<br>THOMAS HARVEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003952P001-1448A-035<br>CHRISTINE HAYES OD<br>ADDRESS INTENTIONALLY OMITTED | 009980P001-1448A-035<br>HAYNES HEALTHCARE GROUP LLC<br>PO BOX 20115<br>ATLANTA GA 30325 | 007561P001-1448A-035<br>HCP SPRINGS MOB LOUISVILLE LLC<br>HOLLADAY PROPERTIES<br>PO BOX 404485<br>ATLANTA GA 30384-4485 | 002688P001-1448A-035<br>HCP SPRINGS MOB LOUISVILLE, LLC<br>ASSET MANAGER<br>ABIGAIL  ENGLISH<br>PO BOX 404485<br>ATLANTA GA 30384-4485 |
| 009988P002-1448A-035<br>HEALTHCARE FINANCE DIRECT LLC<br>1707 EYE ST STE 300<br>BAKERSFIELD CA 93301-5200 | 006056P001-1448A-035<br>MAXWELL HELFGOTT MD<br>ADDRESS INTENTIONALLY OMITTED | 003650P001-1448A-035<br>BASANT THARWAT HENEN<br>ADDRESS INTENTIONALLY OMITTED | 003056P001-1448A-035<br>HENRICO COUNTY<br>PO BOX 3369<br>HENRICO VA 23228-9769 |
| 000108P002-1448A-035<br>HENRICO DEPT OF FINANCE<br>PO BOX 90775<br>HENRICO VA 23273-0775 | 003057P001-1448A-035<br>HENRY C LEVY TAX COLLECTOR<br>1221 OAK ST RM 131<br>OAKLAND CA 94612-4287 | 009998P001-1448A-035<br>HENRY SCHEIN INC<br>135 DURYEA RD<br>MELVILLE NY 11747 | 002633P003-1448A-035<br>HGR LLC<br>252 EAST HIGHLAND AVE<br>MILWAUKEE WI 53202 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002691P001-1448A-035
HILL MANAGEMENT SERVICES, INC
TRAY ROGERS
PO BOX 472
EMERSON NJ 07630

007563P001-1448A-035
HILL MANAGEMENT SVC INC
PO BOX 472
EMERSON NJ 07630

011609P001-1448A-035
GEOFFREY HILL MD
HILL VISION SERVICES
ADDRESS INTENTIONALLY OMITTED

011595P001-1448A-035
HILL VISION SERVICES
GEOFFREY HILL  MD
522 NORTH NEW BALLAS RD STE 113
CREVE COEUR MO 63141

000066P001-1448A-035
HILLSBOROUGH COUNTY TAX COLLECTOR
PO BOX 30012
TAMPA FL 33630-3012

000415P001-1448A-035
YUMI HIROTANI
ADDRESS INTENTIONALLY OMITTED

011460P001-1448A-035
MARC HIRSCH MD
ADDRESS INTENTIONALLY OMITTED

001786P001-1448A-035
MARKUS A HOCKENSON
ADDRESS INTENTIONALLY OMITTED

000131P001-1448A-035
JODI HODGE
ADDRESS INTENTIONALLY OMITTED

008492P001-1448A-035
KURT HOFELDT OD
ADDRESS INTENTIONALLY OMITTED

005749P001-1448A-035
LEE HOFER MD
ADDRESS INTENTIONALLY OMITTED

011521P001-1448A-035
DOYLE HOLLE OD
ADDRESS INTENTIONALLY OMITTED

000962P001-1448A-035
RICHARD J HOLMES
ADDRESS INTENTIONALLY OMITTED

011461P001-1448A-035
AARON HOLTEBECK MD
ADDRESS INTENTIONALLY OMITTED

009246P001-1448A-035
ANDREW E HOLZMAN MD PC
ADDRESS INTENTIONALLY OMITTED

003514P001-1448A-035
ANDREW HOLZMAN MD
ADDRESS INTENTIONALLY OMITTED

006412P001-1448A-035
PATRICK HOPEN  MD
ADDRESS INTENTIONALLY OMITTED

011522P001-1448A-035
SAMANTHA HORNBERGER OD
ADDRESS INTENTIONALLY OMITTED

001370P001-1448A-035
SARAH D HORNE
ADDRESS INTENTIONALLY OMITTED

004700P001-1448A-035
GINA L HOROWITZ
ADDRESS INTENTIONALLY OMITTED

003058P001-1448A-035
HORRY COUNTY TREASURER
PO BOX 1828
CONWAY SC 29528-1828

007565P003-1448A-035
HOUSING AUTHORITY OF COUNTY OF SAN JOAQUIN
2291 WEST MARCH LN STE B215
STOCKTON CA 95207

011345P001-1448A-035
HOUSING AUTHORITY OF THE COUNTY OF
SAN JOAQUIN
ALAN RICHARD COON ESQ GENERAL COUNSEL
2575 GRAND CANAL BLVD
STE 2000
STOCKTON CA 95207

007566P001-1448A-035
HPN HOLDINGS LLC
728 EAST BEATON D
STE 200
WEST FARGO ND 58078

002665P001-1448A-035
HPN HOLDINGS, LLC
TOM MCDOUGALL
728 EAST BEATON DR
STE 200
WEST FARGO ND 58078

007567P001-1448A-035
HTAKENDALL LLC
PO BOX 561549
DENVER CO 80256

002695P001-1448A-035
HTAKENDALL, LLC  147801
IVIS DIAZ
PO BOX 56149
DENVER CO 80256

011462P001-1448A-035
JIMMY HU MD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

011634P001-1448A-035
GRADY HUGHES MD
SEATTLE EYE CARE
ADDRESS INTENTIONALLY OMITTED

000893P001-1448A-035
LANDA C HULLANDER
ADDRESS INTENTIONALLY OMITTED

003872P001-1448A-035
CHAD HUMMEL MD
ADDRESS INTENTIONALLY OMITTED

007568P001-1448A-035
HYMEADOW HOLDINGS LLC
CSA MANAGEMENT INC
9011 MOUNTAIN RIDGE DR 200
AUSTIN TX 78759

002672P001-1448A-035
HYMEADOW HOLDINGS, LLC
ANA GONZALEZ
9011 MOUNTAIN RIDGE DR
STE 200
AUSTIN TX 78759

002708P001-1448A-035
IA HIGH CROSSING LLC
RICHARD MARVIN
PO BOX 856927
MINNEAPOLIS MN 55485-6927

007569P001-1448A-035
IA HIGH CROSSING LLC
PO BOX 856927
MINNEAPOLIS MN 55485-6927

002391P001-1448A-035
ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

002509P001-1448A-035
ILLINOIS DEPT OF EMPLOYMENT SECURITY
PO BOX 19300
SPRINGFIELD IL 62794-9300

011244P001-1448A-035
ILLINOIS DEPT OF INSURANCE
122 S MICHIGAN AVE 19TH FLOOR
CHICAGO IL 60603

000604P001-1448A-035
ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FLOOR STE C 1300
CHICAGO IL 60601

000696P001-1448A-035
ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CENTER CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

003059P001-1448A-035
ILLINOIS DEPT OF REVENUE
PO BOX 19006
SPRINGFIELD IL 62794-9006

011254P001-1448A-035
ILLINOIS EMERGENCY MANAGEMENT AGENCY
DIVISION OF NUCLEAR SAFETY
1035 OUTER PK DR
SPRINGFIELD IL 62704

000540P001-1448A-035
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

002586P002-1448A-035
IN- MARION COUNTY TREASURER
BANKRUPTCY
NORINE MILLER
200 E WASHINGTON ST STE 1041
INDIANAPOLIS IN 46204

002392P001-1448A-035
INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL.
INDIANAPOLIS IN 46204-2770

011125P001-1448A-035
INDIANA BUSINESS AND LICENSE
302 W WASHINGTON ST
ROOM E018
INDIANAPOLIS IN 46204

000541P001-1448A-035
INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY COMPLIANCE
100 N. SENATE AVE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

000605P001-1448A-035
INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
ROOM W195
INDIANAPOLIS IN 46204

000542P001-1448A-035
INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000697P001-1448A-035
INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE ROOM N240
INDIANAPOLIS IN 46204

002733P001-1448A-035
INDIANA DEPT OF REVENUE
PO BOX 6077
INDIANAPOLIS IN 46206-6077

009239P001-1448A-035
INDIANA DEPT OF REVENUE
PO BOX 6032
INDIANAPOLIS IN 46206-6032

003060P001-1448A-035
INDIANA DEPT OF WORKFORCE DEVELOPMENT
PO BOX 847
INDIANAPOLIS IN 46206-0847

011380P001-1448A-035
INFOLOGIC TECH
1127 VETERANS MEMORIAL HWY
MABLETON GA 30126

004414P001-1448A-035
DR MICHAEL INSLER DR PR
ADDRESS INTENTIONALLY OMITTED

011381P001-1448A-035
INTALERE - AMERINET
2 CITYPLACE DR
ST. LOUIS MO 63141

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

000698P001-1448A-035
INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

003061P001-1448A-035
INTERNAL REVENUE SVC
324 25TH ST
OGDEN UT 84401

002393P001-1448A-035
IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FLOOR
DES MOINES IA 50319

011123P001-1448A-035
IOWA BUSINESS AND LICNESING
ECONOMIC DEVELOPMENT AUTHORITY
1963 BELL AVE
DES MOINES IA 50315

000543P001-1448A-035
IOWA DEPT OF NATURAL RESOURCES
502 E 9TH ST
4TH FLOOR
DES MOINES IA 50319-0034

000699P001-1448A-035
IOWA DEPT OF REVENUE
PO BOX 10471
DES MOINES IA 50306-3457

000606P001-1448A-035
IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES IA 50319

007570P002-1448A-035
IPX MID AMERICA INVESTORS LLC
2 MID AMERICA PLZ STE 630
OAKBROOK TERRACE IL 60181-4716

011523P001-1448A-035
IVAN IRELAND MD
ADDRESS INTENTIONALLY OMITTED

007571P001-1448A-035
IRON MOUNTAIN
PO BOX 3527
STATION A
TORONTO ON M5W 3G4
CANADA

000700P001-1448A-035
IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

003062P001-1448A-035
IRV M LOWENBERG TREASURER
26000 EVERGREEN RD
SOUTHFIELD MI 48076

003063P001-1448A-035
J T SMALLWOOD TAX COLLECTOR
ROOM 160 COURTHOUSE
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203

006876P001-1448A-035
SCOTT JABEN MD
ADDRESS INTENTIONALLY OMITTED

000432P001-1448A-035
ASHLEY M JACOBCHICK
ADDRESS INTENTIONALLY OMITTED

011524P001-1448A-035
KATHERINE ANNE JACOBS MD
ADDRESS INTENTIONALLY OMITTED

011606P001-1448A-035
JASON JACOBS MD
COLORADO OPHTHALMOLOGY ASSOCIATES
ADDRESS INTENTIONALLY OMITTED

004917P001-1448A-035
JAMES KAO OPTHOMOLOGY
ADDRESS INTENTIONALLY OMITTED

007572P001-1448A-035
JAMES MARK ESTEP
114 STONEBROOK LOOP
ELIZABETHTON TN 37643

007573P001-1448A-035
JAX CONCOURSE PROPERTY LLC
PO BOX 865722
ORLANDO FL 32886-5722

002710P001-1448A-035
JAX CONCOURSE PROPERTY, LLC
MELANIE MILLER
PO BOX 865722
ORLANDO FL 32886-5722

011463P003-1448A-035
MARTHA JAY MD
ADDRESS INTENTIONALLY OMITTED

011361P001-1448A-035
DAN JEFFERIES OD
ADDRESS INTENTIONALLY OMITTED

001709P001-1448A-035
DAN L JEFFERIES
ADDRESS INTENTIONALLY OMITTED

000076P001-1448A-035
JEFFERSON COUNTY SHERIFF'S OFFICE
PO BOX 34570
LOUISVILLE KY 40232-4570

000048P001-1448A-035
JEFFERSON COUNTY TAX COLLECTOR
716 RICHARD ARRINGTON JR BLVD N RM 160
BIRMINGHAM AL 35203

000077P001-1448A-035
JEFFERSON COUNTY TAX COLLECTOR
PO BOX 130
GRETNA LA 70054-0130

003064P001-1448A-035
JEFFERSON PARISH SHERIFFS OFFICE
SALES USE TAX DIVISION
PO BOX 248
GRETNA LA 70054-0020

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

005058P001-1448A-035
JEFFREY WASSERSTROM MD MEDICAL CORP DR PR
ADDRESS INTENTIONALLY OMITTED

004818P001-1448A-035
HUGH JELLIE MD
ADDRESS INTENTIONALLY OMITTED

004005P001-1448A-035
CLARK JENSEN OD
ADDRESS INTENTIONALLY OMITTED

003065P001-1448A-035
JIM OVERTON TAX COLLECTOR
PO BOX 44009
JACKSONVILLE FL 32231-4009

003630P001-1448A-035
BARBARA ALLANE JODOIN
ADDRESS INTENTIONALLY OMITTED

003048P001-1448A-035
JOHN R AMES CTA
PO BOX 139066
DALLAS TX 75313-9066

010088P001-1448A-035
JOHNSON AND JOHNSON CARE INC
5855 COLLECTION CTR DR
CHICAGO IL 60693-0058

011382P001-1448A-035
JOHNSON AND JOHNSON VISION
PO BOX 9530
POSTAL STATION A
TORONTO ON M5W 2K3
CANADA

003066P001-1448A-035
JOHNSON CITY
PO BOX 2227
JOHNSON CITY TN 37605-2227

002594P001-1448A-035
JOHNSON CITY RECORDER
PO BOX 2227
JOHNSON CITY TN 37605-2227

000075P001-1448A-035
JOHNSON COUNTY TREASURER
PO BOX 2902
SHAWNEE MISSION KS 66201-1302

004572P001-1448A-035
EUNICE CHANG JOHNSON
ADDRESS INTENTIONALLY OMITTED

005693P001-1448A-035
LAMIA JONES OD
ADDRESS INTENTIONALLY OMITTED

010095P001-1448A-035
JONES WALKER LLP
201 ST CHARLES AVE  5OTH FL
NEW ORLEANS LA 70170-5100

011347P001-1448A-035
CLAUDIO JORDAN
HODGE AND LANGLEY LAW FIRM PC
CHARLES J HODGE
229 MAGNOLIA ST
PO BOX 2765
SPARTANBURG SC 29304

011347S001-1448A-035
CLAUDIO JORDAN
HODGE AND LANGLEY LAW FIRM PC
T RYAN LANGLEY
229 MAGNOLIA ST
PO BOX 2765
SPARTANBURG SC 29304

005316P001-1448A-035
JOSEPH A JANES OD PC
ADDRESS INTENTIONALLY OMITTED

003067P001-1448A-035
JOSEPH LOPINTO SHERIFF AND TAX COLLECTOR
PO BOX 130
GRETNA LA 70054-0130

011650P001-1448A-035
GEORGE JOSEPH MD
ADDRESS INTENTIONALLY OMITTED

002669P001-1448A-035
JOSEPH P DAY REALTY CORP
RICHARD  BRICKELL
9 EAST 40TH ST
NEW YORK NY 10016

003266P001-1448A-035
K+K VISION INC
2024 FORD PKWY
ST. PAUL MN 55116

004954P001-1448A-035
JANAE KADLEC
ADDRESS INTENTIONALLY OMITTED

005438P001-1448A-035
KAREN KADLER MD
ADDRESS INTENTIONALLY OMITTED

011464P001-1448A-035
RINAT KALMAN OD
ADDRESS INTENTIONALLY OMITTED

002394P001-1448A-035
KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FLOOR
TOPEKA KS 66612-1597

011126P001-1448A-035
KANSAS BUSINESS AND LICENSE
534 S KANSAS AVE STE 1210
TOPEKA KS 66603-3434

000544P001-1448A-035
KANSAS DEPT OF HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
STE D
SALINA KS 67401

000607P001-1448A-035
KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
MILLS BUILDING
109 SW 9TH ST
4TH FLOOR
TOPEKA KS 66612-1588

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

000701P001-1448A-035
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-9000

002729P001-1448A-035
KANSAS SECRETARY OF STATE
MEMORIAL HALL 1ST FL
120 SW 10TH AVE
TOPEKA KS 66612-1594

003068P001-1448A-035
KANSAS SECRETARY OF STATE
MEMORIAL HALL 1ST FLOOR
120 SW 1OTH AVE
TOPEKA KS 66612-1594

004574P001-1448A-035
EVAN KAPLAN OD
ADDRESS INTENTIONALLY OMITTED

011525P001-1448A-035
MOHAMMED KARBASSI MD
ADDRESS INTENTIONALLY OMITTED

011465P001-1448A-035
SYED KARIM MD
ADDRESS INTENTIONALLY OMITTED

011526P001-1448A-035
FATIMA KARIM OD
ADDRESS INTENTIONALLY OMITTED

011527P001-1448A-035
SADIA KARIM OD
ADDRESS INTENTIONALLY OMITTED

005637P001-1448A-035
KLEINAU KARL  DR PR
ADDRESS INTENTIONALLY OMITTED

011528P001-1448A-035
JEFFREY KARLIK MD
ADDRESS INTENTIONALLY OMITTED

011529P001-1448A-035
DARYL KASWINKEL MD-OAP
ADDRESS INTENTIONALLY OMITTED

010107P001-1448A-035
KATTEN MUCHIN ROSENMAN LLP
2900 K ST NW
WASHINGTON DC 20007-5118

011629P001-1448A-035
MICHAEL KAY MD
RE MICHAEL KAY MD
ADDRESS INTENTIONALLY OMITTED

011625P001-1448A-035
JEAN KEAMY MD
RE JEAN KEAMY MD
ADDRESS INTENTIONALLY OMITTED

003485P001-1448A-035
AMY KELMENSON MD
ADDRESS INTENTIONALLY OMITTED

003069P001-1448A-035
KENNETH B PEIRCE TREASURER
2865 THORNHILLS SE
GRAND RAPIDS MI 49546

002636P001-1448A-035
KENNEY AVENUE LLC
KATHY SIPPLE
2715 DAMON ST
EAU CLAIRE WI 54701

007574P001-1448A-035
KENNEY AVENUE LLC
2715 DAMON ST
EAU CLAIRE WI 54701

002395P001-1448A-035
KENTUCKY ATTORNEY GENERAL
DANIEL CAMERON
700 CAPITOL AVE
CAPITAL BUILDING STE 118
FRANKFORT KY 40601

000545P001-1448A-035
KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT KY 40601-4311

000702P001-1448A-035
KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601-2103

000546P001-1448A-035
KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT KY 40601

000547P001-1448A-035
KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT KY 40601

000608P001-1448A-035
KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH STE 4
FRANKFORT KY 40601

003070P001-1448A-035
KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
1050 US HWY 127 SOUTH
STE 100
FRANKFORT KY 40601

002681P001-1448A-035
KENWOOD PLACE ONCE, LLC
NEYER MANAGEMENT
MARY SKWIERZ
PO BOX 9037
CINCINNATI OH 45209

007575P001-1448A-035
KENWOOD PLACE ONE LLC
NEYER MANGEMENT
3927 BROTHERTON RD STE 200
CINCINNATI OH 45209

006287P001-1448A-035
NAREH KESHISHYAN
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

003071P001-1448A-035
KEVIN JACOBS SALT LAKE COUNTY ASSESSOR
2001 SOUTH STATE ST N2600
SALT LAKE CITY UT 84190-1300

010112P001-1448A-035
KEY ENTERPRISES LLC
220 SOUTH 6TH ST STE 500
MINNEAPOLIS MN 55402

005499P001-1448A-035
KAYVAN KEYHANI MD
ADDRESS INTENTIONALLY OMITTED

007178P001-1448A-035
TAYLOR KEYS
ADDRESS INTENTIONALLY OMITTED

011630P001-1448A-035
ROBERT KEYSER MD
RE ROBERT KEYSER MD
ADDRESS INTENTIONALLY OMITTED

002658P001-1448A-035
KF PARENT II
MARK MCLEAN
55 CAMBRIDGE ST
BURLINGTON MA 01803

007576P001-1448A-035
KF PARENT II
55 CAMBRIDGE ST
BURLINGTON MA 01803

001003P001-1448A-035
SAMIRA KHALIFA
ADDRESS INTENTIONALLY OMITTED

008877P001-1448A-035
RIYAD KHAMIS OD
ADDRESS INTENTIONALLY OMITTED

011619P001-1448A-035
SAMEER KHAN MD
POLYCLINIC OPHTHALMOLGY
ADDRESS INTENTIONALLY OMITTED

006273P001-1448A-035
NADIA KHAN
ADDRESS INTENTIONALLY OMITTED

003756P001-1448A-035
BRIAN KI PER  DIEM
ADDRESS INTENTIONALLY OMITTED

011466P001-1448A-035
JEREMY KIEVAL MD
ADDRESS INTENTIONALLY OMITTED

000110P001-1448A-035
KING COUNTY TREASURER
500 FOURTH AVE RM 600
SEATTLE WA 98104-2340

003072P001-1448A-035
KING COUNTY TREASURY
KING COUNTY STATE OF WASHINGTON
500 4TH AVE RM 600
SEATTLE WA 98104-2387

004384P001-1448A-035
DR CHARLES H KINNEY DR PR
ADDRESS INTENTIONALLY OMITTED

011530P001-1448A-035
MICAH KINNEY OD
ADDRESS INTENTIONALLY OMITTED

007577P001-1448A-035
KIRKORIAN ENTERPRISES LLC
290 LOS GATOS-SARATOGA RD
LOS GATOS CA 95030

002638P001-1448A-035
KIRKORIAN ENTERPRISES, LLC
JOHN KIRKORIAN
290 SARATOGA-LOS GATOS RD
LOS GATOS CA 95030

007578P001-1448A-035
KIRKPATRICK PLAZA LLC
COLLIERS INTERNATIONAL
1 ALLIED DR STE 1500
LITTLE ROCK AR 72202

011344P001-1448A-035
KIRKPATRICK PLAZA, LLC
FRIDAY ELDREDGE AND CLARK LLP
DAVID D WILSON ESQ
400 WEST CAPITOL AVE
STE 2000
LITTLE ROCK AR 72201

004500P001-1448A-035
ELIZABETH KNIGHTON OD
ADDRESS INTENTIONALLY OMITTED

010123P001-1448A-035
KNOWBE4 INC
PO BOX 392286
PITTSBURGH PA 15251-9286

011467P001-1448A-035
NARAE KO MD
ADDRESS INTENTIONALLY OMITTED

001005P001-1448A-035
JOSEPHINE KO
ADDRESS INTENTIONALLY OMITTED

011613P001-1448A-035
STEVEN KOENIG MD
MEDICAL COLLEGE OF WISCONSIN EYE INSTITUTE
ADDRESS INTENTIONALLY OMITTED

007458P001-1448A-035
WITHNEY M KORLEY  PR
ADDRESS INTENTIONALLY OMITTED

010127P001-1448A-035
KORN FERRY
1900 AVENUE OF THE STARS
STE 2600
LOS ANGELES CA 90067

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

011651P001-1448A-035
HOWARD KORNSTEIN MD
ADDRESS INTENTIONALLY OMITTED

000926P001-1448A-035
STEPHANIE A KOSTAKIS
ADDRESS INTENTIONALLY OMITTED

004405P001-1448A-035
DR JOHN KOWNACKI DR PR
ADDRESS INTENTIONALLY OMITTED

007579P001-1448A-035
KPB PARTNERS LLC
900 CIRCLE 75 PKWY STE 720
ATLANTA GA 30339

002670P001-1448A-035
KPB PARTNERS, LLC
JOHN BARBER
900 CIR 75 PKWY
STE 720
ATLANTA GA 30339

011652P001-1448A-035
OSCAR KRANZ MD
ADDRESS INTENTIONALLY OMITTED

004857P001-1448A-035
JABIN GREGORY KRASSIN
ADDRESS INTENTIONALLY OMITTED

001548P001-1448A-035
KATIE KROONA
ADDRESS INTENTIONALLY OMITTED

000879P001-1448A-035
CHAD KRUEGER
ADDRESS INTENTIONALLY OMITTED

011653P001-1448A-035
MATTHEW KRUGER MD
ADDRESS INTENTIONALLY OMITTED

005599P001-1448A-035
KEVIN KURT
ADDRESS INTENTIONALLY OMITTED

008340P001-1448A-035
JOCELYN KURYAN MD
ADDRESS INTENTIONALLY OMITTED

001433P001-1448A-035
BRITTANY M KUZNIA
ADDRESS INTENTIONALLY OMITTED

011654P001-1448A-035
TERRY KWAK MD
ADDRESS INTENTIONALLY OMITTED

007580P001-1448A-035
KWC ACACIA COURT LLC
BLDGID : P0000001
PO BOX 82552
GOLETA CA 93118-2552

011468P001-1448A-035
WILLY KY MD
ADDRESS INTENTIONALLY OMITTED

005481P001-1448A-035
KATHRYN LACHENMAN OD
ADDRESS INTENTIONALLY OMITTED

007931P001-1448A-035
DALE LADD OD
LADD EYE CENTER
ADDRESS INTENTIONALLY OMITTED

002330P001-1448A-035
KRISTEN P LAMOREAU
ADDRESS INTENTIONALLY OMITTED

006328P001-1448A-035
NICHOLAS DAVID LANCASTER
ADDRESS INTENTIONALLY OMITTED

003073P001-1448A-035
LARRY GADDES PCAC CTA
904 S MAIN ST
GEORGETOWN TX 78626-5829

003273P002-1448A-035
LASIK EDUCATION PLLC
2302 COBBLE HILL TER
SILVER SPRING MD 20902

011576P001-1448A-035
LASIK MANAGEMENT EDISON LLC
CHIRAG SHAH MD
ADDRESS INTENTIONALLY OMITTED

011577P001-1448A-035
LASIK MANAGEMENT PHILADELPHIA LLC
CHIRAG SHAH MD
ADDRESS INTENTIONALLY OMITTED

011334P001-1448A-035
LASIK PLUS ET AL.
DINSMORE AND SCHOHL LLP
WILLIAM J SEITZ III ESQ
255 EAST FIFTH ST
STE 1900
CINCINNATI OH 45202

011334S001-1448A-035
LASIK PLUS ET AL.
DINSMORE AND SCHOHL LLP
JENNIFER ORR MITCHELL ESQ
255 EAST FIFTH ST
STE 1900
CINCINNATI OH 45202

011334S002-1448A-035
LASIK PLUS ET AL.
DINSMORE AND SCHOHL LLP
SETH A SCHWARTZ ESQ
255 EAST FIFTH ST
STE 1900
CINCINNATI OH 45202

011334S003-1448A-035
LASIK PLUS ET AL.
DINSMORE AND SCHOHL LLP
MATTHEW S AREND ESQ
255 EAST FIFTH ST
STE 1900
CINCINNATI OH 45202

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011335P001-1448A-035
LASIK PLUS ET AL.
MCDONALD HOPKINS
CHRISTOPHER B HOPKINS
505 SOUTH FLAGLER DR
STIE 300
WEST PALM BEACH FL 33401

011335S001-1448A-035
LASIK PLUS ET AL.
MCDONALD HOPKINS
CRAIG S DISTEL
505 SOUTH FLAGLER DR
STE 300
WEST PALM BEACH FL 33401

007459P001-1448A-035
WOOTEN LAURA
ADDRESS INTENTIONALLY OMITTED

006721P001-1448A-035
ROMIE LAVOIE
ADDRESS INTENTIONALLY OMITTED

008828P001-1448A-035
POLIN LAY OD
ADDRESS INTENTIONALLY OMITTED

007582P001-1448A-035
LAZ PARKING
PARKING OFFICE
11620 WILSHIRE BLVD
LOS ANGELES CA 90025

003343P003-1448A-035
LBC CREDIT PARTNERS III LP
AS AGENT
555 E LANCASTER AVE STE 450
RADNOR PA 19087-5163

010161P001-1448A-035
LEDERER WESTON CRAIG PLC
118 THIRD AVE SE
STE 700
CEDAR RAPIDS IA 52406-1927

000067P001-1448A-035
LEE COUNTY TAX COLLECTOR
PO BOX 1609
FORT MYERS FL 33902-1609

011578P001-1448A-035
LEE FOFER MD
DBA CHPPEWA VALLEY EYE CLINIC LTD
LEE HOFER MD
ADDRESS INTENTIONALLY OMITTED

011469P001-1448A-035
MICHELE LEE MD
ADDRESS INTENTIONALLY OMITTED

006037P001-1448A-035
MATTHEW K LEE
ADDRESS INTENTIONALLY OMITTED

007457P001-1448A-035
WILSON LEE
ADDRESS INTENTIONALLY OMITTED

010165P001-1448A-035
LEGALSHIELD
ONE PRE-PAID WAY
ADA OK 74820

002335P001-1448A-035
JOHN LEHR
ADDRESS INTENTIONALLY OMITTED

011655P001-1448A-035
MARC LEIBOLE MD
ADDRESS INTENTIONALLY OMITTED

006754P001-1448A-035
ROXANA RODRIGUEZ LEIJA
ADDRESS INTENTIONALLY OMITTED

008525P001-1448A-035
LEE LERNER OD
ADDRESS INTENTIONALLY OMITTED

007583P001-1448A-035
LESSING'S INC
3500 SUNRISE HWY
BLDG 100 STE 100
GREAT RIVER NY 11739

011191P001-1448A-035
LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER CO 80291-0182

006592P001-1448A-035
RICHARD LEVINSON MD
ADDRESS INTENTIONALLY OMITTED

011383P001-1448A-035
LEWIS BRISBOIS BISGAARD AND SMITH
633 WEST 5TH ST
STE 4000
LOS ANGELES CA 90071

007581P001-1448A-035
LFAX LLC
7071 W COMMERCIAL BLVD STE 2A
TAMARAC FL 33319

004454P001-1448A-035
EDDIE LI OD PC DR PR
ADDRESS INTENTIONALLY OMITTED

011531P001-1448A-035
WONCHON LIN MD-OAP
ADDRESS INTENTIONALLY OMITTED

011384P001-1448A-035
LINCOLN FINANCIAL GROUP
1300 SOUTH CLINTON ST
FORT WAYNE IN 46802

003179P001-1448A-035
LINCOLN LIFE AND ANNUITY OF NY
PO BOX 7247 0347
PHILADELPHIA PA 19170-0347

011107P001-1448A-035
LINCOLN MANAGEMENT
LINCOLN PLAZA PO BOX 310300
PROEPRTY: 016511
DES MOINES IA 50331-0300

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

011273P001-1448A-035
LINCOLN MANAGEMENT
MADDIEHUNT
LINCOLN PLAZA PO BOX 310300
PROPERTY 016511
DES MOINES IA 50331-0300

003074P001-1448A-035
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
PO BOX 90128
HARRISBURG PA 17109-0128

010173P001-1448A-035
LINK SYSTEMS INC
ONE DOCK ST
STAMFORD CT 06902

011596P001-1448A-035
LITTLE ROCK EYE CLINIC
SEVERIN POULY  MD
201 EXECUTIVE CT STE A
LITTLE ROCK AR 72205

010178P001-1448A-035
LITTLEFIELD FIRE AND SAFETY EQUIPMENT CO
613 WATTERSON TRL
LOUISVILLE KY 40243

010693P002-1448A-035
SUSAN LITTLEFIELD OD
ADDRESS INTENTIONALLY OMITTED

010179P001-1448A-035
LITURGICAL PUBLICATIONS
4560 EAST 71 ST
CUYAHOGA HEIGHTS OH 44105

011470P001-1448A-035
THOMAS LITZINGER MD
ADDRESS INTENTIONALLY OMITTED

011161P001-1448A-035
LLOYDS
SYNDICATES 2623 623 AT LLOYDS
85 GRACECHURCH ST
LONDON  EC3V 0AA
UNITED KINGDOM

011161S001-1448A-035
LLOYDS
MARCIA WHISMAN
120 E PALMETTO PK RD STE 300
BOCA RATON FL L 33432

011161S002-1448A-035
LLOYDS
LILLIE SILVER AXELROD
3475 PIEDMONT RD NE
STE 800
ATLANTA GA 30305

011161S003-1448A-035
LLOYDS
BEAZLEY USA SVC INC
30 BATTERSON PK RD
FARMINGTON CT 06032

011161S004-1448A-035
LLOYDS
BEAZLEY GROUP
550-55 UNIVERSITY AVE
TORONTO ON M5J 2H7
CANADA

011168P001-1448A-035
LLOYDS
85 GRACECHURCH ST
LONDON  EC3V 0AA
UNITED KINGDOM

011168S001-1448A-035
LLOYDS
MARKEL
1001 DE MAISONNEUVE BLVD WEST
STE 310
MONTREAL QC H3A 3C8
CANADA

011168S002-1448A-035
LLOYDS
H W HOLLINGER CANADA INC
2070-550 SHERBROOKE RUE O
MONTREAL QC H3A 1B9
CANADA

011169P002-1448A-035
LLOYDS
CFC UNDERWRITING LIMITED
85 GRACECHURCH ST
LONDON  EC3V 0AA
UNITED KINGDOM

011385P001-1448A-035
LLOYDS/ASCENT UNDERWRITING
42 W 54TH ST
#14
NEW YORK NY 10019

010183P001-1448A-035
LM SVC CO INC
6809 A WESTFIELD AVE
PENNSAUKEN NJ 08110

006715P001-1448A-035
ROCCO LOCCISANO OD
ADDRESS INTENTIONALLY OMITTED

007588P001-1448A-035
LOMA TEN BUSINESS PARK LP
EPTEX REAL ESTATE PARTNERS
214 E BALTIMORE DR
EL PASO TX 79902

002628P001-1448A-035
LOMA TEN BUSINESS PARK, LP
CHRISTOPHER STANLEY
214 E BALTIMORE DR
EL PASO TX 79902

000053P001-1448A-035
LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES CA 90054-0027

003075P001-1448A-035
LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54888
LOS ANGELES CA 90054-0888

002396P001-1448A-035
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

000548P001-1448A-035
LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

000703P001-1448A-035
LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

003076P001-1448A-035
LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE LA 70821-0201

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

000609P001-1448A-035
LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE LA 70802

011128P001-1448A-035
LOUISIANA GEAUXBIZ
BUSINESS AND LICENSE
8585 ARCHIVES AVE
BATON ROUGE LA 70809

009244P001-1448A-035
LOUISVILLE JEFFERSON COUNTY
METRO REVENUE COMM
KARA MACKEY SPECIAL EVENTS
527 WEST JEFFERSON ST STE 101
LOUISVILLE KY 40202

011532P001-1448A-035
ALFRED LOVATO MD
ADDRESS INTENTIONALLY OMITTED

004524P001-1448A-035
EMILY LOVE OD
ADDRESS INTENTIONALLY OMITTED

000102P001-1448A-035
LUBBOCK CENTRAL APPRAISAL DISTRICT
PO BOX 10568
LUBBOCK TX 79408-3568

006460P001-1448A-035
PERRY LUCENTE OD
ADDRESS INTENTIONALLY OMITTED

004709P001-1448A-035
GORDON LUI  MD
ADDRESS INTENTIONALLY OMITTED

011242P001-1448A-035
LUMENIS FINANCIAL SOLUTIONS
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

001385P001-1448A-035
JAVIER LUNA
ADDRESS INTENTIONALLY OMITTED

002341P001-1448A-035
SHAUNA B LUSHKO
ADDRESS INTENTIONALLY OMITTED

009312P001-1448A-035
JAY M LUSTBADER
10687 QUARTERSTAFF RD
COLUMBIA MD 21044

005522P001-1448A-035
KELLY LY
ADDRESS INTENTIONALLY OMITTED

000733P001-1448A-035
CATHERINE L LYONS
ADDRESS INTENTIONALLY OMITTED

002321P001-1448A-035
JONATHAN JAY LYTLE
ADDRESS INTENTIONALLY OMITTED

006837P001-1448A-035
SARAH ESSAM MAASARANIDRPAY
ADDRESS INTENTIONALLY OMITTED

011471P001-1448A-035
AISHA MACEDO MD
ADDRESS INTENTIONALLY OMITTED

011579P001-1448A-035
MACHAT PC
JEFFERY MACHAT MD
ADDRESS INTENTIONALLY OMITTED

005011P001-1448A-035
JEFFERY JOSEPH MACHAT
ADDRESS INTENTIONALLY OMITTED

011350P001-1448A-035
STEWART MACLEOD
MACKEY SMYE LLP
IAN A BRISBIN
2 HAYMARKET ST
HAMILTON ON L8N 1G7
CANADA

003077P001-1448A-035
MACPRACTICE INC
233 N 8TH ST
STE 300
LINCOLN NE 68508

002600P001-1448A-035
MADISON CITY TREASURER
PO BOX 2999
MADISON WI 53701-2999

010194P001-1448A-035
MADRIVO MEDIA LLC
3889 S EASTERN AVE
LAS VEGAS NV 89169

004578P001-1448A-035
EVEENA MAHAL
ADDRESS INTENTIONALLY OMITTED

007164P001-1448A-035
TANIA MALARA
ADDRESS INTENTIONALLY OMITTED

003180P001-1448A-035
MANAGEMENT PLUS
2222 SEDWICK RD
DURHAM NC 27713

011614P001-1448A-035
MICHAEL MANNING JR MD
MICHAEL MANNING JR MD
ADDRESS INTENTIONALLY OMITTED

002690P001-1448A-035
MAPS 1801 K STREET, LLC
YUNICA THOMPSON
PO BOX 419062
BOSTON MA 02241-9062

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

003078P001-1448A-035
MARION COUTY TREASURER
PO BOX 6145
INDIANAPOLIS IN 46206-6145

003682P001-1448A-035
BEVRERLY L MARK
ADDRESS INTENTIONALLY OMITTED

010211P004-1448A-035
MARKETING ARCHITECTS INC
BETH QUARBERG
110 CHESHIRE LN
MINNEAPOLIS MN 55305

003431P001-1448A-035
ALLISE MARKOWSKI DR PR
ADDRESS INTENTIONALLY OMITTED

010213P001-1448A-035
MARLIN BUSINESS BANK
PO BOX 13604
PHILADELPHIA PA 19101-3604

011472P001-1448A-035
JENNIFER MARQUES OD
ADDRESS INTENTIONALLY OMITTED

010215P001-1448A-035
MARSHALL DENNEHEY WARNER
COLEMAN AND GOGGIN PC
2000 MARKET ST
STE 2300
PHILADELPHIA PA 19103

003406P001-1448A-035
ALEXANDER MARTIN
ADDRESS INTENTIONALLY OMITTED

001036P001-1448A-035
CHRISTINA MARTIN
ADDRESS INTENTIONALLY OMITTED

000267P001-1448A-035
ROBIN M MARTIN
ADDRESS INTENTIONALLY OMITTED

011656P001-1448A-035
J ALBERTO MARTINEZ MD
ADDRESS INTENTIONALLY OMITTED

000755P001-1448A-035
JESUS MARTINEZ
ADDRESS INTENTIONALLY OMITTED

002397P001-1448A-035
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

003079P001-1448A-035
MARYLAND COMPTROLLER OF THE TREASURY
301 WEST PRESTON ST
BALTIMORE MD 21201-2383

003080P001-1448A-035
MARYLAND DEPT OF ASSESSMENTS AND TAXATION
PO BOX 17052
BALTIMORE MD 21297-1052

000610P001-1448A-035
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE MD 21202

011132P001-1448A-035
MARYLAND DEPT OF LABOR
DIV OF OCCUPATIONAL PROFESSIONAL LICENSING
500 NORTH CALVERT ST 3RD FL
BALTIMORE MD 21202

000549P001-1448A-035
MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BUILDING
ANNAPOLIS MD 21401

000550P001-1448A-035
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

002398P001-1448A-035
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

000551P001-1448A-035
MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION
ONE WINTER ST
BOSTON MA 02108

000611P001-1448A-035
MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

005097P001-1448A-035
JENNIFER MAYER
ADDRESS INTENTIONALLY OMITTED

000195P001-1448A-035
NIMA MAZHARI
ADDRESS INTENTIONALLY OMITTED

007240P001-1448A-035
THOMAS MCALEAR OD
ADDRESS INTENTIONALLY OMITTED

000338P001-1448A-035
KISHANNE MCCALLA-DALLAWAY
ADDRESS INTENTIONALLY OMITTED

011605P001-1448A-035
TERRENCE MCCANNA MD
CHIPPEWA VALLEY EYE CLINIC
ADDRESS INTENTIONALLY OMITTED

003279P001-1448A-035
MCDONALD EYE CARE ASSOCIATES
20094 KENWOOD TRL
LAKEVILLE MN 55044

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011657P001-1448A-035
MARGUERITE MCDONALD MD
ADDRESS INTENTIONALLY OMITTED

008968P001-1448A-035
SCOTT MCDOUGAL OD
ADDRESS INTENTIONALLY OMITTED

005623P001-1448A-035
KIM MCDOWELL OD
ADDRESS INTENTIONALLY OMITTED

005871P001-1448A-035
MALLORY MCGUIRE OD INC DR PR
ADDRESS INTENTIONALLY OMITTED

005249P001-1448A-035
JOHN MCHALE OD
ADDRESS INTENTIONALLY OMITTED

005553P001-1448A-035
KENNETH M MCKENZIE
ADDRESS INTENTIONALLY OMITTED

010235P001-1448A-035
MCKESSON
PO BOX 98347
CHICAGO IL 60693

011621P001-1448A-035
BRIAN MCKILLOP MD
RE BRIAN MCKILLOP MD
ADDRESS INTENTIONALLY OMITTED

000225P001-1448A-035
ROZELL M MCLIN
ADDRESS INTENTIONALLY OMITTED

002375P001-1448A-035
KENNETH MCMACKIN
ADDRESS INTENTIONALLY OMITTED

010238P001-1448A-035
MD MEDICAL MARKETING-USE VGH ONLY
1180 DRUMMOND #400
MONTREAL QC H3G 2S1
CANADA

003573P001-1448A-035
ANTHONY LOMBARDO MD
ADDRESS INTENTIONALLY OMITTED

000085P001-1448A-035
MECKLENBURG COUNTY TAX COLLECTOR
PO BOX 71063
CHARLOTTE NC 28272-1063

011386P001-1448A-035
MEDIA6DEGREES INC
PO BOX 347730
PITTSBURGH PA 15251-4730

003083P001-1448A-035
MEDICAL BOARD OF CALIFORNIA
STATE OF CALIFORNIA
DEPT OF CONSUMER AFFAIRS
2005 EVERGREEN ST
STE 1200
SACRAMENTO CA 94258-0520

011597P001-1448A-035
MEDICAL COLLEGE OF WISCONSIN, EYE INSTITUTE
STEVEN KOENIG  MD
925 NORTH 87TH ST
MILWAUKEE WI 53226

010248P001-1448A-035
MEDPRO GROUP
5814 REED RD
FORT WAYNE IN 46835

000310P001-1448A-035
LISA A MELAMED
ADDRESS INTENTIONALLY OMITTED

003592P001-1448A-035
ARBI MELIKIAN
ADDRESS INTENTIONALLY OMITTED

005065P001-1448A-035
JENINE MELKO
ADDRESS INTENTIONALLY OMITTED

004401P001-1448A-035
DR JEFFERY MELLOR DR PR
ADDRESS INTENTIONALLY OMITTED

006091P001-1448A-035
MELISSA MELOTT
ADDRESS INTENTIONALLY OMITTED

000096P001-1448A-035
MEMPHIS CITY TREASURER
PO BOX 185
MEMPHIS TN 38101-0185

010252P001-1448A-035
MERCER HEALTH AND BENEFITS ADMINISTRATION LLC
MERCER HEALTH AND ADMINISTRATION LLC
PO BOX 4186
CAROL STREAM IL 60197-4186

011387P001-1448A-035
MERCER LLC
PO BOX 4186
CAROL STREAM IL 60197-4186

010257P001-1448A-035
MESALABS
12100 W 6TH AVE
LAKEWOOD CO 80228

011658P001-1448A-035
SETH MESKIN MD
ADDRESS INTENTIONALLY OMITTED

010258P001-1448A-035
MESSAGE MEDIA USA INC
461 PACIFIC AVE
SAN FRANCISCO CA 94133

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

| | | | |
|---|---|---|---|
| 003181P001-1448A-035<br>METLIFE GROUP BENEFITS<br>METLIFE SMALL BUSINESS CENTER<br>BOX# 804466<br>811 MAIN ST 7TH FLOOR<br>KANSAS CITY MO 64180-4466 | 003081P001-1448A-035<br>METROPOLITAN TRUSTEE<br>PO BOX 305012<br>NASHVILLE TN 37230-5012 | 001401P001-1448A-035<br>KIMBERLEY M MEYER<br>ADDRESS INTENTIONALLY OMITTED | 004490P001-1448A-035<br>ELIZABETH ANN MEYERS<br>ADDRESS INTENTIONALLY OMITTED |
| 000068P001-1448A-035<br>MIAMI-DADE COUNTY TAX COLLECTOR<br>200 NW 2ND AVE<br>MIAMI FL 33128-1733 | 003082P001-1448A-035<br>MIAMI-DADE COUNTY TAX COLLECTOR<br>PO BOX 13701<br>MIAMI FL 33101-3701 | 003084P001-1448A-035<br>MIAMI-DADE FIRE RESCUE DEPT<br>9300 NW 41 ST<br>DORAL FL 33178-2424 | 004237P001-1448A-035<br>DAWN OSHEA MICHAEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006188P001-1448A-035<br>MICHAEL S SOLOMON DO LLC DR PR<br>ADDRESS INTENTIONALLY OMITTED | 002399P001-1448A-035<br>MICHIGAN ATTORNEY GENERAL<br>DANA NESSEL<br>PO BOX 30212<br>525 W OTTAWA ST<br>LANSING MI 48909-0212 | 000612P001-1448A-035<br>MICHIGAN DEPT OF ENERGY LABOR AND<br>ECONOMIC GROWTH DIRECTOR<br>OTTAWA BUILDING<br>611 WEST OTTAWA<br>PO BOX 30004<br>LANSING MI 48909 | 000552P001-1448A-035<br>MICHIGAN DEPT OF ENVIRONMENTAL QUALITY<br>525 WEST ALLEGAN ST<br>PO BOX 30473<br>LANSING MI 48909-7973 |
| 000704P001-1448A-035<br>MICHIGAN DEPT OF TREASURY<br>TREASURY BUILDING<br>LANSING MI 48922 | 010268P001-1448A-035<br>MICROSOFT CORPORATE<br>PO BOX 842103<br>DALLAS TX 75282-2103 | 011388P001-1448A-035<br>MICROSOFT GREAT PLAINS DYNAMICS<br>ONE MICROSOFT WAY<br>REDMOND WA 98052-6399 | 010269P001-1448A-035<br>MICROSPECIALTIES LLC<br>430 SMITH ST<br>MIDDLETOWN CT 06457 |
| 011343P001-1448A-035<br>DIANE MIKLANCIC<br>VAN SICLEN STOCKS AND FIRKINS<br>TYLER K FIRKINS<br>721 45TH ST NE<br>AUBURN WA 98002-1381 | 010281P001-1448A-035<br>MILLER BONDED INC<br>4538 MCLEOD NE<br>ALBUQUERQUE NM 87109 | 011659P001-1448A-035<br>RUTH MILLER MD<br>ADDRESS INTENTIONALLY OMITTED | 003902P001-1448A-035<br>CHARLES MILLER OD<br>ADDRESS INTENTIONALLY OMITTED |
| 003894P001-1448A-035<br>CHARLES DAVID MILLER OD<br>ADDRESS INTENTIONALLY OMITTED | 000496P001-1448A-035<br>MINISTER OF JUSTICE AND<br>ATTORNEY GENERAL OF CANADA<br>DAVID LAMETTI<br>284 WELLINGTON ST<br>OTTAWA ON K1A 0H8<br>CANADA | 009240P001-1448A-035<br>MINISTRY OF FINANCE<br>33 KING ST WEST<br>PO BOX 647<br>OSHAWA ON L1H 8X3<br>CANADA | 002400P001-1448A-035<br>MINNESOTA ATTORNEY GENERAL<br>KEITH ELLISON<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101-2131 |
| 000613P001-1448A-035<br>MINNESOTA DEPT OF LABOR AND INDUSTRY<br>COMMISSIONER<br>443 LAFAYETTE RD N<br>ST. PAUL MN 55155 | 000553P001-1448A-035<br>MINNESOTA DEPT OF NATURAL RESOURCES<br>500 LAFAYETTE RD<br>ST. PAUL MN 55155-4040 | 000705P001-1448A-035<br>MINNESOTA DEPT OF REVENUE<br>600 NORTH ROBERT ST<br>ST. PAUL MN 55146 | 002722P001-1448A-035<br>MINNESOTA DEPT OF REVENUE<br>MAIL STATION 1765<br>ST. PAUL MN 55145-1765 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

003305P001-1448A-035
MINNESOTA PARTNERSHIP TAX
MAIL STOP 1760
ST PAUL MN 55145-1760

000554P001-1448A-035
MINNESOTA POLLUTION CONTROL AGENCY
500 LAFAYETTE RD
ST. PAUL MN 55155-4194

003086P001-1448A-035
MINNESOTA REVENUE
600 NORTH ROBERT ST
ST PAUL MN 55101

011159P001-1448A-035
MINNESOTA REVENUE
MINNESOTA CARE TAXES
MAIL STATION 6100
600 NORTH ROBERT STREET
ST PAUL MN 55146-6100

002401P001-1448A-035
MISSOURI ATTORNEY GENERAL
ERIC SCHMITT
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

000555P001-1448A-035
MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

000556P001-1448A-035
MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

000706P001-1448A-035
MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH ST
JEFFERSON CITY MO 65101

003087P001-1448A-035
MISSOURI DEPT OF REVENUE
PO BOX 3365
JEFFERSON CITY MO 65105-3365

011135P001-1448A-035
MISSOURI DIV OF PROFESSIONAL REGISTRATION
3605 MISSOURI BLVD
PO BOX 1335
JEFFERSON CITY MO 65102-1335

000614P001-1448A-035
MISSOURI LABOR AND INDUSTRIAL
RELATIONS COMMISSION
DIRECTOR
3315 WEST TRUMAN BLVD ROOM 214
PO BOX 504
JEFFERSON CITY MO 65102-0599

003182P001-1448A-035
MMIC INSURANCE INC
PO BOX 86
SDS 12-0740
MINNEAPOLIS MN 55486-0740

011179P002-1448A-035
CAROL MOCABY
BILL T WALKER ESQ
ADDRESS INTENTIONALLY OMITTED

011179S001-1448A-035
CAROL MOCABY
LAW OFFICE OF JAMES E PARROT
JAMES E. PARROT
ADDRESS INTENTIONALLY OMITTED

010294P001-1448A-035
MODUS DIRECT LLC
1343 MAIN ST
STE 600
SARASOTA FL 34236

001339P001-1448A-035
WASIM MOHSINI
ADDRESS INTENTIONALLY OMITTED

001906P001-1448A-035
SELENA M MOJICA
ADDRESS INTENTIONALLY OMITTED

003428P001-1448A-035
ALLEN MOK OD
ADDRESS INTENTIONALLY OMITTED

011660P001-1448A-035
PERRY MOLLICK MD
ADDRESS INTENTIONALLY OMITTED

002602P001-1448A-035
MONEYDART GLOBAL SVC INC
AJIT  PAUL
1000 WOODBRIDGE CTR DR
WOODBRIDGE NJ 07095

007589P001-1448A-035
MONEYDART GLOBAL SVC INC
1000 WOODBRIDGE CTR DR
WOODBRIDGE NJ 07095

002402P001-1448A-035
MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS THIRD FLOOR
JUSTICE BUILDING
HELENA MT 59620-1401

000557P001-1448A-035
MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BUILDING
1520 E SIXTH AVE
HELENA MT 59620-0901

000615P001-1448A-035
MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
PO BOX 1728
HELENA, MT 59624

000707P001-1448A-035
MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA MT 59860

000558P001-1448A-035
MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA MT 59620-1800

011136P001-1448A-035
MONTANA OFFICE OF TOURISM AND
BUSINESS DEVELOPMENT
301 S PK AVE
PO BOX 200533
HELENA MT 59620-0501

000080P001-1448A-035
MONTGOMERY COUNTY MD
PO BOX 824860
PHILADELPHIA PA 19182-4860

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

007584P001-1448A-035
MONUMENT PARKING
1828 L ST NW
STE 501
WASHINGTON DC 20036

004408P001-1448A-035
DR JUDSON MOON
HADDONFIELD VISION
ADDRESS INTENTIONALLY OMITTED

006922P001-1448A-035
SHANNON MOORE OD
ADDRESS INTENTIONALLY OMITTED

004805P001-1448A-035
HOLLY MOOSE
ADDRESS INTENTIONALLY OMITTED

006704P001-1448A-035
ROBERT TODD MORASON DR PR
ADDRESS INTENTIONALLY OMITTED

010300P002-1448A-035
MORIA INC
WILLIAM CASHMAN
1050 CROSS KEYS DR
DOYLESTOWN PA 18902

011473P001-1448A-035
MELINA MORKIN MD
ADDRESS INTENTIONALLY OMITTED

007585P001-1448A-035
MORNINGSTAR STORAGE
12118 N PENN
OKLAHOMA CITY OK 73120

002706P001-1448A-035
MORRISON ROXBOROOUGH PROPERTIES NC, LLC
BRITTANY HAYDEN
PO BOX 845507
BOSTON MA 02284-5507

007586P001-1448A-035
MORRISON ROXBOROUGH PROPERTIES NC LLC
PO BOX 845507
BOSTON MA 02284-5507

002356P001-1448A-035
DANA MORSCHAUSER-BRUNO
ADDRESS INTENTIONALLY OMITTED

000148P001-1448A-035
SAMANTHA R MOSLEY
ADDRESS INTENTIONALLY OMITTED

011474P001-1448A-035
HART MOSS MD
ADDRESS INTENTIONALLY OMITTED

002285P001-1448A-035
MELANIE K MOSS
ADDRESS INTENTIONALLY OMITTED

003363P001-1448A-035
ADAM MOTACEK OD
ADDRESS INTENTIONALLY OMITTED

003612P001-1448A-035
ASHLEY MOTACEK
ADDRESS INTENTIONALLY OMITTED

008156P001-1448A-035
GILBERT MRAZ OD
ADDRESS INTENTIONALLY OMITTED

007587P001-1448A-035
MRES PENN HOLDINGS LLC
PO BOX 6180
BUILDING ID HAG001
HICKSVILLE NY 11802-6180

002607P001-1448A-035
MRES PENN HOLDINGS, LLC
LACY SHOWERS
11595 N MERIDIAN ST
CARMEL IN 46032

007590P001-1448A-035
MSD-DV SAN BRUNO LLC
9130 S DADELAND BLVD
STE 1528
MIAMI FL 33156

010307P001-1448A-035
MTBC ACQUISITION CORP
BOX 83446
WOBURN MA 01813-3446

011661P001-1448A-035
ANANTH MUDGIL MD
ADDRESS INTENTIONALLY OMITTED

002606P001-1448A-035
CHRISTIAN AND BLANCA MUNIVE
CLAUDIA BRAVO
11441 FOOTHILL RD
RANCHO CUCAMONGA CA 91730

000867P001-1448A-035
DAVID J MURPHY OD PC
ADDRESS INTENTIONALLY OMITTED

011533P003-1448A-035
JAMES MUSE OD
ADDRESS INTENTIONALLY OMITTED

011475P001-1448A-035
VALLIAMMAI MUTHAPPAN MD
ADDRESS INTENTIONALLY OMITTED

004676P001-1448A-035
GEORGE NAGY
ADDRESS INTENTIONALLY OMITTED

011351P001-1448A-035
BARBARA NANNA
STERLING LAW FIRM
4790 DEWEY DR
FAIR OAKS CA 95628

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

---

003088P001-1448A-035
NAPLES PHYSICIAN HOSPITAL
851 5TH AVE N
S #201
NAPLES FL 34102

003168P001-1448A-035
NAS INSURANCE AGENCY
16501 VENTURA BLVD STE 200
ENCINO CA 91436

004585P001-1448A-035
FARHAD NASEH MD
ADDRESS INTENTIONALLY OMITTED

011162P001-1448A-035
NATIONAL FIRE AND MARINE INSURANCE CO
1314 DOUGLAS ST STE 1400
OMAHA NE 68102

011162S001-1448A-035
NATIONAL FIRE AND MARINE INSURANCE CO
MARCIA WHISMAN
120 E PALMETTO PK RD STE 300
BOCA RATON FL L 33432

011162S002-1448A-035
NATIONAL FIRE AND MARINE INSURANCE CO
LILLIE SILVER AXELROD
3475 PIEDMONT RD NE
STE 800
ATLANTA GA 30305

011162S003-1448A-035
NATIONAL FIRE AND MARINE INSURANCE CO
MEDPRO GROUP
5814 REED RD
FORT WAYNE IN 46835

011162S004-1448A-035
NATIONAL FIRE AND MARINE INSURANCE CO
CRC INSURANCE SVC INC
5555 TRIANGLE PKWY STE 400
NORCROSS GA 30092

011171P001-1448A-035
NATIONWIDE
7 WORLD TRADE CENTER
250 GREENWICH ST 37TH FLOOR
NEW YORK NY 10007

011171S001-1448A-035
NATIONWIDE
WILLIS OF NEW YORK INC
200 LIBERTY ST
BROOKFIELD PL
NEW YORK NY 10281

011171S002-1448A-035
NATIONWIDE
AIG SPECIALTY INSURANCE CO
80 PINE ST
NEW YORK NY 10005

011171S003-1448A-035
NATIONWIDE
WESTCHESTER FIRE INSURANCE CO
1201 PEACHTREE ST NE
ATLANTA GA 30361

010320P001-1448A-035
NATIONWIDE BUSINESS CONCEPTS
1439 W CHAPMAN AVE #64
ORANGE CA 92868

011476P001-1448A-035
ALANNA NATTIS DO
ADDRESS INTENTIONALLY OMITTED

011633P001-1448A-035
RICHARD NATTIS MD
RICHARD NATTIS MD
ADDRESS INTENTIONALLY OMITTED

001535P001-1448A-035
REBECCA NAVARRO
ADDRESS INTENTIONALLY OMITTED

003089P001-1448A-035
NCC
PO BOX 9156
ALEXANDRIA VA 22304-0156

003044P002-1448A-035
NE- DOUGLAS COUNTY TREASURER
DOUGLAS COUNTY ATTORNEYS OFFICE
TIMOTHY DOLAN
909 CIVIC CENTER 1819 FARNAM ST
OMAHA NE 68183

002403P001-1448A-035
NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN NE 68509-8920

000559P001-1448A-035
NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 'N' ST STE 400
PO BOX 98922
LINCOLN NE 68509-8922

000616P001-1448A-035
NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN NE 68509

003090P001-1448A-035
NEBRASKA DEPT OF LABOR
PO BOX 94818
LINCOLN NE 68509-4818

000708P001-1448A-035
NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FLOOR
LINCOLN NE 68509-4818

011139P001-1448A-035
NEBRASKA SECRETARY OF STATE
BUSINESS AND LICNESE
STATE CAPITOL 1445 K ST
STE 2300
LINCOLN NE 68509

008688P001-1448A-035
MICHAEL NEGREY
ADDRESS INTENTIONALLY OMITTED

011662P001-1448A-035
SARAH NEHLS MD
ADDRESS INTENTIONALLY OMITTED

011534P001-1448A-035
BRETT NELSON MD
ADDRESS INTENTIONALLY OMITTED

010324P001-1448A-035
NELSON MULLINS RILEY AND SCARBOROUGH LLP
PO BOX 11009
COLUMBIA SC 29211-1009

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

005070P001-1448A-035
JENNA NELSON OD
ADDRESS INTENTIONALLY OMITTED

005616P001-1448A-035
KIERSTEN NELSON OD
ADDRESS INTENTIONALLY OMITTED

008924P001-1448A-035
RYAN NELSON OD
ADDRESS INTENTIONALLY OMITTED

006416P001-1448A-035
PATRICK W NELSON
ADDRESS INTENTIONALLY OMITTED

010325P001-1448A-035
NEOFUNDS BY NEOPOST
PO BOX 6813
CAROL STREAM IL 60197-6813

010326P001-1448A-035
NEOPOST USA INC
PO BOX 6813
MAIL FINANCE
CAROL STREAM IL 60197-6813

011477P001-1448A-035
ASHER NEREN MD
ADDRESS INTENTIONALLY OMITTED

010327P001-1448A-035
NEUSTAR INFO SVC INC
BANK OF AMERICA
PO BOX 742000
ATLANTA GA 30374-2000

002404P001-1448A-035
NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

000560P001-1448A-035
NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY NV 89701

000709P001-1448A-035
NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

003091P001-1448A-035
NEVADA DEPT OF TAXATION
PO BOX 7165
SAN FRANCISCO CA 94120-7165

000561P001-1448A-035
NEVADA DIVISION OF ENVIRONMENT PROTECTION
901 S STEWART
STE 1003
CARSON CITY NV 89701-5249

000562P001-1448A-035
NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
CARSON CITY NV 89701

000617P001-1448A-035
NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101

011142P001-1448A-035
NEVADA SECRETARY OF STATE
BUSINESS AND LICNESE
NEVADA STATE CAPITOL BUILDING
101 N CARSON ST STE 3
CARSON CITY NV 89701

010329P001-1448A-035
NEW ENGLAND DOCUMENT SYSTEMS INC
750 EAST INDUSTRIAL PK DR
MANCHESTER NH 03109

011598P001-1448A-035
NEW ENGLAND EYE CENTER
HELEN WU  MD
260 TREMONT ST
BOSTON MA 02111

002673P002-1448A-035
NEW ENGLAND EYE INSTITUTE INC
930 COMMONWEALTH AVE STE 2A
BOSTON MA 02215

002405P001-1448A-035
NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

000563P001-1448A-035
NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FLOOR EAST WING
TRENTON NJ 08625-0402

000618P001-1448A-035
NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

000710P001-1448A-035
NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

003092P001-1448A-035
NEW JERSEY DIVISION OF TAXATION
PO BOX 666
TRENTON NJ 08646-0666

002406P001-1448A-035
NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
408 GLISTEO ST
VILLAGRA BUILDING
SANTA FE NM 87501

000619P001-1448A-035
NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE NM 87102

000564P001-1448A-035
NEW MEXICO ENVIRONMENT DEPARTMENT
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE NM 87505

011141P001-1448A-035
NEW MEXICO REGULATION AND LICENSING DEPT
TONEY ANAYA BUILDING 2550 CERRILLOS Rd
SANTA FE NM 87505

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/29/2020 04:03:18 PM

| | | | |
|---|---|---|---|
| 000711P001-1448A-035<br>NEW MEXICO TAX AND REVENUE DEPT<br>LEGAL SVC BUREAU<br>1100 SOUTH ST FRANCIS DR<br>SANTA FE NM 87504-0630 | 003093P001-1448A-035<br>NEW MEXICO TAXATION AND REVENUE DEPT<br>PO BOX 630<br>SANTA FE NM 87504-0630 | 002407P001-1448A-035<br>NEW YORK ATTORNEY GENERAL<br>LETITIA JAMES<br>DEPT OF LAW<br>THE CAPITOL 2ND FLOOR<br>ALBANY NY 12224-0341 | 002724P001-1448A-035<br>NEW YORK CITY DEPT OF FINANCE<br>1 CENTRE ST MUNICIPAL BLDG 500<br>NEW YORK NY 10007 |
| 000620P001-1448A-035<br>NEW YORK DEPT OF LABOR<br>COMMISSIONER<br>BUILDING 12 ROOM 500<br>WA HARRIMAN CAMPUS<br>ALBANY NY 12240 | 007712P001-1448A-035<br>NEW YORK DEPT OF TAX AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 003094P001-1448A-035<br>NEW YORK DEPT OF TAXATION AND FINANCE<br>W A HARRIMAN CAMPUS BLDG 9<br>ALBANY NY 12227 | 000565P001-1448A-035<br>NEW YORK STATE DEPT OF<br>ENVIRONMENTAL CONSERVATION<br>625 BROADWAY<br>ALBANY NY 12233-0001 |
| 003800P001-1448A-035<br>BUDDE TIA NEWSOM  DR PR<br>ADDRESS INTENTIONALLY OMITTED | 001283P001-1448A-035<br>NANCY NGHE<br>ADDRESS INTENTIONALLY OMITTED | 006970P001-1448A-035<br>SIEU NGO DR  PR<br>ADDRESS INTENTIONALLY OMITTED | 010335P001-1448A-035<br>NGT CORP<br>8965 GUILFORD RD<br>STE 100<br>COLUMBIA MD 21046 |
| 008067P001-1448A-035<br>DOWNY NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 005615P001-1448A-035<br>KHUONG NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 005621P001-1448A-035<br>KIM KHANH NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 009076P001-1448A-035<br>TAM NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 007348P001-1448A-035<br>TUANH NGUYEN OD<br>ADDRESS INTENTIONALLY OMITTED | 007200P001-1448A-035<br>THANH NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 001402P001-1448A-035<br>THERESA NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 003790P001-1448A-035<br>BRUCE NICHOLS<br>ST JOSEPH HEALTH CENTER<br>ADDRESS INTENTIONALLY OMITTED |
| 002727P001-1448A-035<br>NJ DIVISION OF TAXATION<br>50 BARRACK ST<br>TRENTON NJ 08608 | 011250P001-1448A-035<br>NJDEP<br>BUREAU OF LICENSING AND REGISTRATION<br>MAIL CODE 09 01 9 EWING ST<br>POB 420<br>TRENTON NJ 08624-0420 | 003095P001-1448A-035<br>NJDEP MEDICAL WASTE GENERATOR<br>PO BOX 638<br>TRENTON NJ 08646-0638 | 010338P001-1448A-035<br>NOBLE SYSTEMS<br>1200 ASHWOOD PKWY<br>STE 300<br>ATLANTA GA 30338-4747 |
| 002408P001-1448A-035<br>NORTH CAROLINA ATTORNEY GENERAL<br>JOSH STEIN<br>DEPT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 | 000566P001-1448A-035<br>NORTH CAROLINA DEPT OF ENVIRONMENTAL<br>AND NATURAL RESOURCES<br>3800 BARRETT DR<br>RALEIGH NC 27609 | 000621P001-1448A-035<br>NORTH CAROLINA DEPT OF LABOR<br>COMMISSIONER<br>1101 MAIL SVC CENTER<br>RALEIGH NC 27699-1101 | 000713P001-1448A-035<br>NORTH CAROLINA DEPT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH NC 27602-1168 |

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

06/29/2020 04:03:18 PM

003096P001-1448A-035
NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0002

000567P001-1448A-035
NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

002409P001-1448A-035
NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHEM
600 E BOULEVARD AVE
DEPT 125
BISMARCK ND 58505-0040

000568P001-1448A-035
NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH
918 EAST DIVIDE AVE
BISMARCK ND 58501-1947

000622P001-1448A-035
NORTH DAKOTA DEPT OF LABOR
COMMISSIONER
STATE CAPITOL BUILDING
600 EAST BLVD DEPT 406
BISMARK ND 58505

000714P001-1448A-035
NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER
600 EAST BOULEVARD AVE
DEPT 127
BISMARCK ND 58505-0599

000569P001-1448A-035
NORTH DAKOTA STATE WATER COMMISSION
900 EAST BOULEVARD AVE
BISMARCK ND 58505-0850

003097P001-1448A-035
NORTH HILLS SCHOOL DISTRICT
135 SIXTH AVE
PITTSBURGH PA 15229-1233

003183P001-1448A-035
NORTHWESTERN MUTUAL
PO BOX 2754
PORTLAND OR 97208-2754

002721P002-1448A-035
NY- STATE DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

003098P001-1448A-035
NYC DEPT OF FINANCE
PO BOX 3933
NEW YORK NY 10008-3933

003099P001-1448A-035
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON NY 13902-4127

003102P001-1448A-035
NYS EDUCATION DEPT
89 WASHINGTON AVE RM 148
ALBANY NY 12234

007591P001-1448A-035
OAK BROOK PLACE LLC
PO BOX 788471
PHILADELPHIA PA 19178-8471

002702P001-1448A-035
OAK BROOK PLACE, LLC
AMY STERN
PO BOX 788471
PHILADELPHIA PA 19178-8471

007592P001-1448A-035
OAKLAND COMMONS ACQUISITION LLC
PO BOX 310807
DES MOINES IA 50331-0807

002686P001-1448A-035
OAKLAND COMMONS ACQUISITIONS LLC
BRIAN SIOMA
PO BOX 310807
DES MOINES IA 50331-0807

010361P002-1448A-035
OASIS MEDICAL INC
MATTHEW KRALL
514 SOUTH VERMONT AVE
GLENDORA CA 91741

011610P001-1448A-035
JACK OATS MD
JACK OATS MD
ADDRESS INTENTIONALLY OMITTED

007412P001-1448A-035
WHITNEY OBRIAN OD
ADDRESS INTENTIONALLY OMITTED

011389P001-1448A-035
OCCULUS
17721 59TH AVE NE
ARLINGTON WA 98223

011390P001-1448A-035
OCULAR PHYSICIANS ASSOCIATES, PLLC
11308 N PENNSYLVANIA AVE
OKLAHOMA CITY OK 73120

010368P001-1448A-035
OCULUS INC
17721 59TH AVE NE
ARLINGTON WA 98223

011663P001-1448A-035
DAVID ODAY MD
ADDRESS INTENTIONALLY OMITTED

007593P001-1448A-035
ODEGARD GOCKEL DEVELOPMENT LLC
PO BOX 807
BELLEVUE WA 98009-0807

011131P001-1448A-035
OFFICE OF CONSUMER AFFAIRS AND
BUSINESS REGULATION
501 BOYLSTON ST STE 5100
BOSTON MA 02116

011119P001-1448A-035
OFFICE OF ECONOMIC DEVELOPMENT
AND INTERNATIONAL TRADE
BUSINESS AND LICENSE
1600 BROADWAY STE 2500
DENVER CO 80202

003103P001-1448A-035
OFFICE OF FINANCE CITY OF LOS ANGELES
PO BOX 30716
LOS ANGELES CA 90030-0716

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011146P001-1448A-035
OFFICE OF THE SECRETARY
PROFESSIONAL LICENSES
302 NORTH OFFICE BLDG 401 NORTH ST
HARRISBURG PA 17120

008927P001-1448A-035
SAGINA OHALLORAN OD
ADDRESS INTENTIONALLY OMITTED

000570P001-1448A-035
OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

002410P001-1448A-035
OHIO ATTORNEY GENERAL
DAVID ANTHONY YOST
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

000623P001-1448A-035
OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FLOOR
COLUMBUS OH 43215-6123

003104P001-1448A-035
OHIO DEPT OF COMMERCE
DIVISION OF STATE FIRE MARSHAL
8895 EAST MAIN ST
REYNOLDSBURG OH 43068

003105P001-1448A-035
OHIO DEPT OF HEALTH
REVENUE PROCESSING
PO BOX 15278
COLUMBUS OH 43215

011156P001-1448A-035
OHIO DEPT OF HEALTH
246 N HIGH ST
COLUMBUS OH 43215

000571P001-1448A-035
OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BUILDING D
COLUMBUS OH 43229-6693

000715P001-1448A-035
OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

003106P001-1448A-035
OHIO DEPT OF TAXATION
15 E 4TH ST
5TH FLOOR
DAYTON OH 45402

000572P001-1448A-035
OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS OH 43215

011144P001-1448A-035
OHIO SECRETARY OF STATE
BUSINESS SVC DIVISION
22 NORTH FOURTH ST
COLUMBUS OH 43215

003170P001-1448A-035
OHIO TREASURER OF STATE
FISCAL CODE
PO BOX 4009
REYNOLDSBURG OH 43068

000088P003-1448A-035
OK- FORREST BUTCH FREEMAN
COUNTY TREASURER
TAMMY JONES
320 ROBERT S KERR RM 307
OKLAHOMA CITY OK 73102

003039P002-1448A-035
OK- J DENNIS SEMLER
TULSA COUNTY TREASURER
ANGELA R MANER
500 S DENVER
TULSA OK 74103

002645P001-1448A-035
OKC LPOB LLC
LEIF NELSON
4200 S HULEN ST 410
FORT WORTH TX 76109

007594P001-1448A-035
OKC LPOB LLC
4200 S HULEN ST STE 410
FORT WORTH TX 76109

002411P001-1448A-035
OKLAHOMA ATTORNEY GENERAL
MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY OK 73105

000573P001-1448A-035
OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

011129P001-1448A-035
OKLAHOMA DEPT OF COMMERCE
900 N STILES AVE
OKLAHOMA CITY OK 73104

000574P001-1448A-035
OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

000624P001-1448A-035
OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY OK 73105

003107P001-1448A-035
OKLAHOMA SECRETARY OF STATE
421 NW 13TH STE 210
OKLAHOMA CITY OK 73103

000716P001-1448A-035
OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

002529P001-1448A-035
OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY OK 73126-0860

003108P001-1448A-035
OKLAHOMA TAX COMMISSION
PO BPX 26850
OKLAHOMA CITY OK 73126-0850

003109P001-1448A-035
OKLAHOMA TAX COMMISSION 26800
INCOME TAX
PO BOX 26800
OKLAHOMA CITY OK 73126-0800

## LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

---

011535P001-1448A-035
GODWIN STANLEY OKOYE MD
ADDRESS INTENTIONALLY OMITTED

007595P001-1448A-035
OLD OAK PROPERTY
465 RICHMOND ST
STE 600
LONDON ON N6A 5P4
CANADA

005676P001-1448A-035
KRYSTINE OLSZEWSKI LAVIN
ADDRESS INTENTIONALLY OMITTED

007596P001-1448A-035
OMNI COMBINED WE LLC
PO BOX 856
EAST GREENWICH RI 02818

007596S001-1448A-035
OMNI COMBINED WE LLC
WIECK DELUCA & GEMMA INC.
CHRISTINE L. BAGLIONI
ONE TURKS HEAD PLACE
SUITE 1300
PROVIDENCE RI 02903

007597P001-1448A-035
ONEIL BUILDING FUND LP  LVI 109
ONE WEBSTERS LANDING
SYRACUSE NY 13202

002682P001-1448A-035
ONEILL INTERMEDIARY, LLC
CHRISTINA VOLLES
ONE WEBSTER'S LANDING
SYRACUSE NY 13202

011536P001-1448A-035
WILLIAM OPFERMAN OD
ADDRESS INTENTIONALLY OMITTED

007598P001-1448A-035
OPHTHALMIC CONSULTANTS OF CONNECTICUT
1375 KINGS HWY
STE 301
FAIRFIELD CT 06824

007599P001-1448A-035
OPHTHALMIC CONSULTANTS OF LONG ISLAND
SPECTRUM VISION PARTNERS
825 EAST GATE BLVD STE 111
GARDEN CITY NY 11530

011599P001-1448A-035
OPHTHALMOLOGY ASSOCIATES GREATER ANNAPOLIS
AUGUST PASQUALE  MD
83 CHURCH RD
ARNOLD MD 21012

011580P001-1448A-035
OPHTHALMOLOGY ASSOCIATES OF OSBORNE INC
KEVIN CLARK MD
ADDRESS INTENTIONALLY OMITTED

011600P001-1448A-035
OPTHALMIC CONSULTANTS
WALTER ROTKIS  MD
1221 MADISON ST STE 1420
SEATTLE WA 98104

010386P002-1448A-035
OPTIZMO TECHNOLOGIES LLC
DAVE PRICKETT/KHRIS THAYER
401 CONGRESS AVE STE 1540
AUSTIN TX 78701

011391P001-1448A-035
OPTMIN, PA DBA WHITING CLINIC
1800 CROSBY RD
WAYZATA MN 55391

003184P001-1448A-035
OPTUMRX INC INTERCOMPANY
SEE NOTE ON VENDOR CARD
PO BOX 888765
LOS ANGELES CA 90088-8765

003110P001-1448A-035
ORANGE COUNT TAX COLLECTOR
PO BOX 1438
SANTA ANA CA 92702-1438

000069P001-1448A-035
ORANGE COUNTY TAX COLLECTOR
PO BOX 545100
ORLANDO FL 32854-5100

000054P001-1448A-035
ORANGE COUNTY TREASURER TAX COLLECTOR
PO BOX 1438
SANTA ANA CA 92702-1438

002412P001-1448A-035
OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPT OF JUSTICE
1162 COURT ST NE
SALEM OR 97301-4096

000625P001-1448A-035
OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND, OR 97232

000575P001-1448A-035
OREGON DEPT OF ENVIRONMENTAL QUALITY
811 SW 6TH AVE
PORTLAND OR 97204-1390

000576P001-1448A-035
OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DR SE
SALEM OR 97302

000717P001-1448A-035
OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM OR 97310

002731P001-1448A-035
OREGON DEPT OF REVENUE
PO BOX 14260
SALEM OR 97309-5060

003111P001-1448A-035
OREGON SECRETARY OF STATE
255 CAPITOL ST NE
STE 151
SALEM OR 97310

011145P001-1448A-035
OREGON SECRETARY OF STATE
CORP DIVISION
255 CAPITOL ST NE STE 151
SALEM OR 97310

011349P001-1448A-035
GARY ORTEGA
580 ROSE AVE
PRICE UT 84501

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

000981P001-1448A-035
MOHAMED OSMAN
ADDRESS INTENTIONALLY OMITTED

003112P001-1448A-035
OSTEOPATHIC MEDICAL BOARD OF CALIFORNIA
13600 NATIONAL DR STE 150
SACRAMENTO CA 95384

005258P001-1448A-035
JOHN OSTER MD
ADDRESS INTENTIONALLY OMITTED

002781P001-1448A-035
DAGMAR OTTO OD
ADDRESS INTENTIONALLY OMITTED

011198P001-1448A-035
OUTFITTER SATELLITE INC
2727 OLD ELM HILL PIKE
NASHVILLE TN 37214

003185P001-1448A-035
OXFORD HEALTH PLANS
PO BOX 1697
NEWARK NJ 07101-1697

003113P001-1448A-035
PA DEPT OF REVENUE
9TH FLOOR STRAWBERRY SQUARE
FOURTH AND WALNUT ST
HARRISBURG PA 17128-0908

003114P001-1448A-035
PABLO PAUL VILLARREAL JR
PO BOX 178
EDINBURG TX 78540-0178

002698P001-1448A-035
PAC GALLERIA 75,LLC
RICHARD SMITH
PO BOX 74091
CLEVELAND OH 44194-4091

011537P001-1448A-035
STANLEY PAJKA MD-OAP
ADDRESS INTENTIONALLY OMITTED

004531P001-1448A-035
ENRIQUE C PALACIOS  DR PR
ADDRESS INTENTIONALLY OMITTED

010400P001-1448A-035
PALADIN GLOBAL PARTNERS LLC
612 S E 5TH AVE
STE 6
FT. LAUDERDALE FL 33301

001185P001-1448A-035
PAUL J PALISANO
ADDRESS INTENTIONALLY OMITTED

003115P001-1448A-035
PALM BEACH COUNTY SHERIFFS OFFICE
PO BOX 24681
WEST PALM BEACH FL 33416-4681

000070P001-1448A-035
PALM BEACH COUNTY TAX COLLECTOR
PO BOX 3353
WEST PALM BEACH FL 33402-3353

001694P001-1448A-035
SANDRA PALMA
ADDRESS INTENTIONALLY OMITTED

006993P001-1448A-035
STACI PALMER OD
PROGRESSIVE VISION GROUP
ADDRESS INTENTIONALLY OMITTED

003542P001-1448A-035
ANI PANOYAN  DR PR
ADDRESS INTENTIONALLY OMITTED

002701P001-1448A-035
PARKWAY PROPERTIESPJP PROPCO II, LLC
KAREN MITCHELL
PO BOX 76437
BALTIMORE MD 21275-6437

002699P001-1448A-035
PARMENTER / ROCKY POINT CENTRE
DENISE RUE
PO BOX 743578
ATLANTA GA 30374-3578

000424P001-1448A-035
JANICE PASCO
ADDRESS INTENTIONALLY OMITTED

011617P001-1448A-035
AUGUST PASQUALE MD
OPHTHALMOLOGY ASSOCIATES GREATER ANNAPOLIS
ADDRESS INTENTIONALLY OMITTED

001197P001-1448A-035
CASSANDRA N PASSMORE
ADDRESS INTENTIONALLY OMITTED

002305P001-1448A-035
DEBBIE PIAN PATCH
ADDRESS INTENTIONALLY OMITTED

002192P001-1448A-035
ASHLEY E PATE
ADDRESS INTENTIONALLY OMITTED

011538P001-1448A-035
NAYAN PATEL OD
ADDRESS INTENTIONALLY OMITTED

011539P001-1448A-035
NILPA PATEL OD
ADDRESS INTENTIONALLY OMITTED

011540P001-1448A-035
SHEETAL PATEL OD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

| | | | |
|---|---|---|---|
| 011541P001-1448A-035<br>SONALI PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 004740P001-1448A-035<br>GRISHMA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006502P001-1448A-035<br>PRIYANKA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006749P001-1448A-035<br>ROSHNI PATEL OD<br>ADDRESS INTENTIONALLY OMITTED |
| 006964P001-1448A-035<br>SHREYA PATEL OD<br>ADDRESS INTENTIONALLY OMITTED | 006501P001-1448A-035<br>PRIYA PATEL<br>ADDRESS INTENTIONALLY OMITTED | 002647P001-1448A-035<br>PATEWOOD HOLDINGS LLC<br>NICOLE OAKLEY<br>440 S CHURCH ST<br>STE 800<br>CHARLOTTE NC 28202 | 007600P001-1448A-035<br>PATEWOOD HOLDINGS LLC<br>TRINITY PARTNERS<br>440 S CHURCH ST STE 800<br>CHARLOTTE NC 28202 |
| PATIENT ID # 1046 | 004395P001-1448A-035<br>DR ELLIE PATOUNASDR<br>ADDRESS INTENTIONALLY OMITTED | 006410P001-1448A-035<br>PATRICK CHAN MD LLC<br>ADDRESS INTENTIONALLY OMITTED | 004925P001-1448A-035<br>JAMES PATTERSON  MD<br>ADDRESS INTENTIONALLY OMITTED |
| 010409P001-1448A-035<br>PATTERSON DENTAL SUPPLY<br>28244 NETWORK PL<br>CHICAGO IL 60673-1232 | 003572P001-1448A-035<br>ANTHONY L SALIERNO DR PAY<br>ADDRESS INTENTIONALLY OMITTED | 003724P001-1448A-035<br>BRANDON OR  DR PAY<br>ADDRESS INTENTIONALLY OMITTED | 003884P001-1448A-035<br>CHANTAL MCCARRON  DR PAY<br>ADDRESS INTENTIONALLY OMITTED |
| 004207P001-1448A-035<br>DAVID P SIMON  DR PAY<br>ADDRESS INTENTIONALLY OMITTED | 005810P001-1448A-035<br>LISA MCINTIRE DR PAY<br>ADDRESS INTENTIONALLY OMITTED | 010413P001-1448A-035<br>PEDDLERS VILLAGE PERTNERSHIP<br>PO BOX 218<br>LAHASKA PA 18931 | 005152P001-1448A-035<br>JESSICA PEEL<br>ADDRESS INTENTIONALLY OMITTED |
| 007601P001-1448A-035<br>PEMBROOK MAITLAND LTD<br>121 ALHAMBRA PLZ<br>STE 1600<br>CORAL GABLES FL 33134 | 002610P001-1448A-035<br>PEMBROOK MAITLAND, LTD<br>WILLIAM OWENS<br>121 ALHAMBRA PLZ<br>STE 1600<br>CORAL GABLES FL 33134 | 011631P001-1448A-035<br>SAGUN PENDSE MD<br>RE SAGUN PENDSE MD<br>ADDRESS INTENTIONALLY OMITTED | 004468P001-1448A-035<br>EDWARD PENICK  MD<br>ADDRESS INTENTIONALLY OMITTED |
| 002413P001-1448A-035<br>PENNSYLVANIA ATTORNEY GENERAL<br>JOSH SHAPIRO<br>1600 STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | 000578P001-1448A-035<br>PENNSYLVANIA DEPT OF CONSERVATION<br>AND NATURAL RESOURCES<br>RACHEL CARSON STATE OFFICE BLDG<br>6TH FLOOR<br>HARRISBURG PA 17105-8522 | 000577P001-1448A-035<br>PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION<br>RACHEL CARSON STATE OFFICE BLDG<br>400 MARKET ST<br>HARRISBURG PA 17101 | 000626P001-1448A-035<br>PENNSYLVANIA DEPT OF LABOR AND INDUSTRY<br>SECRETARY<br>651 BOAS ST<br>ROOM 1700<br>HARRISBURG PA 17121 |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/29/2020 04:03:18 PM

000718P001-1448A-035
PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

007602P001-1448A-035
PERIMETER MOB LLC
J DERZON THE DIAMLER GROUP
1533 LAKE SHORE DR
COLUMBUS OH 43204

011478P001-1448A-035
ELLIOT PERLMAN MD
ADDRESS INTENTIONALLY OMITTED

011542P001-1448A-035
JEANNE PERRINE OD
ADDRESS INTENTIONALLY OMITTED

011664P001-1448A-035
HENRY PERRY MD
ADDRESS INTENTIONALLY OMITTED

011543P001-1448A-035
CRAIG PERRY OD
ADDRESS INTENTIONALLY OMITTED

004080P001-1448A-035
DAMON J PETTINELLI
ADDRESS INTENTIONALLY OMITTED

007208P001-1448A-035
THIEN PHAM OD
ADDRESS INTENTIONALLY OMITTED

005769P001-1448A-035
LESLIE NHI PHAM
ADDRESS INTENTIONALLY OMITTED

003116P001-1448A-035
PHILIP J KELLAM
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456-9002

007603P001-1448A-035
PHYSICIANS PROTOCOL
1009 COUNTRY CLUB DR
GREENSBORO NC 27408

007604P001-1448A-035
PIEDMONT CENTER LLC
PO BOX 603156
CHARLOTTE NC 28260-3156

001341P001-1448A-035
TYLER J PIETRAS
ADDRESS INTENTIONALLY OMITTED

011544P001-1448A-035
AMY PIKO OD
ADDRESS INTENTIONALLY OMITTED

011665P001-1448A-035
JOHN PILAVAS MD
ADDRESS INTENTIONALLY OMITTED

007605P001-1448A-035
PINEHURST BUILDING LLC
PO BOX 310061
DES MOINES IA 50331-0061

011545P001-1448A-035
VINCENT PIRAINO OD
ADDRESS INTENTIONALLY OMITTED

007606P001-1448A-035
PISTRIS CAVAE LLC
9915 TANOAN 12 NE
ALBUQUERQUE NM 87111

002676P001-1448A-035
PISTRIS CAVAE, LLC
LESLIE GAY BERNITSKY
9915 TANOAN DR
ALBUQUERQUE NM 87111

000311P001-1448A-035
THOMAS M PITEO
ADDRESS INTENTIONALLY OMITTED

007607P001-1448A-035
PITNEY BOWES
PO BOX 371874
PITTSBURGH PA 15250

007564P001-1448A-035
PJP BUILDING TWO LC-DO NOT USE
555 E LANCASTER AVE
#100
RADNOR PA 19087

007608P001-1448A-035
PJP HOLDCO LLC
301 COMMERCE ST STE 3300
FORT WORTH TX 76102

000299P001-1448A-035
ANGELA M PLATH
ADDRESS INTENTIONALLY OMITTED

011607P001-1448A-035
LAWRENCE PLATT MD
EYE CLINIC OF RACINE
ADDRESS INTENTIONALLY OMITTED

003117P001-1448A-035
PLYMOUTH TOWNSHIP
700 BELVOIR RD
PLYMOUTH MEETING PA 19462

004542P001-1448A-035
ERIC E POLK
ADDRESS INTENTIONALLY OMITTED

011601P001-1448A-035
POLYCLINIC OPHTHALMOLGY
SAMEER KHAN  MD
904 7TH AVE
SEATTLE WA 98104

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

000396P001-1448A-035
ANNA PORRINI
ADDRESS INTENTIONALLY OMITTED

011666P001-1448A-035
STACY PORTER MD
ADDRESS INTENTIONALLY OMITTED

007609P001-1448A-035
POSEIDON INLAND EMPIRE LLC
14269 FERN AVE
CHINO CA 91710

011546P001-1448A-035
RYAN MARCEL POSSE OD
ADDRESS INTENTIONALLY OMITTED

002307P001-1448A-035
ARIEL R POULOS
ADDRESS INTENTIONALLY OMITTED

011612P001-1448A-035
SEVERIN POULY MD
LITTLE ROCK EYE CLINIC
ADDRESS INTENTIONALLY OMITTED

003897P001-1448A-035
CHARLES HOSSEIN VANAKI DR PR
ADDRESS INTENTIONALLY OMITTED

010443P001-1448A-035
PRAIRIE COMMUNICATIONS
55 PUBLIC SQUARE
MONMOUTH IL 61462

004796P001-1448A-035
HITEN PRAJAPATI OD
ADDRESS INTENTIONALLY OMITTED

003919P001-1448A-035
CHERI PRASEUTH OD
ADDRESS INTENTIONALLY OMITTED

007610P001-1448A-035
PREFERRED APARTMENT COMMUNITIES
OPERATING PARTNERSHIP LP
PAC GALLERIA 75 LLC
PO BOX 74091
CLEVELAND OH 44194-0091

003186P001-1448A-035
PREFERRED PROFESSIONAL INSURANCE CO
PO BOX 540658
OMAHA NE 68154-0658

011392P001-1448A-035
PREPAID LEGAL SERVICES, INC
ONE PRE-PAID WAY
ADA OK 74820

002597P001-1448A-035
PRINCE WILLIAM COUNTY
PO BOX 1600
MERRIFIELD VA 22116-1611

003119P001-1448A-035
PRINCE WILLIAM COUNTY
TAX ADMINISTRATION DIVISION
PO BOX 2467
WOODBRIDGE VA 22195-2467

007611P001-1448A-035
PRINCIPAL LIFE INSURANCE CO
PO BOX 310300
PROPERTY 016511
DES MOINES IA 50331-0300

011393P001-1448A-035
PRN NUTRACUTICLES
5 SENTRY PKWY
#210
BLUE BELL PA 19422

005839P001-1448A-035
LOUIS PROBST MD
ADDRESS INTENTIONALLY OMITTED

002639P001-1448A-035
PROFECTUS PARTNERS LLC
DAN WIERSMA
2900 CHARLEVOIX DR SE
STE 160
GRAND RAPIDS MI 49546

007612P001-1448A-035
PROFECTUS PARTNERS LLC
2900 CHARLEVOIX DR SE
STE 360
GRAND RAPIDS MI 49546

011394P001-1448A-035
PROLEASE
28925 FOUNTAIN PKWY
SOLON OH 44139

002644P001-1448A-035
PROSPECT FIFTH AVE LLC
PHIL ASSELIN
411 WAVERLEY OAKS RD
STE 340
WALTHAM MA 02452

007613P001-1448A-035
PROSPECT FIFTH AVE LLC
465 WAVERLEY OAKS RD STE 500
WALTHAM MA 02452

010470P001-1448A-035
PROTIVITI INC
12269 COLLECTION CTR DR
CHICAGO IL 60693

000091P001-1448A-035
PROVIDENCE CITY TAX COLLECTOR
PO BOX 9100
PROVIDENCE RI 02940-9100

005772P001-1448A-035
LIANE PRYTULA OD
ADDRESS INTENTIONALLY OMITTED

005689P001-1448A-035
LACEY PUCKETT OD
ADDRESS INTENTIONALLY OMITTED

003118P001-1448A-035
PULASKI COUNTY TAX TREASURER
PULASKI COUNTY TREASURER
PO BOX 8101
LITTLE ROCK AR 72203-8101

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

000049P001-1448A-035
PULASKI COUNTY TREASURER
PO BOX 8101
LITTLE ROCK AR 72203

010479P001-1448A-035
PURVES REDMOND LIMITED
70 UNIVERSITY AVE
STE 400
TORONTO ON M5J 2M4
CANADA

004306P001-1448A-035
DIANA PUST OD
ADDRESS INTENTIONALLY OMITTED

011362P002-1448A-035
DIANA PUST OD
ADDRESS INTENTIONALLY OMITTED

004302P001-1448A-035
DIANA CATHERINE PUST
ADDRESS INTENTIONALLY OMITTED

011667P001-1448A-035
MARK PYFER MD
ADDRESS INTENTIONALLY OMITTED

010483P001-1448A-035
QUALITY MAINTENANCE INC
9903 LARGO CT
MURRELLS INLET SC 29576

011479P001-1448A-035
MARY ELLEN QUAN OD
ADDRESS INTENTIONALLY OMITTED

007851P001-1448A-035
CARRIE QUILLA OD
ADDRESS INTENTIONALLY OMITTED

008267P001-1448A-035
JAMIN QUILLA OD
ADDRESS INTENTIONALLY OMITTED

011104P001-1448A-035
R&R REALTY GROUP
1080 JORDAN CREEK PKWY
STE 200
NORTH DES MOINES IA 50266

010489P001-1448A-035
R2 UNIFIED TECHNOLOGIES
980 N FEDERAL HWY
STE 410
BOCA RATON FL 33432

004837P001-1448A-035
IRVING RABER  MD
ADDRESS INTENTIONALLY OMITTED

010490P001-1448A-035
RACKSPACE US INC
PO BOX 730759
DALLAS TX 75373-0759

011480P001-1448A-035
YUNA RAPOPORT MD
ADDRESS INTENTIONALLY OMITTED

002320P001-1448A-035
MARY RAUCH
ADDRESS INTENTIONALLY OMITTED

007614P001-1448A-035
RC ASSET BB LLC
1060 S 3RD ST
STE 185
SAN JOSE CA 95112

002603P001-1448A-035
RC ASSET BB, LLC
TABETHA TURNER
1060 S 3RD ST STE 185
SAN JOSE CA 95112

007615P001-1448A-035
RCS GERMANTOWN I LLC  LVI 86
COMMERCIAL ADVISORS ASSET SVC LLC
5101 WHEELIS DR STE 320
MEMPHIS TN 38117

002655P001-1448A-035
RCS GERMANTOWN I, LLC
TERESA SIMMONS
5101 WHEELIS DR
STE 320
MEMPHIS TN 38117

011581P001-1448A-035
REFRACTIVE SURGERY SPECIALISTS LLC
STEPHEN WEXLER MD
ADDRESS INTENTIONALLY OMITTED

010509P001-1448A-035
RELIANT TECHNOLOGY
1371 SOUTHLAND CIR NW
ATLANTA GA 30318

011668P001-1448A-035
DANIELLE REMINGTON OD
ADDRESS INTENTIONALLY OMITTED

001466P001-1448A-035
TYLER GEORGE REPPERT
ADDRESS INTENTIONALLY OMITTED

003344P001-1448A-035
REPUBLIC INDEMNITY COMPANY OF AMERICA
15821 VENTURA BLVD
STE 370
ENCINO CA 91436-2936

011395P001-1448A-035
REQLOGIC - UXC ECLIPSE
750 PRIDES CROSSING
STE 100
NEWARK DE 19713

011396P001-1448A-035
RESCO MOBILE CRM
202 WASHINGTON ST
STE 329
BROOKLINE MA 02445

004378P001-1448A-035
DR ALINA REZNIK DR PR
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002414P001-1448A-035
RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE RI 02903

000579P001-1448A-035
RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE RI 02908-5767

000627P001-1448A-035
RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

000719P001-1448A-035
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FLOOR
PROVIDENCE RI 02908

002720P001-1448A-035
RHODE ISLAND DIVISION OF TAXATION
DIVISION OF TAXATION - DEPT #88
PO BOX 9702
PROVIDENCE RI 02940-9702

002730P001-1448A-035
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908-5807

007396P001-1448A-035
WALTON RICE OD
JENNIFER NIX
ADDRESS INTENTIONALLY OMITTED

000094P001-1448A-035
RICHLAND COUNTY TREASURER
PO BOX 8028
COLUMBIA SC 29202-8028

007616P001-1448A-035
RIDGE BLUFF PARTNERS LTD
FULCRUM PROPERTY GRP INC
9100 IH 10 WEST #230
SAN ANTONIO TX 78230

001715P001-1448A-035
NICOLE A RIVERA
ADDRESS INTENTIONALLY OMITTED

011481P001-1448A-035
ALTHEA RIVERA-MOLINA OD
ADDRESS INTENTIONALLY OMITTED

011615P001-1448A-035
MICHAEL RIZEN MD
MICHAEL RIZEN MD
ADDRESS INTENTIONALLY OMITTED

011482P001-1448A-035
RAMY RIZKALLA MD
ADDRESS INTENTIONALLY OMITTED

011547P001-1448A-035
RYAN ROBERTS MD
ADDRESS INTENTIONALLY OMITTED

002678P001-1448A-035
ROCHELLE PARK CORPORATE CENTER
ROYAL ASSET MONITORING SVC INC
TINA GILIBERTI
340 WEST PASSAIC ST
ROCHELLE PARK NJ 07662

007617P001-1448A-035
ROCHELLE PARK CORPORATE CENTER
TINA
340 WEST PASSAIC ST
RP340 ASSOCIATES 2ND FLOOR
ROCHELLE PARK NJ 07662

010529P001-1448A-035
RODEY DICKASON SLOAN AKIN AND ROBB PA
PO BOX 1888
ALBUQUERQUE NM 87103

010530P001-1448A-035
RODOLF AND TODD PLLC
401 SOUTH BOSTON AVE
STE 200
TULSA OK 74103-4014

003100P001-1448A-035
RON WRIGHT TAX ASSESSOR COLLECTOR
PO BOX 961018
FORT WORTH TX 76161-0018

007618P001-1448A-035
RONBET 437 LLC
JOSEPH P DAY REALTY CORP
9 EAST 40TH ST
NEW YORK NY 10016

005298P001-1448A-035
JONATHAN ROSIN MD
ADDRESS INTENTIONALLY OMITTED

002082P001-1448A-035
LORI A ROTILA
ADDRESS INTENTIONALLY OMITTED

011618P001-1448A-035
WALTER ROTKIS MD
OPTHALMIC CONSULTANTS
ADDRESS INTENTIONALLY OMITTED

007619P001-1448A-035
ROYAL PARKING DBA GOPARK
701 POYDRAS ST
STE 250A
NEW ORLEANS LA 70139

004680P001-1448A-035
GEORGE ROZAKIS W9
ADDRESS INTENTIONALLY OMITTED

007620P001-1448A-035
RP AVENTINE OFFICE OWNER LLC
3953 MAPLE AVE STE 300
DALLAS TX 75219

002711P001-1448A-035
RP AVENTINE OFFICE OWNER, LLC
MARY COCHRAN
PO BOX 894876
LOS ANGELES CA 90189-4876

002713P001-1448A-035
RPW GROUP, INC
LATOYA  MITCHELL
PO BOX 349
WHITE PLAINS NY 10605

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

06/29/2020 04:03:18 PM

011582P001-1448A-035
RTM MD PLLC
ROBERT TODD MORASON MD
ADDRESS INTENTIONALLY OMITTED

011548P001-1448A-035
LAURA RUBINATE DO
ADDRESS INTENTIONALLY OMITTED

011669P001-1448A-035
ROY RUBINFELD MD
ADDRESS INTENTIONALLY OMITTED

011337P001-1448A-035
JESUS RUIZ
LAW OFFICE OF TODD J KROUNER PC
TODD J KROUNER
93 NORTH GREELEY AVE
CHAPPAQUA NY 10514

011549P001-1448A-035
SARAH RULE OD
ADDRESS INTENTIONALLY OMITTED

011670P001-1448A-035
MAX RUMBACH OD
ADDRESS INTENTIONALLY OMITTED

006965P001-1448A-035
SHRIYA RUPARELDRPAY
ADDRESS INTENTIONALLY OMITTED

011620P001-1448A-035
ALLAN RUTZEN MD
RE ALLAN RUTZEN MD
ADDRESS INTENTIONALLY OMITTED

004400P001-1448A-035
DR JAMES M RYNERSON DR PR
ADDRESS INTENTIONALLY OMITTED

011671P001-1448A-035
DAVID SACHS MD
ADDRESS INTENTIONALLY OMITTED

003101P001-1448A-035
SACRAMENTO COUNTY 508
UNSECURED TAX UNIT
PO BOX 508
SACRAMENTO CA 95812-0508

000055P001-1448A-035
SACRAMENTO COUNTY TAX COLLECTOR
PO BOX 508
SACRAMENTO CA 95812-0508

007621P001-1448A-035
SACRAMENTO SUBURBAN ACQUISITION PARTNERS LLC
PO BOX 398592
SAN FRANCISCO CA 94139-8592

007130P001-1448A-035
SURAJIT SAHA MD
ADDRESS INTENTIONALLY OMITTED

000105P001-1448A-035
SALT LAKE COUNTY ASSESSOR
PO BOX 147421
SALT LAKE CITY UT 84114-7421

003120P001-1448A-035
SALT LAKE COUNTY ASSESSOR
2001 SOUTH STATE ST #N2-600
SALT LAKE CITY UT 84190-1300

000056P001-1448A-035
SAN BERNARDINO COUNTY TAX COLLECTOR
268 W HOSPITALITY LN FIRST FLOOR
SAN BERNARDINO CA 92415-0360

000057P001-1448A-035
SAN DIEGO COUNTY TREASURER TAX COLLECTOR
PO BOX 129009
SAN DIEGO CA 92112

000058P001-1448A-035
SAN JOAQUIN COUNTY TREASURER TAX COLLECTOR
PO BOX 2169
STOCKTON CA 95201-2169

000059P001-1448A-035
SAN MATEO COUNTY TAX COLLECTOR
PO BOX 45901
SAN FRANCISCO CA 94145-0901

003121P001-1448A-035
SAN MATEO COUNTY TAX COLLECTOR
PO BOX 45901
SAN FRANSISCO CA 94151-0901

010557P001-1448A-035
SANDBERG PHOENIX AND VON GONTARD PC
PO BOX 790051
ST LOUIS MO 63179-0051

000841P001-1448A-035
AMANDA M SANFORD-SAYANI
ADDRESS INTENTIONALLY OMITTED

002583P001-1448A-035
SANTA CLARA COUNTY
DEPT OF TAX AND COLLECTIONS
70 W HEDDING ST EAST WING 6TH FL
SAN JOSE CA 95110-1767

003997P001-1448A-035
CIBELE SHIMABUKURO SAPORITO
ADDRESS INTENTIONALLY OMITTED

011483P001-1448A-035
DANIEL SAREZKY MD
ADDRESS INTENTIONALLY OMITTED

002656P001-1448A-035
SASI INVESTMENTS LLC
JANELLE CROWLEY
517 S 24TH W
STE D
BILLINGS MT 59102

007622P001-1448A-035
SASI INVESTMENTS LLC
2001 ROSEBUD DR STE C
BILLINGS MT 59102

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

011332P002-1448A-035
RAMONA SAUCEDA
LAW OFFICE OF EVERARDO VARGAS VALENCIA
EVERARDO VARGAS VALENCIA
601 SOUTH BRAND BLVD
STE 200
SAN FERNANDO CA 91340

003122P001-1448A-035
SBC TAX COLLECTOR
268 W HOSPITALITY LN
FIRST FLOOR
SAN BERNARDINO CA 92415-0360

010566P001-1448A-035
SCHADEGG MECHANICAL INC
225 BRIDGEPOINT DR
SOUTH ST.PAUL MN 55075

011484P001-1448A-035
AMY SCHAGG OD
ADDRESS INTENTIONALLY OMITTED

004175P001-1448A-035
DAVID J SCHANZLIN MD INC
ADDRESS INTENTIONALLY OMITTED

006007P001-1448A-035
MARY LYNN SCHETTINIDERUVO OD
ADDRESS INTENTIONALLY OMITTED

000253P001-1448A-035
LINDA SCHNACKY
ADDRESS INTENTIONALLY OMITTED

011628P001-1448A-035
LAUREN SCHNEIDER MD
RE LAUREN SCHNEIDER MD
ADDRESS INTENTIONALLY OMITTED

000915P001-1448A-035
CINTHIA SCHRAM
ADDRESS INTENTIONALLY OMITTED

008508P001-1448A-035
LAURA SCHROEDER OD
ADDRESS INTENTIONALLY OMITTED

001039P002-1448A-035
KELLY E SCHULTZ
ADDRESS INTENTIONALLY OMITTED

006690P001-1448A-035
ROBERT SCHULTZE MD
TLC ALBANY
ADDRESS INTENTIONALLY OMITTED

009356P001-1448A-035
RONALD A SCHWARTZ
5750 BOU AVE #1802
NORTH BETHESDA MD 20852

008576P001-1448A-035
MARIA SCOTT MD
CHESAPEAKE EYE CARE AND LASER CENTER
ADDRESS INTENTIONALLY OMITTED

003123P001-1448A-035
SDTTC
PO BOX 129009
SAN DIEGO CA 92112

011602P001-1448A-035
SEATTLE EYE CARE
GRADY HUGHES  MD
1600 EAST JEFFERSON STE 202
SEATTLE WA 98122

009245P001-1448A-035
SECRETARY OF STATE
PO BOX 944230
SACRAMENTO CA 94244-2300

010572P001-1448A-035
SECURED COMMUNICATIONS INC
3249 SE QUAY ST
PT. ST. LUCIE FL 34984

001948P001-1448A-035
LORI J SEGAL
ADDRESS INTENTIONALLY OMITTED

011422P001-1448A-035
SENSI INC
TRAVERSE LEGAL PLC D/B/A HALL LEGAL
BRIAN A HALL
600 CONGRESS AVE
14TH FLOOR
AUSTIN TX 78701-3263

010576P001-1448A-035
SENSIS INC
1703 W KOENING LN
AUSTIN TX 78756

003124P001-1448A-035
SENTRY ONE
75 REMITTANCE DR
DEPT 6092
CHICAGO IL 60675-6092

011672P001-1448A-035
SAMUEL SETO MD
ADDRESS INTENTIONALLY OMITTED

002650P001-1448A-035
SEVEN SPRINGS TRIPLE T PARTNERS
DAVI ADAMS
4539 TROUSDALE DR
NASHVILLE TN 37204

007623P001-1448A-035
SEVEN SPRINGS TRIPLE T PARTNERS
SOLOMON DEVELOPMENT LLC
4539 TROUSDALE DR
NASHVILLE TN 37204

007624P001-1448A-035
SFI LTD PARTNERSHIP 14
10040 REGENCY CIR
STE 200
OMAHA NE 68114

008926P001-1448A-035
SABRINA SGROI OD
SABRINA SGROI OD
ADDRESS INTENTIONALLY OMITTED

003927P001-1448A-035
CHIRAG SHAH
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

---

004389P001-1448A-035
DR DARA SHALOM DR PR
ADDRESS INTENTIONALLY OMITTED

002657P002-1448A-035
SHAREHOLDER VALUE LTD
SCOTT CAIN
5307 WEST LOOP 289
STE 201
LUBBOCK TX 79414

007625P001-1448A-035
SHAREHOLDER VALUE LTD
5307 WEST LOOP 289 STE 201
LUBBOCK TX 79414

003125P001-1448A-035
SHELBY COUNTY TAX COLLECTOR
PO BOX 2751
MEMPHIS TN 38101-2751

000097P001-1448A-035
SHELBY COUNTY TRUSTEE
PO BOX 2751
MEMPHIS TN 38101-2751

003187P001-1448A-035
SHELTERPOINT LIFE INSURANC
PO BOX 9340
GARDEN CITY NY 11530

010585P001-1448A-035
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
333 SOUTH HOPE ST
43RD FLOOR
LOS ANGELES CA 90071-1422

006311P001-1448A-035
NEHA SHETH OD
ADDRESS INTENTIONALLY OMITTED

010587P001-1448A-035
SHI INTERNATIONAL CORP-AUTO PAY REGIONS
290 DAVIDSON AVE
SOMERSET NJ 08873

004284P001-1448A-035
DENNIS SHLOSMAN
ADDRESS INTENTIONALLY OMITTED

010593P001-1448A-035
SHUMAKER LOOP AND KENDRICK LLP
176 CROGHAN SPUR RD
STE 400
CHARLESTON SC 29407

010594P001-1448A-035
SIECO CONSTRUCTION INC
2636 MINNEHAHA AVE
MINNEAPOLIS MN 55406-1500

002358P001-1448A-035
STEVEN SIEGEL
ADDRESS INTENTIONALLY OMITTED

001172P001-1448A-035
VICTORIA SOFIA SIGUENZA
ADDRESS INTENTIONALLY OMITTED

007116P001-1448A-035
STEVEN SIKALIS OD
ADDRESS INTENTIONALLY OMITTED

010605P001-1448A-035
SILHOUETTES INC
PO BOX 8201
JOHNSON CITY TN 37615

011673P001-1448A-035
MUHAMMAD SILK MD
ADDRESS INTENTIONALLY OMITTED

007626P001-1448A-035
SILVER CREEK LLC
PO BOX 675431
RANCHO SANTA FE CA 92067

002714P001-1448A-035
SILVER CREEK, LLC
SUSAN BEYLER
PO BOX 675431
RANCHO SANTA FE CA 92130

011397P001-1448A-035
SILVERPOP
PO BOX 347925
PITTSBURGH PA 15251-4925

010610P001-1448A-035
SINCLAIR TELEVISION GROUP INC
1100 FAIRFIELD DR
WEST PALM BEACH FL 33407

011485P001-1448A-035
JORAWER SINGH MD
ADDRESS INTENTIONALLY OMITTED

011550P002-1448A-035
ROBIN SINN OD
ADDRESS INTENTIONALLY OMITTED

003444P001-1448A-035
ALVIN SIV
ADDRESS INTENTIONALLY OMITTED

003126P001-1448A-035
SJC TTC
PO BOX 2169
STOCKTON CA 95201-2169

010612P001-1448A-035
SJL INC
PO BOX 1783
BROKEN ARROW OK 74013

000798P001-1448A-035
KAY SMARZINSKI OD
ADDRESS INTENTIONALLY OMITTED

002365P001-1448A-035
JAMES F SMERIGLIO
ADDRESS INTENTIONALLY OMITTED

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

004623P001-1448A-035
FREDRIC SMILEN OD
ADDRESS INTENTIONALLY OMITTED

011551P001-1448A-035
LAWRENCE SMITH OD
ADDRESS INTENTIONALLY OMITTED

011552P001-1448A-035
WILLIAM SMITH OD
ADDRESS INTENTIONALLY OMITTED

000491P001-1448A-035
KENNETH SMITH
ADDRESS INTENTIONALLY OMITTED

008216P001-1448A-035
HOPE SNIVELY OD
ADDRESS INTENTIONALLY OMITTED

011553P001-1448A-035
ABIGAIL SOKOL-MADER OD
ADDRESS INTENTIONALLY OMITTED

010622P001-1448A-035
SOLARWINDS
PO BOX 730720
DALLAS TX 75373-0720

010624P001-1448A-035
SOLOMON EYE PHYSICIANS AND SURGEONS
14999 HEALTH CTR DR
STE 101
BOWIE MD 20716

005300P001-1448A-035
JONATHAN SOLOMON MD
ADDRESS INTENTIONALLY OMITTED

010626P001-1448A-035
SOLUTIONREACH INC
2600 N ASHTON BLVD
LEHI UT 84043

011486P001-1448A-035
DANIEL SOLVERSON DO
ADDRESS INTENTIONALLY OMITTED

011157P001-1448A-035
SOMPO JAPAN INSURANCE CO OF AMERICA
777 3RD AVE # 28B
NEW YORK NY 10017

011398P001-1448A-035
SOMPO/EDURANCE
750 THIRD AVE
FL 18
NEW YORK NY 10017

011399P001-1448A-035
SOPHOS
11730 PLZ AMERICA DR
STE 500
RESTON VA 20190

011554P001-1448A-035
VINCENT SORGENTONI OD
ADDRESS INTENTIONALLY OMITTED

002415P001-1448A-035
SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

011148P001-1448A-035
SOUTH CAROLINA DEPT OF COMMERCE
LICENSES PERMITS AND REGULATIONS
1201 MAIN ST STE 1600
COLUMBIA SC 29201-3200

000580P001-1448A-035
SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201

000628P001-1448A-035
SOUTH CAROLINA DEPT OF LABOR
LICENSING AND REGULATIONS
DIRECTOR
SYNERGY BUSINESS PK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA SC 29210

000581P001-1448A-035
SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BUILDING
1000 ASSEMBLY ST
COLUMBIA SC 29201

000720P001-1448A-035
SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29201

003127P001-1448A-035
SOUTH CAROLINA DEPT OF REVENUE
PO BOX 2535
COLUMBIA SC 29202-2535

000582P001-1448A-035
SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE SD 57501

000082P001-1448A-035
SOUTHFIELD CITY TREASURER
26000 EVERGREEN RD
SOUTHFIELD MI 48076

004759P001-1448A-035
HAYDEN SOWERS OD
ADDRESS INTENTIONALLY OMITTED

010644P001-1448A-035
SPARKLETTS STANDARD
PO BOX 660579
DALLAS TX 75266-0579

005963P001-1448A-035
MARK SPEAKER  MD
ADDRESS INTENTIONALLY OMITTED

002668P001-1448A-035
SPECTRUM VISION PARTNERS
ANGELA MANFRE
825 EAST GATE BLVD 111
GARDEN CITY NY 11530

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

011555P001-1448A-035
PATRICK SPENCER DO
ADDRESS INTENTIONALLY OMITTED

011400P001-1448A-035
SPIRE VISION
185 MADISON AVE
#5
NEW YORK NY 10016

000074P001-1448A-035
ST JOSEPH COUNTY TREASURER
PO BOX 4758
SOUTH BEND IN 46634-4758

000083P001-1448A-035
ST LOUIS COUNTY COLLECTOR OF REVENUE
41 S CENTRAL AVE
ST. LOUIS MO 63105-1799

002532P001-1448A-035
STAE OF RHODE ISLAND
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL STE 36
PROVIDENCE RI 29085-5829

002571P001-1448A-035
STAE OF RHODE ISLAND
DEPT OF LABOR AND TRAINING
DIVISION OF WORKERS COMPENSATION
1511 PONTIAC AVE BUILDING 71-1 1ST FLOOR
PO BOX 20190
CRANSTON RI 02920-0942

003553P001-1448A-035
ANNA H STALCUP
ADDRESS INTENTIONALLY OMITTED

003423P001-1448A-035
ALIZZI STANCHEL OD
ADDRESS INTENTIONALLY OMITTED

010663P001-1448A-035
STAPLES
PO BOX 790322
ST. LOUIS MO 63179-0322

011401P001-1448A-035
STAPLES FACILITY SVC
PO BOX 790322
ST. LOUIS MO 63179-0322

011402P001-1448A-035
STAPLES PRINT SOLUTIONS
PO BOX 790322
ST. LOUIS MO 63179-0322

011403P001-1448A-035
STAPLES TECHNOLOGY
PO BOX 95230
CHICAGO IL 60694

011404P001-1448A-035
STAPLES WATER
PO BOX 790322
ST. LOUIS MO 63179-0322

003128P001-1448A-035
STATE COMPTROLLER
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149359
AUSTIN TX 78714-9359

002500P001-1448A-035
STATE OF ALABAMA
ALABAMA DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY AL 36131-0099

002540P001-1448A-035
STATE OF ALABAMA
DEPT OF LABOR
WORKERS COMPENSATION DIVISION
649 MONROE ST
MONTGOMERY AL 36131

002501P001-1448A-035
STATE OF ARIZONA
DEPT OF ECONOMIC SECURITY UNEMPLOYMENT TAX
PO BOX 52027
PHOENIX AZ 85072-2027

002541P001-1448A-035
STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
WORKER COMPENSATION DIVISION
800 WEST WASHINGTON ST
PHOENIX AZ 85007

002502P001-1448A-035
STATE OF ARKANSAS
DEPT OF WORKFORCE SVC
TWO CAPITOL MALL
LITTLE ROCK AR 72201

002542P001-1448A-035
STATE OF ARKANSAS
WORKERS COMPENSATION COMMISSION
324 SPRING ST
PO BOX 950
LITTLE ROCK AR 72203-0950

002503P001-1448A-035
STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 826880
SACRAMENTO CA 94280-0001

002543P001-1448A-035
STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS COMPENSATION
455 GOLDEN GATE AVE 2ND FLOOR
SAN FRANCISCO CA 94102-7014

003129P001-1448A-035
STATE OF CALIFORNIA
PO BOX 942857
SACRAMENTO CA 94257-0511

009241P001-1448A-035
STATE OF CALIFORNIA FRANCHISE
PO BOX 942857
SACRAMENTO CA 94257-0511

002504P001-1448A-035
STATE OF COLORADO
COLORADO UNEMPLOYMENT INSURANCE OPERATIONS
DEPT OF LABOR AND EMPLOYMENT
PO BOX 8789
DENVER CO 80201-8789

002544P001-1448A-035
STATE OF COLORADO
DEPT OF LABOR AND EMPLOYMENT
DIVISION OF WORKERS COMPENSATION
633 17TH ST STE 400
DENVER CO 80202-3660

002505P001-1448A-035
STATE OF CONNECTICUT
CONNECTICUT DEPT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

002545P001-1448A-035
STATE OF CONNECTICUT
WORKERS COMPENSATION COMMISSION
CAPITOL PLACE
21 OAK ST
HARTFORD CT 06106

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002546P001-1448A-035<br>STATE OF FLORIDA<br>DIVISION OF WORKERS COMPENSATION<br>TANNER HOLLOMAN DIVISION DIRECTOR<br>200 EAST GAINES ST<br>TALLAHASSEE FL 32399-0318 | 011246P001-1448A-035<br>STATE OF FLORIDA<br>PALM BEACH COUNTY DEPT OF HEALTH<br>DIV OF ENVIRONMENTAL PUBLIC HEALTH<br>800 CLEMATIS ST 4TH FLOOR<br>PO BOX 29<br>WEST PALM BEACH FL 33402 | 011247P001-1448A-035<br>STATE OF FLORIDA<br>DUVAL COUNTY DEPT OF HEALTH<br>DIV OF ENVIRONMENTAL PUBLIC HEALTH<br>900 UNIVERSITY BLVD N<br>STE 300 MC-45<br>JACKSONVILLE FL 32211-5504 | 011248P001-1448A-035<br>STATE OF FLORIDA<br>MIAMI-DADEL COUNTY DEPT OF HEALTH<br>DIV OF ENVIRONMENTAL PUBLIC HEALTH<br>1725 NW 167TH ST<br>MIAMI GARDENS FL 33056 |
| 011249P001-1448A-035<br>STATE OF FLORIDA<br>LEE COUNTY DEPT OF HEALTH<br>DIV OF ENVIRONMENTAL HEALTH<br>2295 VICTORIA AVE<br>RM 206<br>FT. MYERS FL 33901 | 002508P001-1448A-035<br>STATE OF GEORGIA<br>GEORGIA DEPT OF LABOR<br>148 ANDREW YOUNG INTER BLVD STE 800<br>ATLANTA GA 30303-1732 | 002547P001-1448A-035<br>STATE OF GEORGIA<br>STATE BOARD OF WORKERS COMPENSATION<br>270 PEACHTREE ST NW<br>ATLANTA GA 30303-1299 | 002507P001-1448A-035<br>STATE OF GEORGIA DEPT OF REVENUE<br>GEORGIA TAX CENTER<br>PO BOX 105499<br>ATLANTA GA 30359 |
| 002548P001-1448A-035<br>STATE OF ILLINOIS<br>WORKERS COMPENSATION COMMISSION<br>100 W RANDOLPH ST<br>STE 8-200<br>CHICAGO IL 60601 | 002510P001-1448A-035<br>STATE OF INDIANA<br>INDIANA DEPT OF WORKFORCE DEVELOPMENT<br>10 NORTH SENATE AVE<br>ROOM SE 106<br>INDIANAPOLIS IN 46204-2277 | 002549P001-1448A-035<br>STATE OF INDIANA<br>WORKERS COMPENSATION BOARD OF INDIANA<br>402 WEST WASHINGTON ST<br>ROOM W196<br>INDIANAPOLIS IN 46204 | 002511P001-1448A-035<br>STATE OF IOWA<br>IOWA WORKFORCE DEVELOPMENT<br>1000 EAST GRAND AVE<br>DES MOINES IA 50319-0209 |
| 002550P001-1448A-035<br>STATE OF IOWA<br>IOWA WORKFORCE DEVELOPMENT<br>DIVISION OF WORKERS COMPENSATION<br>1000 EAST GRAND AVE<br>DES MOINES IA 50319-0209 | 002512P001-1448A-035<br>STATE OF KANSAS<br>DEPT OF LABOR<br>401 SW TOPEKA BLVD<br>TOPEKA KS 66603-3182 | 002551P001-1448A-035<br>STATE OF KANSAS<br>DEPT OF LABOR<br>DIVISION OF WORKERS COMPENSATION<br>401 SW TOPEKA BLVD STE 2<br>TOPEKA KS 66603-3105 | 003130P001-1448A-035<br>STATE OF KANSAS<br>PO BOX 12005<br>TOPEKA KS 66612-2005 |
| 002513P001-1448A-035<br>STATE OF KENTUCKY<br>DEPT OF REVENUE<br>501 HIGH ST<br>FRANKFORT KY 40601 | 002552P001-1448A-035<br>STATE OF KENTUCKY<br>KENTUCKY LABOR CABINET<br>DEPT OF WORKERS CLAIMS<br>657 CHAMBERLIN AVE<br>FRANKFORT KY 40601 | 002514P001-1448A-035<br>STATE OF LOUISIANA<br>LOUISIANA WORKFORCE COMMISSION<br>PO BOX 94094<br>BATON ROUGE LA 70804 | 002553P001-1448A-035<br>STATE OF LOUISIANA<br>LOUISIANA WORKFORCE COMMISSION<br>OFFICE OF WORKERS COMPENSATION<br>1001 NORTH 23RD ST<br>PO BOX 94040<br>BATON ROUGE LA 70804-9040 |
| 002515P001-1448A-035<br>STATE OF MARYLAND<br>MARYLAND DEPT OF LABOR LICENSING<br>AND REGULATION<br>1100 NORTH EUTAW ST<br>ROOM 414<br>BALTIMORE MD 21201-2201 | 002554P001-1448A-035<br>STATE OF MARYLAND<br>WORKERS COMPENSATION COMMISSION<br>10 EAST BALTIMORE ST 4TH FLOOR<br>BALTIMORE MD 21202 | 003131P001-1448A-035<br>STATE OF MARYLAND<br>DEPT OF ASSESSMENTS AND TAXATION<br>PO BOX 17052<br>BALTIMORE MD 21299-1052 | 002516P001-1448A-035<br>STATE OF MASSACHUSETTS<br>MASSACHUSETTS DIVISION OF EMPLOYMENT<br>AND TRAINING<br>19 STANIFORD ST<br>BOSTON MA 02114-2589 |
| 002555P001-1448A-035<br>STATE OF MASSACHUSETTS<br>EXECUTIVE OFFICE OF LABOR AND<br>WORKFORCE DEVELOPMENT<br>DEPT OF INDUSTRIAL ACCIDENTS<br>1 CONGRESS ST STE 100<br>BOSTON MA 02114-2017 | 002517P001-1448A-035<br>STATE OF MICHIGAN<br>MICHIGAN DEPT OF LICENSING AND<br>REGULATORY AFFAIRS<br>3024 W GRAND BLVD<br>DETROIT MI 48202-6024 | 002556P001-1448A-035<br>STATE OF MICHIGAN<br>DEPT OF LICENSING AND REGULATORY AFFAIRS<br>WORKERS COMPENSATION AGENCY<br>2501 WOODLAKE CIR<br>OKEMOS MI 48864 | 002518P001-1448A-035<br>STATE OF MINNESOTA<br>MINNESOTA DEPT OF REVENUE<br>600 NORTH ROBERT ST<br>ST. PAUL MN 55146 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

| | | | |
|---|---|---|---|
| 002557P001-1448A-035<br>STATE OF MINNESOTA<br>DEPT OF LABOR AND INDUSTRY<br>WORKERS COMPENSATION DIVISION<br>443 LAFAYETTE RD NORTH<br>ST. PAUL MN 55155 | 002519P001-1448A-035<br>STATE OF MISSOURI<br>DIVISION OF EMPLOYMENT SECURITY<br>PO BOX 59<br>JEFFERSON CITY MO 65104-0059 | 002558P001-1448A-035<br>STATE OF MISSOURI<br>DEPT OF LABOR<br>DIVISION OF WORKERS COMPENSATION<br>PO BOX 58<br>JEFFERSON CITY MO 65102-0058 | 002520P001-1448A-035<br>STATE OF MONTANA<br>MONTANA UNEMPLOYMENT INSURANCE DIVISION<br>PO BOX 6339<br>HELENA MT 59604-6339 |
| 002559P001-1448A-035<br>STATE OF MONTANA<br>DEPT OF LABOR AND INDUSTRY<br>EMPLOYMENT RELATIONS DIVISION<br>1805 PROSPECT AVE<br>PO BOX 8011<br>HELENA MT 59604-8011 | 002521P001-1448A-035<br>STATE OF NEBRASKA<br>NEBRASKA DEPT OF LABOR<br>BOX 94600<br>STATE HOUSE STATION<br>LINCOLN NE 68509-4600 | 002560P001-1448A-035<br>STATE OF NEBRASKA<br>WORKERS COMPENSATION COURT<br>PO BOX 98908<br>LINCOLN NE 68509-8908 | 002522P001-1448A-035<br>STATE OF NEVADA<br>NEVADA DEPT OF EMPLOYMENT TRAINING<br>AND REHABILITATION<br>500 EAST THIRD ST<br>CARSON CITY NV 89713-0030 |
| 002561P001-1448A-035<br>STATE OF NEVADA<br>DEPT OF BUSINESS AND INDUSTRY<br>DIVISION OF INDUSTRIAL RELATIONS<br>400 W KING ST STE 400<br>CARSON CITY NV 89703 | 002523P001-1448A-035<br>STATE OF NEW JERSEY<br>NEW JERSEY DEPT OF LABOR AND<br>WORKFORCE DEVELOPMENT<br>PO BOX 947<br>TRENTON NJ 08625-0947 | 002562P001-1448A-035<br>STATE OF NEW JERSEY<br>DEPT OF LABOR AND WORKFORCE DEVELOPMENT<br>DIVISION OF WORKERS COMPENSATION<br>PO BOX 381<br>TRENTON NJ 08625-0381 | 003132P001-1448A-035<br>STATE OF NEW JERSEY<br>DPT OF LABOR AND WRKFRC DVELPMT<br>PO BOX 929<br>TRENTON NJ 08646-0929 |
| 002524P001-1448A-035<br>STATE OF NEW MEXICO<br>NEW MEXICO DEPT OF WORKFORCE SOLUTIONS<br>PO BOX 2281<br>ALBUQUERQUE NM 87103-2281 | 002563P001-1448A-035<br>STATE OF NEW MEXICO<br>WORKERS COMPENSATION ADMINISTRATION<br>2410 CENTRE AVE SE<br>PO BOX 27198<br>ALBUQUERQUE NM 87125-7198 | 002525P001-1448A-035<br>STATE OF NEW YORK<br>NEW YORK DEPT OF LABOR<br>STATE CAMPUS BUILDING 12<br>ROOM 500<br>ALBAN NY 12240-0339 | 002564P001-1448A-035<br>STATE OF NEW YORK<br>WORKERS COMPENSATION BAORD<br>20 PARK ST<br>ALBANY NY 12207 |
| 003133P001-1448A-035<br>STATE OF NJ DIVISION OF TAXATION<br>FEDERAL OFFSET PROGRAM<br>PO BOX 283<br>TRENTON NJ 08646-0283 | 002526P001-1448A-035<br>STATE OF NORTH CAROLINA<br>DIVISION OF EMPLOYMENT SECURITY<br>DEPT OF COMMERCE<br>POST OFFICE BOX 26504<br>RALEIGH NC 27611-6504 | 002565P001-1448A-035<br>STATE OF NORTH CAROLINA<br>INDUSTRIAL RELATIONS COMMISSION<br>430 N SALISBURY ST<br>RALEIGH NC 27603 | 002527P001-1448A-035<br>STATE OF NORTH DAKOTA<br>JOB SVC OF NORTH DAKOTA<br>PO BOX 5507<br>BISMARCK ND 58506-5507 |
| 002566P001-1448A-035<br>STATE OF NORTH DAKOTA<br>WORKFORCE SAFETY AND INSURANCE<br>1600 EAST CENTURY AVE STE 1<br>BISMARCK ND 58503-0644 | 002528P001-1448A-035<br>STATE OF OHIO<br>OHIO DEPT OF JOB AND FAMILY SVC<br>PO BOX 182404<br>COLUMBUS OH 43218-2404 | 002567P001-1448A-035<br>STATE OF OHIO<br>BUREAU OF WORKERS COMPENSATION<br>30 WEST SPRING ST<br>COLUMBUS OH 43215-2256 | 011252P001-1448A-035<br>STATE OF OHIO BOARD OF PHARMACY<br>77 SOUTH HIGH ST<br>17TH FLOOR<br>COLUMBUS OH 43215 |
| 003134P001-1448A-035<br>STATE OF OHIO TREASURER<br>PO BOX 15278<br>COLUMBUS OH 43215 | 002568P001-1448A-035<br>STATE OF OKLAHOMA<br>WORKERS COMPENSATION COMMISSION<br>1915 NORTH STILES AVE<br>OKLAHOMA CITY OK 73105 | 002530P001-1448A-035<br>STATE OF OREGON<br>OREGON EMPLOYMENT DEPT<br>875 UNION ST NE<br>ROOM 107<br>SALEM OR 97311-0030 | 002569P001-1448A-035<br>STATE OF OREGON<br>WORKERS COMPENSATION DIVISION<br>350 WINTER ST NE<br>PO BOX 14480<br>SALEM OR 97309-0405 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

002531P001-1448A-035
STATE OF PENNSYLVANIA
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
7TH AND FORSTER ST ROOM 915
HARRISBURG PA 17121-0001

002570P001-1448A-035
STATE OF PENNSYLVANIA
BUREAU OF WORKERS COMPENSATION
DEPT OF LABOR AND INDUSTRY
1171 S CAMERON ST RM 324
HARRISBURG PA 17104-2501

011147P001-1448A-035
STATE OF RHODE ISLAND
DEPT OF BUSINESS REGULATION
1511 PONTIAC AVE
CRANSTON RI 02920

002533P001-1448A-035
STATE OF SOUTH CAROLINA
SC DEPT OF EMPLOYMENT AND WORKFORCE
CONTRIBUTION SECTION
PO BOX 7103
COLUMBIA SC 29202

002572P001-1448A-035
STATE OF SOUTH CAROLINA
WORKERS COMPENSATION COMMISSION
1333 MAIN ST STE 500
PO BOX 1715
COLUMBIA SC 29202-1715

002534P001-1448A-035
STATE OF TENNESSEE
TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE TN 37243

002573P001-1448A-035
STATE OF TENNESSEE
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

002574P001-1448A-035
STATE OF TEXAS
DEPT OF INSURANCE
WORKERS COMPENSATION
7551 METRO CENTER DR STE 100
AUSTIN TX 78744-1609

002536P001-1448A-035
STATE OF UTAH
UTAH DEPT OF WORKFORCE SVC
PO BOX 45288
SALT LAKE CITY UT 84145-0288

002575P001-1448A-035
STATE OF UTAH
LABOR COMMISSION
DIVISION OF INDUSTRIAL ACCIDENTS
160 EAST 300 SOUTH 3RD FLOOR
PO BOX 146610
SALT LAKE CITY UT 84114-6610

002537P001-1448A-035
STATE OF VIRGINIA
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND VA 23218-1358

002576P001-1448A-035
STATE OF VIRGINIA
WORKERS COMPENSATION COMMISSION
333 E FRANKLIN ST
RICHMOND VA 23219

002538P001-1448A-035
STATE OF WASHINGTON
WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA WA 98507-9046

002577P001-1448A-035
STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
INSURANCE SVC DIVISION
7273 LINDERSON WAY SW
TUMWATER WA 98501-5414

002578P001-1448A-035
STATE OF WISCONSIN
DEPT OF WORKFORCE DEVELOPMET
PO BOX 7901
MADISON WI 53707-7901

011153P001-1448A-035
STATE OF WISCONSIN
DEPT OF SAFETY AND PROFESSIONAL SVC
4822 MADISON YARDS WAY
MADISON WI 53705

004819P001-1448A-035
HUGH STEER DO
ADDRESS INTENTIONALLY OMITTED

000230P001-1448A-035
LESLIE L STEFFEN
ADDRESS INTENTIONALLY OMITTED

005301P001-1448A-035
JONATHAN STEIN MD
ADDRESS INTENTIONALLY OMITTED

011622P001-1448A-035
DAVID STEINBERG MD
RE DAVID STEINBERG MD
ADDRESS INTENTIONALLY OMITTED

003864P001-1448A-035
CEARA RAE STEINER
ADDRESS INTENTIONALLY OMITTED

000038P001-1448A-035
STERICYCLE
4010 COMMERCIAL AVE
NORTHBROOK IL IL 60062-1829

010668P001-1448A-035
STERICYCLE INC
PO BOX 6578
CAROL STREAM IL 60197-6578

010671P001-1448A-035
STERLING WATER INC - CULLIGAN
1928 TRUAX BLVD
EUA CLAIRE WI 54703

007119P001-1448A-035
STEVEN STETSON
ADDRESS INTENTIONALLY OMITTED

004632P001-1448A-035
GAIL STEWART OD
ADDRESS INTENTIONALLY OMITTED

009329P001-1448A-035
KAYLA STEWART
PO BOX 59
JOLIET MT 59041

002065P001-1448A-035
KIMBERLY STONE
ADDRESS INTENTIONALLY OMITTED

LVI Intermediate Holdings, Inc. et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 005450P001-1448A-035<br>KARL STONECIPHER MD<br>ADDRESS INTENTIONALLY OMITTED | 000357P001-1448A-035<br>CINDY N STOODLEY<br>ADDRESS INTENTIONALLY OMITTED | 011487P001-1448A-035<br>SAMUEL STOPAK MD<br>ADDRESS INTENTIONALLY OMITTED | 000184P001-1448A-035<br>MILA STOPARIC<br>ADDRESS INTENTIONALLY OMITTED |
| 007627P001-1448A-035<br>STP WESTLAKE LP<br>17480 DALLAS PKWY<br>STE 127<br>DALLAS TX 75287 | 002621P001-1448A-035<br>STP WESTLAKE, LP<br>JENNIFER LEVINSON<br>17480 DALLAS PKWY STE 127<br>DALLAS TX 75287 | 003135P001-1448A-035<br>SUE SANDSTROM TREASURER<br>5334 S PRINCE ST<br>LITTLETON CO 80120-1136 | 004959P001-1448A-035<br>JANET ESTELLE SUMMERS<br>ADDRESS INTENTIONALLY OMITTED |
| 002651P001-1448A-035<br>SUMMIT PROPERTIES<br>SABRINA BLACK<br>465 RICHMOND ST STE 600<br>LONDON ON N6A 5P4<br>CANADA | 010685P001-1448A-035<br>SUMOTEXT<br>201 E MARKHAM<br>STE 150<br>LITTLE ROCK AR 72201 | 002604P002-1448A-035<br>SUNNY LEMON LLC<br>11308 N PENNSYLVANIA AVE<br>OKLAHOMA CITY OK 73120 | 011603P001-1448A-035<br>SUSON EYE SPECIALISTS<br>JOHN SUSON MD<br>203 NORTH MAYFAIR RD STE 1101 STE 1101<br>WAUWATOSA WI 53226 |
| 011635P001-1448A-035<br>JOHN SUSON MD<br>SUSON EYE SPECIALISTS<br>ADDRESS INTENTIONALLY OMITTED | 007628P001-1448A-035<br>SUTTON PROPERTY SVC<br>2991 NW 112 AVE<br>CORAL SPRINGS FL 33068 | 008089P001-1448A-035<br>EDMUND SWAN OD<br>ADDRESS INTENTIONALLY OMITTED | 002642P001-1448A-035<br>SWAN VISION LLC<br>38 TOWN LINE RD<br>ROCKY HILL CT 06067 |
| 007629P001-1448A-035<br>SWAN VISION RENT<br>100 HANG DOG LN<br>WETHERSFIELD CT 06109 | 005484P001-1448A-035<br>KATHRYN SWAN<br>ADDRESS INTENTIONALLY OMITTED | 010694P001-1448A-035<br>SWARM INC<br>2308 NW 5 AVE<br>MIAMI FL 33127 | 002372P001-1448A-035<br>ADAM J SWEENEY<br>ADDRESS INTENTIONALLY OMITTED |
| 011405P001-1448A-035<br>SWEET IQ ANALYTICS CORP<br>615 BLVD RENELEVESQUE WEST<br>STE 1010<br>MONTREAL QC H3B 1P9<br>CANADA | 011406P001-1448A-035<br>SYNCHRONY BANK<br>170 WEST ELECTION RD<br>STE 125<br>DRAPER UT 84020 | 010698P001-1448A-035<br>TABLEAU SOFTWARE INC<br>PO BOX 204021<br>DALLAS TX 75320-4021 | 002749P001-1448A-035<br>ANGELA TAMBLYN OD<br>ADDRESS INTENTIONALLY OMITTED |
| 000103P001-1448A-035<br>TARRANT COUNTY TAX ASSESSOR COLLECTOR<br>100 E WEATHERFORD<br>FORT WORTH TX 76196 | 003136P001-1448A-035<br>TAX ASSESSOR COLLECTOR<br>PO BOX 3547<br>HOUSTON TX 77253-3547 | 003137P001-1448A-035<br>TAX COLLECTOR CITY OF NORWALK CT<br>125 EAST AVE<br>NORWALK CT 06851 | 003138P001-1448A-035<br>TAX COLLECTOR PALM BEACH COUNTY<br>PO BOX 3353<br>WEST PALM BEACH FL 33402-3353 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

003139P001-1448A-035
TAX COLLECTOR PBC
PO BOX 3828
WEST PALM BEACH FL 33402-3828

003140P001-1448A-035
TAX TRUST ACCOUNT
ONLINE BUSINESS LICENSE FILING
PO BOX 830900
BIRMINGHAM AL 35283-0900

008989P001-1448A-035
SETH TAYLOR
ADDRESS INTENTIONALLY OMITTED

003188P001-1448A-035
TEAGUE INSURANCE
4700 SPRING ST
STE 400
LA MESA CA 91942

005371P001-1448A-035
JOSHUA TEICHMAN MD
ADDRESS INTENTIONALLY OMITTED

011407P001-1448A-035
TEMPLE INSURANCE CO
390 BAY ST
TORONTO ON M5H 2Y2
CANADA

002416P001-1448A-035
TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202-0207

000583P001-1448A-035
TENNESSEE DEPT OF ENVIRONMENT AND
CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

000629P001-1448A-035
TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

000721P001-1448A-035
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BUILDING
500 DEADRICK ST
NASHVILLE TN 37242

002718P001-1448A-035
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST
NASHVILLE TN 37242

003141P001-1448A-035
TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE TN 37242

003142P001-1448A-035
TENNESSEE DEPT OF REVENUE 37242
500 DEADERICK ST
NASHVILLE TN 37242

003143P001-1448A-035
TENNESSEE SECRETARY OF STATE
312 ROSA L PARKS AVE
SNODGRASS TOWER 6TH FLOOR
NASHVILLE TN 37243

009310P001-1448A-035
HARVEY L TEPNER
11 FIFTH AVE
APT 8-L
NEW YORK NY 10003

002417P001-1448A-035
TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

000584P001-1448A-035
TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE TCEQ
AUSTIN TX 78711-3087

000722P001-1448A-035
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

003144P001-1448A-035
TEXAS DEPT OF STATE HEALTH SVC
PO BOX 149347
AUSTIN TX 78714-9347

011255P001-1448A-035
TEXAS DEPT OF STATE HEALTH SVC DSHS
RADIATION SAFETY LIC BRANCH RSLB
SHANNON DOV EDSON LASER PROGRAM COORD
MAIL CODE 2835
PO BOX 149347
AUSTIN TX 78714-9347

011257P001-1448A-035
TEXAS DEPT OF STATE HEALTH SVC DSHS
RADIATION SAFETY LIC BRANCH RSLB
SHANNON DOV EDSON LASER PROGRAM COORD
MAIL CODE 2835
POB 149347
AUSTIN TX 78714-9347

011130P001-1448A-035
TEXAS ECONOMIC DEVELOPMENT
BUSINESS AND PERMIT
PO BOX 12428
AUSTIN TX 78711

007630P001-1448A-035
TEXAS NAME MERCANTILE INVESTMENT LLC
PO BOX 677256
DALLAS TX 75267-7256

002717P001-1448A-035
TEXAS NAME MERCANTILE INVESTMENT, LLC
DANIELA REYNOSO
40 NE LOOP 410
STE 610
SAN ANTONIO TX 78216

000630P001-1448A-035
TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
ROOM 651
AUSTIN TX 78778-0001

002535P001-1448A-035
TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

011556P001-1448A-035
SUCHITA THAKKAR OD
ADDRESS INTENTIONALLY OMITTED

002693P001-1448A-035
THALHIMER, INC
MELODY ALMONTE
PO BOX 5160
GLEN ALLEN VA 23058

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

007631P001-1448A-035
THE BURGESS CO LLC
37 VILLA RD
STE 200
GREENVILLE SC 29615

003145P001-1448A-035
THE CITY OF OREM
56 NORTH STATE ST
OREM UT 84057-5597

002662P001-1448A-035
THE EYE CLINIC OF NORTH DAKOTA
LAURA GOODRICH
620 NORTH 9TH ST
BISMARCK ND 58501

011163P001-1448A-035
THE HARTFORD
HARTFORD CASUALTY INSURANCE CO
ONE HARTFORD PLZ
HARTFORD CT 06155

011163S001-1448A-035
THE HARTFORD
USI INSURANCE SVC LLC
3475 PIEDMONT RD NW STE 800
ATLANTA GA 30305

011160P001-1448A-035
THE HARTFORD CANADA
HARTFORD FIRE INSURANCE CO
102-2101 AIRPORT DR
SASKATOON SK S7L 6W2
CANADA

011160S001-1448A-035
THE HARTFORD CANADA
PURVES REDMOND AND ASSOCIATES
70 UNIVERSITY AVE
STE 400
TORONTO ON M5J2M4
CANADA

011160S002-1448A-035
THE HARTFORD CANADA
HARTFORD FIRE INSURANCE CO
55 FARMINGTON AVE # 301
FARMINGTON CT 06032

011583P001-1448A-035
THE LASIK VISION INSTITUTE CHARLOTTE PLLC
THOMAS CAMPEN MD
ADDRESS INTENTIONALLY OMITTED

011584P001-1448A-035
THE LASIK VISION INSTITUTE OPTOMETRY LLC
MARTIN FOX MD
ADDRESS INTENTIONALLY OMITTED

003189P001-1448A-035
THE LINCOLN NATIONAL LIFE ENTER LVIGP ONLY
1300 SOUTH CLINTON ST
FORT WAYNE IN 46802

003190P001-1448A-035
THE MEDICAL PROTECTIVE CO
23289 NETWORK PL
CHICAGO IL 60673-1232

002716P001-1448A-035
THE OMNI GROUP
KAREN DISTEFANO
PO BOX 856
EAST GREENWICH RI 02818

002716S001-1448A-035
THE OMNI GROUP
WIECK DELUCA & GEMMA INC.
CHRISTINE L BAGLIONI, ESQ.
ONE TURKS HEAD PLACE
SUITE 1300
PROVIDENCE RI 02903

007632P001-1448A-035
THE PLAZA PHASE III LLC
4715 LINCOLNWAY EAST
MISHAWAKA IN 46544

007633P001-1448A-035
THE REALTY ASSOCIATES FUND XI PORTFOLIO LP
PO BOX 2203
HICKSVILLE NY 11802

008263P001-1448A-035
JAMES THIMONS OD
ADDRESS INTENTIONALLY OMITTED

004697P001-1448A-035
GILL THOMAS OD
ADDRESS INTENTIONALLY OMITTED

010751P001-1448A-035
TIBCO SOFTWARE INC
3303 HILLVIEW AVE
PALO ALTO CA 94304-1213

011408P001-1448A-035
TIERPOINT
12444 POWERSCOURT DR
STE 450
ST. LOUIS MO 63131

006606P001-1448A-035
RICHARD TIPPERMAN MD
ADDRESS INTENTIONALLY OMITTED

011557P001-1448A-035
ALEJANDRO TIRADO OD
ADDRESS INTENTIONALLY OMITTED

002689P001-1448A-035
TL GCP OWNER LLC
MARY TACURY
PO BOX 412210
BOSTON MA 02241-2210

007634P001-1448A-035
TL GCP OWNER LLC
PO BOX 412210
BOSTON MA 02241-2210

011585P001-1448A-035
TLC THE LASER CENTER (NORTHEAST) INC
JODI ABRAMSON MD
ADDRESS INTENTIONALLY OMITTED

011586P001-1448A-035
TLC VISION ASSOCIATES OF CONNECTICUT PC
JONATHAN STEIN MD
ADDRESS INTENTIONALLY OMITTED

011587P001-1448A-035
TLC VISION ASSOCIATES OF PITTSBURGH PC
SANTIAGO VILLAZON MD
ADDRESS INTENTIONALLY OMITTED

011149P001-1448A-035
TN DEPT OF REVENUE
BUSINESS REGISTRATION AND LICENSING
500 DEADERICK ST
NASHVILLE TN 37242

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011588P001-1448A-035<br>TOM HARVEY MD<br>DBA CHPPEWA VALLEY EYE CLINIC LTD<br>THOMAS HARVEY MD<br>ADDRESS INTENTIONALLY OMITTED | 007478P001-1448A-035<br>ZACHARY TOPPE OD<br>ADDRESS INTENTIONALLY OMITTED | 007635P001-1448A-035<br>TOWER 1555<br>1555 PALM BEACH LAKES BLVD<br>STE 1100<br>WEST PALM BEACH FL 33401 | 002619P001-1448A-035<br>TOWER 1555, LLLP<br>DEBRA LAWSON<br>1555 PALM BEACH LAKES BLVD STE 110<br>WEST PALM BEACH FL 33401 |
| 002618P001-1448A-035<br>TOWER 1555 PGA NATIONAL OFFICE CENTER/<br>1551 FORUM PLACE<br>JULIE HYATT<br>1555 PALM BEACH LAKES BLVD<br>STE 1100<br>WEST PALM BEACH FL 33401 | 002116P001-1448A-035<br>MEGAN ANN TOWER<br>ADDRESS INTENTIONALLY OMITTED | 007121P001-1448A-035<br>STEVEN TOWLE OD<br>ADDRESS INTENTIONALLY OMITTED | 003146P001-1448A-035<br>TOWN OF BURLINGTON 376<br>PO BOX 376<br>BURLINGTON MA 01803 |
| 003147P001-1448A-035<br>TOWN OF FAIRFIELD TAX COLLECTOR<br>611 OLD POST RD<br>FAIRFEILD CT 06824 | 003148P001-1448A-035<br>TOWN OF HAMDEN<br>2750 DIXWELL AVE<br>HAMDEN CT 06518-3320 | 003149P001-1448A-035<br>TOWN OF SUMMERVILLE<br>200 S MAIN ST<br>SUMMERVILLE SC 29483 | 003150P001-1448A-035<br>TOWNSHIP OF LOWER MERION<br>75 E LANCASTER AVE<br>ARDMORE PA 19003-2376 |
| 003151P001-1448A-035<br>TOWNSHIP OF PINE<br>230 PEARCE MILL RD<br>WEXFORD PA 15090 | 003152P001-1448A-035<br>TOWNSHIP OF ROCHELLE PARK<br>151 WEST PASSAIC ST<br>ROCHELLE PARK NJ 07662 | 006719P001-1448A-035<br>ROLANDO TOYOS MD<br>ADDRESS INTENTIONALLY OMITTED | 007636P001-1448A-035<br>TRADD COMMERCIAL LLC<br>1039 44TH AVE NORTH<br>STE 203<br>MYRTLE BEACH SC 29577 |
| 011558P001-1448A-035<br>ANHTHUY TRAN OD<br>ADDRESS INTENTIONALLY OMITTED | 006269P001-1448A-035<br>MY THO KARIN TRAN<br>ADDRESS INTENTIONALLY OMITTED | 011674P001-1448A-035<br>WILLIAM TRATTLER MD-OAP<br>ADDRESS INTENTIONALLY OMITTED | 003191P001-1448A-035<br>TRAVELERS CASUALTY AND SURETY CO OF AMERICA<br>PO BOX 660317<br>DALLAS TX 75266-0317 |
| 003155P001-1448A-035<br>TREASURER CITY OF VIRGINIA BEACH<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH VA 23456-9018 | 003153P001-1448A-035<br>TREASURER LOWER MERION TOWNSHIP<br>PO 41505<br>PHILADELPHIA PA 19101-1505 | 003154P001-1448A-035<br>TREASURER OF STATE OF OHIO 6606<br>OHIO DEPT OF COMMERCE<br>8895 EAST MAIN ST<br>REYNOLDSBURG OH 43068 | 003156P001-1448A-035<br>TREASURER STATE OF NJ<br>MAIL CODE 09-01 9 EWING ST<br>POB 420<br>TRENTON NJ 08625-0420 |
| 002611P001-1448A-035<br>TRIANGLE FAMILY EYE CARE OD PLLC<br>HITEN PRAJAPATI OD<br>1216 VLG MARKET PL<br>MORRISVILLE NC 27560 | 007637P001-1448A-035<br>TRIANGLE FAMILY EYE CARE OD PLLC<br>108 JULIET CIR<br>CARY NC 27513 | 000314P001-1448A-035<br>DAVID C TRIPP<br>ADDRESS INTENTIONALLY OMITTED | 007638P001-1448A-035<br>TROLLEY BOILLC<br>701 TRAVELERS BLVD STE 545<br>SUMMERVILLE SC 29485 |

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

---

002663P001-1448A-035
TROLLYBOI, LLC
LISA MCNEIL
701 TRAVELERS BLVD 545
SUMMERVILLE SC 29485

004810P001-1448A-035
HONG MATTA THI TRUONGDR PR
ADDRESS INTENTIONALLY OMITTED

010772P001-1448A-035
TRUPTI N PATEL AND ASSOCIATES
155 MIDDLESEX TURNPIKE
BURLINGTON MA 01803

011636P001-1448A-035
LINDA TSAI MD
WASHINGTON UNIVERSITY
ADDRESS INTENTIONALLY OMITTED

004842P001-1448A-035
IVAN TSENG DR PR
ADDRESS INTENTIONALLY OMITTED

000089P001-1448A-035
TULSA COUNTY TREASURER
PO BOX 21017
TULSA OK 74121-1017

002653P001-1448A-035
TULSA TOWERS LLC
STEVEN SCACE
4821 S SHERIDAN STE 201
TULSA OK 74145

007639P001-1448A-035
TULSA TOWERS LLC
BAUER AND ASSOCIATES INC
4821 S SHERIDAN STE 201
TULSA OK 74145

011409P001-1448A-035
UGA FINANCE
7505 NW TIFFANY SPRINGS PKWY STE 400
KANSAS CITY MO 64153

010778P001-1448A-035
ULINE SHIPPING SUPPLY
2200 S LAKESIDE DR
WAUKEGAN IL 60085

011488P001-1448A-035
CHRIS ULLRICH DO
ADDRESS INTENTIONALLY OMITTED

007640P001-1448A-035
UMC LLC
18700 BEACH BLVD  260
HUNTINGTON BEACH CA 92648

011410P001-1448A-035
UNIFORM ADVANTAGE
101 NE 3RD AVE
#2000
FORT LAUDERDALE FL 33301

007641P001-1448A-035
UNION STATION PLAZA ASSOC LP
5 MEMORIAL BLVD
PROVIDENCE RI 02903

003157P001-1448A-035
UNITED STATE TREASURY
INTERNAL REVENUE SVC
333 W PERSHING RD
KANSAS CITY MO 64018

003158P001-1448A-035
US DEPT OF HOMELAND SECURITY
20 MASSACHUSETTS AVE NW
WASHINGTON DC 20529

000631P001-1448A-035
US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

000632P001-1448A-035
US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BUILDING
25 NEW SUDBURY ST RM E340
BOSTON MA 02203

000633P001-1448A-035
US DEPT OF LABOR OSHA
OSHA REGION 2
FEDERAL BUILDING
201 VARICK ST ROOM 670
NEW YORK NY 10014

000634P001-1448A-035
US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CTR STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

000635P001-1448A-035
US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA GA 30303

000636P001-1448A-035
US DEPT OF LABOR OSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BUILDING
230 SOUTH DEARBORN ST ROOM 3244
CHICAGO IL 60604

000637P001-1448A-035
US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS TX 75202

000638P001-1448A-035
US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BUILDING
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

000639P001-1448A-035
US DEPT OF LABOR OSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BUILDING
1244 SPEER BLVD STE 551
DENVER CO 80204

000640P001-1448A-035
US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

000641P001-1448A-035
US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

000723P001-1448A-035
US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0005

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

---

000724P001-1448A-035
US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI OH 45280-6532

003192P001-1448A-035
USI INSURANCE SVC NATIONAL INC
PO BOX 62819
VIRGINIA BEACH VA 23466

003192S001-1448A-035
USI INSURANCE SVC NATIONAL INC
Attn: Cash Receipts
4605 COLUMBUS STREET
VIRGINIA BEACH VA 23462

002418P001-1448A-035
UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY UT 84114-2320

000106P001-1448A-035
UTAH COUNTY TREASURER
100 EAST CENTER STE 1200
PROVO UT 84606

003159P001-1448A-035
UTAH COUNTY TREASURER
100 E CTR ST RM 1200
PROVO UT 84606-3159

000585P001-1448A-035
UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810

000642P001-1448A-035
UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114

000725P001-1448A-035
UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134

009235P001-1448A-035
VAL-U-VISION INC
9400 ATLANTIC BLVD STE 62
JACKSONVILLE FL 32225

011589P001-1448A-035
VALLEY OUTPATIENT SURGICAL EYE CENTER
BERNARD FEINMAN OD
ADDRESS INTENTIONALLY OMITTED

011675P001-1448A-035
STEPHANIE VAN DE VEN OD
ADDRESS INTENTIONALLY OMITTED

011243P001-1448A-035
VAR TECHNOLOGY FINANCE
2330 I-30
MESQUITE TX 75150

004424P001-1448A-035
DR WILLIAM VARR DR PR
ADDRESS INTENTIONALLY OMITTED

001061P001-1448A-035
MARIEL M VASQUEZ
ADDRESS INTENTIONALLY OMITTED

010792P001-1448A-035
VAUGHT FAMILY EYE CARE
1040 W JEFFERSON ST
FRANKLIN IN 46131

004808P001-1448A-035
HOLLY VAUGHT
ADDRESS INTENTIONALLY OMITTED

009270P001-1448A-035
ARLENE VAZQUEZ
89 MAIN ST
NORTHPORT NY 11768

010793P003-1448A-035
VDC ENTERPRISES LLC
VALERIE DICARLO
149 BRIGHTON LN
MARS PA 16046

008797P001-1448A-035
PASQUALE VECCHIO OD
ADDRESS INTENTIONALLY OMITTED

011411P001-1448A-035
VEEAM
20 WILLIAMS ST
WELLESLEY MA 02481

010794P001-1448A-035
VELOSIO LLC
PO BOX 933191
CLEVELAND OH 44193

011214P001-1448A-035
VERIZON
PO BOX 28000
LEHIGH VALLEY PA 18002-8000

007642P001-1448A-035
VGCC LC
12500 FIAR LAKES CIR STE 400
FAIRFAX VA 22033

000480P001-1448A-035
DONNA M VIDALES
ADDRESS INTENTIONALLY OMITTED

011489P001-1448A-035
CHAD VIETH OD
ADDRESS INTENTIONALLY OMITTED

001970P001-1448A-035
GLORIA M VILLALBA
ADDRESS INTENTIONALLY OMITTED

006827P001-1448A-035
SANTIAGO VILLAZON  MD
TLC LASER EYE
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

007643P001-1448A-035
VINEYARD FLAGSHIP 87 LLC
COLLIERS INTERNATIONAL
1850 MT DIABLO BLVD 200
WALNUT CREEK CA 94596

011354P002-1448A-035
VINEYARD FLAGSHIP 87 LLC
KESLER AND RUST
SCOTT BRIDGE
68 SOUTH MAIN ST STE 200
SALT LAKE CITY UT 84101

011354S001-1448A-035
VINEYARD FLAGSHIP 87 LLC
KESLER AND RUST
J ADAM KNORR
68 SOUTH MAIN ST
2ND FL
SALT LAKE CITY UT 84101

002419P001-1448A-035
VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND VA 23219

000109P001-1448A-035
VIRGINIA BEACH CITY TREASURER
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456-9018

000586P001-1448A-035
VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

000643P001-1448A-035
VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

000726P001-1448A-035
VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SVC
PO BOX 1115
RICHMOND VA 23218-1115

002732P001-1448A-035
VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND VA 23218-1500

002685P001-1448A-035
VIRGINIA GATEWAY COMMERCE CENTER LC
HOWARD JENSEN
PO BOX 221232
CHANTILLY VA 20153-1232

011151P001-1448A-035
VIRGINIA STATE CORP COMMISSION
OFFICE OF THE CLERK BUSINESS AND LICENSE
TYLER BUILDING 1ST FLOOR
1300 E MAIN ST
RICHMOND VA 23219

004605P001-1448A-035
FRANK E VISCO JR DR PR
ADDRESS INTENTIONALLY OMITTED

011590P001-1448A-035
VISION CORRECTION ASSOCIATES OF
RHODE ISLAND LTD
EZRA GALLER MD
ADDRESS INTENTIONALLY OMITTED

003193P001-1448A-035
VISION SVC PLAN
3333 QUALITY DR
RANCHO CORDOVA CA 95670

011559P001-1448A-035
ANTON VLASOV DO
ADDRESS INTENTIONALLY OMITTED

011560P001-1448A-035
MAI PHOUNG VU OD
ADDRESS INTENTIONALLY OMITTED

001062P001-1448A-035
HENRY VU
ADDRESS INTENTIONALLY OMITTED

001289P001-1448A-035
PRATIK VYAS
ADDRESS INTENTIONALLY OMITTED

004390P001-1448A-035
DR DARWIN WADSWORTH DR PR
ADDRESS INTENTIONALLY OMITTED

006098P001-1448A-035
MELODIE WALLACE OD
ADDRESS INTENTIONALLY OMITTED

010823P001-1448A-035
WALLER LANSDEN DORTCH AND DAVIS LLP
511 UNION ST STE 2700
NASHVILLE TN 37219

002587P001-1448A-035
WALTHAM CITY TREASURER COLLECTORS OFFICE
PO BOX 540190
WALTHAM MA 02454-0190

001660P001-1448A-035
TONI J WARD
ADDRESS INTENTIONALLY OMITTED

011490P001-1448A-035
EVAN WARNER MD
ADDRESS INTENTIONALLY OMITTED

002421P001-1448A-035
WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

002591P001-1448A-035
WASHINGTON COUNTY
PO BOX 3587
PORTLAND OR 97208-3587

009242P001-1448A-035
WASHINGTON COUNTY PROPERTY TAX PAYMENT CENTER
PO BOX 3587
PORTLAND OR 97208-3587

002593P001-1448A-035
WASHINGTON COUNTY TRUSTEE
PO BOX 215
JONESBOROUGH TN 37659

## LVI Intermediate Holdings, Inc. et al.
### Exhibit Pages

000644P001-1448A-035
WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA WA 98504-4000

003160P001-1448A-035
WASHINGTON DEPT OF REVENUE
BUSINESS LICENSING SVC
PO BOX 9034
OLYMPIA WA 98507-9034

000587P001-1448A-035
WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA WA 98504-7600

003194P001-1448A-035
WASHINGTON STATE DEPT OF LABOR AND INDUSTRIES
PO BOX 34974
SEATTLE WA 98124-1974

000588P001-1448A-035
WASHINGTON STATE DEPT OF NATURAL RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA WA 98504-7000

000727P001-1448A-035
WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504-7476

000589P001-1448A-035
WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA WA 98504-7300

010830P001-1448A-035
WATERTOWN EYE CENTER
1815 STATE ST
WATERTOWN NY 13601

011561P001-1448A-035
TORRENCE WATKINS OD
ADDRESS INTENTIONALLY OMITTED

003865P001-1448A-035
CELINA WATSON
ADDRESS INTENTIONALLY OMITTED

002598P001-1448A-035
WAUKESHA COUNTY TREASURER
515 W MORELAND BLVD ROOM 148
WAUKESHA WI 53188

003161P001-1448A-035
WAUKESHA COUNTY TREASURER
515 W MORELAND BLVD RM 148
WAUKESHA WI 53188

003162P001-1448A-035
WEATHERFORD CHAMBER OF COMMERCE
401 FT WORTH HWY
PO BOX 310
WEATHERFORD TX 76086

010836P001-1448A-035
WEBER FIRE AND SAFETY EQUIPMENT CO INC
10944 GRAVOIS INDUSTRIAL CT
ST. LOUIS MO 63126

011491P001-1448A-035
JACQUELYN WEBER MD
ADDRESS INTENTIONALLY OMITTED

011412P001-1448A-035
WEBEX
170 WEST TASMAN DR
SAN JOSE CA 95134

000872P001-1448A-035
STACEY J WECKER
ADDRESS INTENTIONALLY OMITTED

055576P001-1448A-035
KERRY WEEDFALL
ADDRESS INTENTIONALLY OMITTED

002084P001-1448A-035
VICTORIA A WEIDMAN
ADDRESS INTENTIONALLY OMITTED

005063P001-1448A-035
JEN WEIGEL OD
ADDRESS INTENTIONALLY OMITTED

000461P001-1448A-035
LORA J WEINFURT
ADDRESS INTENTIONALLY OMITTED

007644P001-1448A-035
WELLBLACK1 LLC
PO BOX 944069
CLEVELAND OH 44194-4069

003696P001-1448A-035
BONNIE WESSLER
ADDRESS INTENTIONALLY OMITTED

003195P001-1448A-035
WEST BEND MUTUAL INSURANCE CO
BIN 432
MILWAUKEE WI 53288-0432

002677P001-1448A-035
WESTAR POLARIS III LLC
OHIO EQUITIES
DAVE WAKEMAN
605 S FRONT ST STE 200
COLUMBUS OH 43215

007646P001-1448A-035
WESTAR POLARIS III LLC
THE DAIMLER GROUP INC
1533 LAKE SHORE DR STE 50
COLUMBUS OH 43204

006268P001-1448A-035
MURRY WESTBERG OD
ADDRESS INTENTIONALLY OMITTED

002697P001-1448A-035
WESTBROOK CENTER ILLINOIS REALTY LP
JOYCE  LIETZOW
PO BOX 714821
CINCINNATI OH 45271-4821

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

| | | | |
|---|---|---|---|
| 007647P001-1448A-035<br>WESTBROOK CENTER ILLIONOIS REALTY LP<br>100 WILLIAM ST STE 301<br>NEW YORK NY 10038 | 011364P001-1448A-035<br>MIKE WESTON | 002687P001-1448A-035<br>WESTWOOD OWNER LLC<br>WALE AKPE<br>PO BOX 392413<br>PITTSBURGH PA 15251-9413 | 007648P001-1448A-035<br>WESTWOOD VENTURE LLC<br>3050 K ST STE 125<br>WASHINGTON DC 20007 |
| 007067P001-1448A-035<br>STEPHEN WEXLER MD<br>ADDRESS INTENTIONALLY OMITTED | 007649P001-1448A-035<br>WHITEHALL LLC<br>THE KATSIAS CO<br>PO BOX 922<br>VIRGINIA BEACH VA 23451 | 007650P001-1448A-035<br>WHITEROCK SUSSEX CENTRE MISSISSAUGA INC<br>30 ADELAIDE ST EAST STE 301<br>TORONTO ON M5C 3H1<br>CANADA | 007033P001-1448A-035<br>STEPHEN B WHITESIDE<br>ADDRESS INTENTIONALLY OMITTED |
| 002666P001-1448A-035<br>WHITING PROPERTIES, LLC<br>7415 WAYZATA BLVD<br>ST. LOUIS PARK MN 55426 | 007645P001-1448A-035<br>WHITING PROPRTIES LLC<br>7415 WAYZATA BLVD<br>ST. LOUIS PARK MN 55426 | 011413P001-1448A-035<br>DAVID M WHITING<br>1800 CROSBY RD<br>WAYZATA MN 55391 | 011676P001-1448A-035<br>MARK WHITTEN MD<br>ADDRESS INTENTIONALLY OMITTED |
| 004396P001-1448A-035<br>DR ERNEST WILBUR DR PR<br>ADDRESS INTENTIONALLY OMITTED | 011562P001-1448A-035<br>LESLIE WILDERSON OD<br>ADDRESS INTENTIONALLY OMITTED | 002595P001-1448A-035<br>WILLAMSON COUNTY TRUSTEE<br>PO BOX 1365<br>FRANKLIN TN 37065-1365 | 010850P001-1448A-035<br>WILLIAMS EYE INSTITUTE<br>SUE<br>6850 HOHMAN AVE<br>HAMMOND IN 46324 |
| 003993P001-1448A-035<br>CHRISTOPHER WILLIAMS MD<br>ADDRESS INTENTIONALLY OMITTED | 008019P001-1448A-035<br>DEBBIE WILLIAMS OD<br>ADDRESS INTENTIONALLY OMITTED | 011342P001-1448A-035<br>TAMARA WILLIAMS<br>WATSON BURNS PLLC<br>FRANK L WATSON III<br>253 ADAMS AVE<br>MEMPHIS TN 38103 | 011342S001-1448A-035<br>TAMARA WILLIAMS<br>WATSON BURNS PLLC<br>WILLIAM F BURNS<br>253 ADAMS AVE<br>MEMPHIS TN 38103 |
| 000104P001-1448A-035<br>WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR<br>904 S MAIN ST<br>GEORGETOWN TX 78626 | 003163P001-1448A-035<br>WILLIAMSON COUNTY TRUSTEE<br>PO BOX 1365<br>FRANKLIN TN 37065-1365 | 010851P001-1448A-035<br>WILLIS CANADA - TORONTO<br>O/A WILLIS TOWERS WATSON<br>PO BOX 57008 STN A<br>TORONTO ON M5W 5M5<br>CANADA | 003196P001-1448A-035<br>WILLIS OF MICHIGAN INC<br>PO BOX 416719<br>BOSTON MA 02241-6719 |
| 003197P001-1448A-035<br>WILLIS OF NEW YORK INC<br>PO BOX 4557<br>NEW YORK NY 10249-4557 | 011414P001-1448A-035<br>WILLIS TOWERS WATSON<br>PO BOX 57008 STN A<br>TORONTO ON M5W 5M5<br>CANADA | 004746P001-1448A-035<br>HALEY WILSON OD<br>ADDRESS INTENTIONALLY OMITTED | 006763P001-1448A-035<br>RUTH WINKLER OD<br>ADDRESS INTENTIONALLY OMITTED |

# LVI Intermediate Holdings, Inc. et al.
## Exhibit Pages

002420P001-1448A-035
WISCONSIN ATTORNEY GENERAL
JOSH KAUL
114 EAST STATE CAPITOL
MADISON WI 53707-7857

007728P001-1448A-035
WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON WI 53713

003164P001-1448A-035
WISCONSIN DEPT OF REVENUE
PO BOX 930208
MILWAUKEE WI 53293-0208

000645P001-1448A-035
WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
SECRETARY
PO BOX 7946
MADISON WI 53707-7946

002539P001-1448A-035
WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
PO BOX 7942
MADISON WI 53707-7942

000590P001-1448A-035
WISCONSIN DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

000591P001-1448A-035
WISCONSIN DNR ENVIRONMENTAL PROTECTION
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

011677P001-1448A-035
DOUGLAS WISNER MD
ADDRESS INTENTIONALLY OMITTED

005278P001-1448A-035
JOHN WITHERELL MD
ADDRESS INTENTIONALLY OMITTED

011627P001-1448A-035
JOHN WITTPENN MD
RE JOHN WITTPENN MD
ADDRESS INTENTIONALLY OMITTED

001790P001-1448A-035
WILLIAM J WOLZ
ADDRESS INTENTIONALLY OMITTED

005713P001-1448A-035
LARRY WOMACK MD
ADDRESS INTENTIONALLY OMITTED

001227P001-1448A-035
JULIE WONG
ADDRESS INTENTIONALLY OMITTED

006409P001-1448A-035
PATRICIA WOO
ADDRESS INTENTIONALLY OMITTED

006097P001-1448A-035
MELISSA WOOD OD
PALMETTO EYE
ADDRESS INTENTIONALLY OMITTED

011492P002-1448A-035
WILLIAM WOOD OD
ADDRESS INTENTIONALLY OMITTED

001497P001-1448A-035
DANIELLE WOODBRIDGE
ADDRESS INTENTIONALLY OMITTED

003165P001-1448A-035
WORKPLACE COMPLIANCE SVC
2817 WEST END AVE STE 126483
NASHVILLE TN 37203

011415P001-1448A-035
WORLD TRAVEL
168 RUTHERFORD PL
NORTH ARLINGTON NJ 07031

001981P001-1448A-035
RHONDA WRIGHT
ADDRESS INTENTIONALLY OMITTED

011616P001-1448A-035
HELEN WU MD
NEW ENGLAND EYE CENTER
ADDRESS INTENTIONALLY OMITTED

011341P001-1448A-035
JOAN WYLLIE
MARK B SIMOWITZ PC
10021 WILLOW CREEK RD
STE 200
SAN DIEGO CA 92131

011416P001-1448A-035
XL
70 SEAVIEW AVE
UNIT 6
STAMFORD CT 06902

011417P001-1448A-035
XL REINSURANCE AMERICA INC
70 SEAVIEW AVE
UNIT 6
STAMFORD CT 06902

011363P002-1448A-035
FARZAD YAGHOUTI MD
ADDRESS INTENTIONALLY OMITTED

011493P001-1448A-035
MICHELLE YAO MD
ADDRESS INTENTIONALLY OMITTED

011563P001-1448A-035
CHIHUANG YEE MD
ADDRESS INTENTIONALLY OMITTED

011678P001-1448A-035
CHIHUANG EDWARD YEE MD
ADDRESS INTENTIONALLY OMITTED

**LVI Intermediate Holdings, Inc. et al.**
**Exhibit Pages**

06/29/2020 04:03:18 PM

002589P001-1448A-035
YELLOWSTONE COUNTY TREASURER
PO BOX 35010
BILLINGS MT 59107-5010

010880P001-1448A-035
YELP! INC
PO BOX 204393
DALLAS TX 75320-4393

011564P001-1448A-035
WADE YOUNG MD
ADDRESS INTENTIONALLY OMITTED

011338P001-1448A-035
STACY YOUNG
CORLEY ALLEN
SCOTT ALLEN
1809 EAST 15TH ST
TULSA OK 74104

005062P001-1448A-035
JEFFREY YUNKER OD
ADDRESS INTENTIONALLY OMITTED

008739P001-1448A-035
NAGHMEH ZAER OD
ADDRESS INTENTIONALLY OMITTED

004692P001-1448A-035
GERALD ZAIDMAN MD
ADDRESS INTENTIONALLY OMITTED

000936P001-1448A-035
MELISSA ZALESKI
ADDRESS INTENTIONALLY OMITTED

003422P001-1448A-035
ALISON ZAMBELLI MD
ADDRESS INTENTIONALLY OMITTED

009071P001-1448A-035
SUZANNE ZAMBERLAN OD
ADDRESS INTENTIONALLY OMITTED

005529P001-1448A-035
KELLYE ZAPORSKI OD
ADDRESS INTENTIONALLY OMITTED

004421P001-1448A-035
DR STEVEN ZELDES DR PR
ADDRESS INTENTIONALLY OMITTED

010887P001-1448A-035
ZEVEZ CORP
9115 SW OLESON RD
STE 104
PORTLAND OR 97223

011565P001-1448A-035
TING ZHANG OD
ADDRESS INTENTIONALLY OMITTED

010888P001-1448A-035
ZIEMER USA
620 E 3RD ST
ALTON IL 62002

011611P001-1448A-035
LAUREN ZIMSKI MD
LAUREN ZIMSKI MD
ADDRESS INTENTIONALLY OMITTED

006920P001-1448A-035
SHANNON M ZINGLE
ADDRESS INTENTIONALLY OMITTED

006846P001-1448A-035
SARAH ZINK OD
ADDRESS INTENTIONALLY OMITTED

010889P001-1448A-035
ZOHO CORP
PO BOX 894296
LOS ANGELES CA 90189-4926

Records Printed :  2007