## Exhibit A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

———————————————————————————

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| LVI INTERMEDIATE HOLDINGS, INC., *et al.*, | ) | Case No. 20-11413 (KBO) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |
| | ) | RE D.I. _____ |

———————————————————————————

### ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF MORRISON & FOERSTER LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS *NUNC PRO TUNC* TO JUNE 16, 2020

Upon the application (the "Application")[2] of the Official Committee of Unsecured Creditors (the "Committee") of LVI Intermediate Holdings, Inc. and its debtor affiliates, as debtors and debtors in possession in these proceedings (collectively, the "Debtors"), pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1, for authorization to employ and retain Morrison & Foerster LLP ("Morrison & Foerster") as counsel to the Committee, pursuant to the terms set forth in the Application; and upon the Rosenberg Declaration and the Goren Declaration; and the Court being satisfied, based on the representations made in the Application, the Rosenberg Declaration, and the Goren Declaration, that Morrison & Foerster and its professionals are "disinterested" as such term is defined in section 101(14) of the Bankruptcy Code, and, as required by section 1103

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: LVI Intermediate Holdings, Inc., (7674); Total Vision Institute, LLC (7571); QualSight, LLC (3866); The LASIK Vision Institute, LLC (7564); Cataract Vision Institute, LLC (7697); Healthcare Marketing Services, LLC (9982); LVI Missouri, LLC (7088); Cataract Vision Institute Florida, LLC (3423); TLC Vision Center Holdings, LLC (5400); TLC Whitten Laser Eye Associates, LLC (0182); TLC Vision Centers, LLC (8271); TruVision, LLC (3399); TruVision Contacts, LLC (3399); Laser Eye Surgery, LLC (3448); TLC Laser Eye Centers (Refractive I), LLC (2702); TLC The Laser Center (Pittsburgh) L.L.C. (2881); TLC The Laser Center (Indiana) LLC (8456); and TLC The Laser Center (Institute), LLC (0959). The Debtors' executive headquarters are located at 1555 Palm Beach Lakes Blvd., Suite 600, West Palm Beach, Florida 33401.

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

of the Bankruptcy Code, neither hold nor represent any adverse interest in these cases; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and consideration of the Application and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been given, and it appearing that no other or further notice need be provided; and the Court having reviewed the Application and determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is hereby

**ORDERED, ADJUDGED, AND DECREED that:**

1.      The Application is APPROVED as set forth herein.

2.      Pursuant to sections 328 and 1103 of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, Local Rules 2014-1 and 2016-1, and subject to the terms of this Order, the Committee is authorized to employ and retain Morrison & Foerster as its counsel on the terms set forth in the Application and the Goren Declaration, *nunc pro tunc* to June 16, 2020.

3.      Morrison & Foerster shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and such other procedures as may be fixed by order of the Court.   Morrison & Foerster also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications*

*for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013*, both in connection with the Application and the interim and final fee applications to be filed by Morrison & Foerster in these chapter 11 cases.

4.      Morrison & Foerster shall provide ten (10) business days' notice to the Debtors and the U.S. Trustee in connection with any increase of the hourly rates listed in the Application. The U.S. Trustee retains all rights to object to any rate increase on all grounds, including, but not limited to, the reasonableness standard provided in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

5.      No promises have been received by Morrison & Foerster, any partner, any attorney who is "of counsel" to Morrison & Foerster, or any associate of Morrison & Foerster, as to compensation in connection with these chapter 11 cases, other than in accordance with the provisions of the Bankruptcy Code.  Neither Morrison & Foerster, nor any partner of Morrison & Foerster, any attorney who is "of counsel" to Morrison & Foerster, or any associate of Morrison & Foerster, has any agreement with any other entity to share with such entity any compensation received by Morrison & Foerster in connection with these cases.

6.      The Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

7.      This Order shall be immediately effective and enforceable upon its entry, and the Committee is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

8.      Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Rules are satisfied by the contents of the Application.

## Exhibit B

**Declaration of Jay N. Rosenberg**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

———————————————————————

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| LVI INTERMEDIATE HOLDINGS, INC., *et al.*, | ) | Case No. 20-11413 (KBO) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |

———————————————————————

### DECLARATION OF JAY N. ROSENBERG IN SUPPORT OF APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF MORRISON & FOERSTER LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS *NUNC PRO TUNC* TO JUNE 16, 2020

Pursuant to 28 U.S.C § 1746, I, Jay N. Rosenberg, hereby submit this declaration (the "Declaration") under penalty of perjury:

1.      I am the President and CEO of Rosenberg Media.  Rosenberg Media is an unsecured creditor in the above-captioned cases of LVI Intermediate Holdings Inc. and its debtor affiliates, as debtors and debtors in possession in these proceedings (collectively, the "Debtors").  Rosenberg Media was named as chairperson (the "Chair") of the Official Committee of Unsecured Creditors of LVI Intermediate Holdings Inc., *et al.* (the "Committee"), and I serve as Rosenberg Media's representative on the Committee.  In such capacity, I was part of the process and involved in selecting and engaging counsel for the Committee.

2.      I have reviewed and am familiar with the contents of the *Application for Entry of an Order Authorizing the Retention and Employment of Morrison & Foerster LLP as Attorneys*

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: LVI Intermediate Holdings, Inc., (7674); Total Vision Institute, LLC (7571); QualSight, LLC (3866); The LASIK Vision Institute, LLC (7564); Cataract Vision Institute, LLC (7697); Healthcare Marketing Services, LLC (9982); LVI Missouri, LLC (7088); Cataract Vision Institute Florida, LLC (3423); TLC Vision Center Holdings, LLC (5400); TLC Whitten Laser Eye Associates, LLC (0182); TLC Vision Centers, LLC (8271); TruVision, LLC (3399); TruVision Contacts, LLC (3399); Laser Eye Surgery, LLC (3448); TLC Laser Eye Centers (Refractive I), LLC (2702); TLC The Laser Center (Pittsburgh) L.L.C. (2881); TLC The Laser Center (Indiana) LLC (8456); and TLC The Laser Center (Institute), LLC (0959). The Debtors' executive headquarters are located at 1555 Palm Beach Lakes Blvd., Suite 600, West Palm Beach, Florida 33401.

*to the Official Committee of Unsecured Creditors* Nunc Pro Tunc *to June 16, 2020* (the "Application").[2]   In support of the Application, the Committee relies upon the Goren Declaration, which is attached to the Application as **Exhibit C**.

3.      A number of law firms sought to represent the Committee as counsel and the Committee considered the materials provided by three firms.  The Committee selected Morrison & Foerster because of its extensive general legal experience and knowledge and, in particular, its substantial experience in representing official committees of creditors and recognized expertise in the field of creditors' rights and business reorganization under chapter 11 of the Bankruptcy Code.  I understand that Morrison & Foerster's expertise includes representing official creditors' committees in large and complex bankruptcy cases, as set forth in the Goren Declaration.  I understand that, since the Committee's appointment, Morrison & Foerster has been working closely with the Debtors and other parties-in-interest to become familiar with the Debtors' businesses and many of the potential legal issues that may arise in the context of these chapter 11 cases.  For these reasons, the Committee believes that Morrison & Foerster is well qualified and uniquely able to represent the Committee in these chapter 11 cases in an efficient and timely manner.

4.      The members of the Committee reviewed Morrison & Foerster's standard rates for bankruptcy services, as set forth in the Application.  Based upon representations made to the Committee by Morrison & Foerster, I understand that those rates are generally consistent with Morrison & Foerster's rates for comparable non-bankruptcy engagements and the billing rates and terms of other comparably skilled firms for providing similar services.  Based on these

---

[2] Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Application.

representations and the Committee members' experience in the fields in which the Debtors operate, the Committee believes these rates are reasonable.

5.      Additionally, I expect to develop a budget and staffing plan with Morrison & Foerster to comply with the U.S. Trustee's requests for information and additional disclosures and any other orders of the Court, recognizing that, in the course of these chapter 11 cases, there may be unforeseeable fees and expenses that will need to be addressed by the Committee and Morrison & Foerster.  I will review all staffing plans and budgets and, together with Morrison & Foerster, make adjustments as may be necessary or appropriate.   In addition, I will review applications for compensation submitted by Morrison & Foerster to ensure that Morrison & Foerster's fees and costs are generally consistent with the budget, appropriate in scope and amount, and that there has been no duplication with the Committee's other professionals.

6.      The facts set forth in this Declaration are based upon my personal knowledge, my review of the relevant documents, information provided to me or verified by Committee counsel, and my personal opinion based upon my experience, knowledge, and information provided to me.  I am authorized to submit this Declaration on behalf of the Committee, and, if called upon to testify, I would testify competently to the facts set forth herein.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the

United States, that the foregoing statements are true and correct.

Dated: July 7, 2020

Respectfully submitted,


By: */s/ Jay N. Rosenberg*
Jay N. Rosenberg
President and CEO, Rosenberg Media
Chair of the Committee

## Exhibit C

**Declaration of Todd M. Goren**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| LVI INTERMEDIATE HOLDINGS, INC., *et al.*, | ) | Case No. 20-11413 (KBO) |
| | ) | |
| Debtors.[9] | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF TODD M. GOREN IN SUPPORT OF APPLICATION FOR ENTRY**
**OF AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF**
**MORRISON & FOERSTER LLP AS COUNSEL TO THE OFFICIAL COMMITTEE**
**OF UNSECURED CREDITORS *NUNC PRO TUNC* TO JUNE 16, 2020**

I, Todd M. Goren, being duly sworn, state the following under penalty of perjury:

1.      I am a partner in the law firm of Morrison & Foerster LLP ("Morrison & Foerster" or the "Firm"), with offices at 250 West 55th Street, New York, New York 10019, among other locations, and I am duly authorized to make this declaration (the "Declaration") on behalf of Morrison & Foerster.  I am an attorney duly admitted and in good standing to practice before the Courts of the State of New York and the United States District Court for the Southern District of New York.  There are no disciplinary proceedings pending against me.

2.      I submit this Declaration in support of the application (the "Application")[10] of the Official Committee of Unsecured Creditors (the "Committee") of LVI Intermediate Holdings,

---

[9] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: LVI Intermediate Holdings, Inc., (7674); Total Vision Institute, LLC (7571); QualSight, LLC (3866); The LASIK Vision Institute, LLC (7564); Cataract Vision Institute, LLC (7697); Healthcare Marketing Services, LLC (9982); LVI Missouri, LLC (7088); Cataract Vision Institute Florida, LLC (3423); TLC Vision Center Holdings, LLC (5400); TLC Whitten Laser Eye Associates, LLC (0182); TLC Vision Centers, LLC (8271); TruVision, LLC (3399); TruVision Contacts, LLC (3399); Laser Eye Surgery, LLC (3448); TLC Laser Eye Centers (Refractive I), LLC (2702); TLC The Laser Center (Pittsburgh) L.L.C. (2881); TLC The Laser Center (Indiana) LLC (8456); and TLC The Laser Center (Institute), LLC (0959). The Debtors' executive headquarters are located at 1555 Palm Beach Lakes Blvd., Suite 600, West Palm Beach, Florida 33401.

[10] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

Inc. and its debtor affiliates, as debtors and debtors in possession in these proceedings (collectively, the "Debtors") pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1, for entry of an order authorizing the retention and employment of Morrison & Foerster as counsel to the Committee, *nunc pro tunc* to June 16, 2020.  Except as otherwise indicated, the facts set forth in this Declaration are personally known to me and, if called as a witness, I could and would testify thereto.

## <u>SERVICES TO BE PROVIDED</u>

3.      Morrison & Foerster and its professionals have extensive general legal experience and knowledge and, in particular, have substantial experience in representing official committees of creditors and recognized expertise in the field of creditors' rights and business reorganization under chapter 11 of the Bankruptcy Code.  That expertise includes representing official creditors' committees in large and complex bankruptcy cases.  For example, the professionals that will be primarily responsible for this engagement have represented official creditor committees in the bankruptcies of Murray Energy Holdings Co., Cloud Peak Energy Inc., Windstream Holdings, Inc., Westmoreland Coal Company, The NORDAM Group, Republic Airways Holdings Inc., Energy Future Holdings Corp., Armstrong Energy Inc., Avaya, Inc., and 21st Century Oncology Holdings, Inc., among others.  Since the Committee's appointment, Morrison & Foerster has been working closely with the Debtors and other parties-in-interest to become familiar with the Debtors' businesses and many of the potential legal issues that may arise in the context of these chapter 11 cases.  I believe that Morrison & Foerster is both well qualified and uniquely able to represent the Committee in these chapter 11 cases in an efficient and timely manner.

4.      In connection with these chapter 11 cases, the Committee has requested court authorization to retain Morrison & Foerster as counsel for the Committee to provide the Committee with certain services, including, but not limited to, the following:

      a.     advising the Committee in connection with its powers and duties under the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules;

      b.     assisting and advising the Committee in its consultation with the Debtors relative to the administration of these cases;

      c.     attending meetings (including telephonically) and negotiating with the representatives of the Debtors and other parties-in-interest;

      d.     assisting and advising the Committee in its examination and analysis of the conduct of the Debtors' affairs;

      e.     assisting and advising the Committee in connection with any sale of the Debtors' assets pursuant to section 363 of the Bankruptcy Code;

      f.     assisting the Committee in the review, analysis, and negotiation of any chapter 11 plan(s) of reorganization or liquidation that may be filed and assisting the Committee in the review, analysis, and negotiation of the disclosure statement accompanying any such plan(s);

      g.     taking all necessary action to protect and preserve the interests of the Committee, including: (i) possible prosecution of actions on its behalf; (ii) if appropriate, negotiations concerning all litigation in which the Debtors are involved; and (iii) if appropriate, review and analysis of claims filed against the Debtors' estates;

      h.     generally preparing on behalf of the Committee all necessary motions, applications, answers, orders, reports, replies, responses, and papers in support of positions taken by the Committee;

      i.     appearing, as appropriate, before this Court, the appellate courts, and the U.S. Trustee and protecting the interests of the Committee before those courts and before the U.S. Trustee; and

      j.     performing all other necessary legal services in these cases.

## PROFESSIONAL COMPENSATION

5.     As of the date of execution of this Declaration, the ranges of Morrison & Foerster's standard hourly rates are as follows:

    a)     the hourly rates for partners range from $975 per hour to $1,750 per hour, based upon a variety of factors, including seniority, distinction, and expertise in one's field;

    b)     the hourly rates for "of counsel" and "senior of counsel" range from $640 per hour to $1,600 per hour;

    c)     the hourly rates for attorneys and associates range from $540 per hour to $930 per hour; and

    d)     the hourly rates for paraprofessionals range from $275 per hour to $490 per hour.

6.     Morrison & Foerster's hourly rates are set at a level designed to fairly compensate the Firm for the work of its attorneys and paraprofessionals and to cover fixed and routine overhead expenses.  These hourly rates are subject to periodic adjustment to reflect economic and other conditions and are consistent with the rates charged elsewhere.[11]  I believe that these rates, and the terms and conditions of Morrison & Foerster's employment, are reasonable.

7.     In addition to the hourly rates set forth above, Morrison & Foerster customarily charges its clients for all reimbursable expenses incurred, including photocopying charges, facsimile transmissions, messengers, courier mail, overtime meals, overtime and late night transportation, travel, lodging, meal charges for business meetings, postage, printing, transcripts, filing fees, computer research, and similar items.  Morrison & Foerster will seek to be reimbursed, subject to the Court's approval, for all actual out-of-pocket expenses incurred by Morrison & Foerster on the Committee's behalf.  All requests for reimbursement of expenses

---

[11]  As set forth in the Order, Morrison & Foerster will provide ten (10) business days' notice to the Debtors and the U.S. Trustee before implementing any periodic increases, and will file such notice with the Court.

will be consistent with guidelines established by the Bankruptcy Court and/or the U.S. Trustee's office.

8.      No promises have been received by Morrison & Foerster, any partner, any attorney who is "of counsel" to Morrison & Foerster, or any associate of Morrison & Foerster, as to compensation in connection with these chapter 11 cases, other than in accordance with the provisions of the Bankruptcy Code.  Morrison & Foerster has also advised the Committee that neither Morrison & Foerster, nor any partner of Morrison & Foerster, any attorney who is "of counsel" to Morrison & Foerster, or any associate of Morrison & Foerster, has any agreement with any other entity to share with such entity any compensation received by Morrison & Foerster in connection with these cases.

## DISINTERESTEDNESS AND DISCLOSURE OF CONNECTIONS

9.      In order to ascertain Morrison & Foerster's "connections," as that term is used in Bankruptcy Rule 2014, with the Debtors, the Debtors' creditors, and other parties-in-interest in these chapter 11 cases, Morrison & Foerster's New Business Department, under the supervision of attorneys in Morrison & Foerster's Business Restructuring & Insolvency Group, conducted an internal search to identify any "connections" with any creditors and parties-in-interest as of the Petition Date based on a list provided to Morrison & Foerster by the Debtors' counsel (collectively, the "Interested Parties"), a copy of which is attached to this Declaration as **Schedule 1**.  Morrison & Foerster's New Business Department also made inquiries on matters involving Interested Parties or their affiliates to determine the nature of the work and any relationship to the Interested Parties.  This internal inquiry regarding the Interested Parties was performed by Morrison & Foerster's New Business Department, consistent with its normal and customary practices, using Morrison & Foerster's conflict database to determine if Morrison &

Foerster currently represents or formerly represented any of the Interested Parties within the past three years.  The following is a list of the categories of Interested Parties that Morrison & Foerster has searched to date:

  a.    Debtors;

  b.    Debtors Affiliates (current and/or former) and Trade Names;

  c.    Equity Holders;

  d.    Non-Debtor Guarantors;

  e.    Non-Debtor Affiliates;

  f.    Current and Former Officers and Directors;

  g.    Lenders;

  h.    Other Debt Holders;

  i.    Debtors' Proposed Professionals;

  j.    Cash Management Banks;

  k.    Other Banks;

  l.    Current and Former Landlords;

  m.    Parties to Asset Purchase Agreements;

  n.    Executory Contracts Parties;

  o.    Parties to license Agreements;

  p.    Parties to Other Agreements;

  q.    Utility Providers;

  r.    Major Insurers and Brokers;

  s.    Other Governmental Agencies;

  t.    Taxing Authorities;

u.       Regulatory Agencies;

v.       Vendors;

w.      Other Potential Parties in Interest;

x.       State Attorneys General;

y.       Current and Former Physicians;

z.       Current and Former Employees;

aa.     U.S. Trustee's Office – Region 3 – Trial Attorneys;

bb.     U.S. Bankruptcy Court Judges for the District of Delaware;

cc.     U.S. District Court Judges for the District of Delaware; and

dd.     U.S. Court of Appeals Judges for the Third Circuit.

10.     Morrison & Foerster searched the names of the Interested Parties in a computer system containing the names of current and former clients of Morrison & Foerster. This search revealed that certain Interested Parties are or may be current clients of Morrison & Foerster, or may have been former clients of Morrison & Foerster within the past three years, each as identified on the list attached to this Declaration as **Schedule 2**.

11.     Based on the results of this search, and through direct inquiries with Morrison & Foerster attorneys, it was determined that the representation of the Interested Parties disclosed on **Schedule 2** hereto concerned matters in which such clients were not adverse to the Debtors, the Debtors' estates, or the members of the Committee.

12.     The status of entities identified as Interested Parties by the Debtors may have changed or could change during the pendency of the chapter 11 cases without Morrison & Foerster's knowledge. Morrison & Foerster will periodically review its files during the pendency of these chapter 11 cases to ensure that no conflicts or other disqualifying

circumstances exist or arise.  If any new or relevant facts or relationships are discovered or arise, Morrison & Foerster will use reasonable efforts to identify such further developments and will promptly file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

## SPECIFIC DISCLOSURES

13.     Morrison & Foerster does not hold or represent any interest adverse to the Debtors' estates and, except as otherwise disclosed, does not have any "connections" to the Debtors' creditors, affiliates, other parties-in-interest and potential parties-in-interest, the Assistant U.S. Trustees for the District of Delaware and attorneys employed by such office, or any judge in the United States Bankruptcy Court for the District of Delaware.  Morrison & Foerster submits that it is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code.

14.     As set forth below and in the attached **Schedule 2**, Morrison & Foerster represents or has represented certain Interested Parties in matters unrelated to the Debtors and these chapter 11 cases.  None of the representations described herein is materially adverse to the interests of the Debtors' estates, and pursuant to section 1103(b) of the Bankruptcy Code, Morrison & Foerster is not disqualified from acting as the Committee's counsel merely because it previously represented or currently represents the Debtors' creditors, or other parties-in-interest in matters unrelated to the Debtors or these chapter 11 cases.

15.     For fiscal year 2019, none of the entities identified in **Schedule 2** that are (a) Lenders, (b) Other Debt Holders, (c) Cash Management Banks, and (d) Other Banks, as identified in **Schedule 1**, accounted for more than 1% of the value of the time billed to client matters by Morrison & Foerster.  From these categories, Morrison & Foerster currently represents, and in the past has represented, certain affiliates and/or subsidiaries of the Teachers

Insurance & Annuity Association of America, Nuveen Alternatives Advisors LLC, Jefferies & Company Inc., Alcon Vision, LCC, BB&T Capital Markets, Bank of America, JPMorgan Chace & Co, First Bank N.A., Key Bank N.A., Regions Bank, Wells Fargo Bank, and Toronto-Dominion Bank in connection with matters wholly unrelated to the Debtors, these chapter 11 cases, and the members of the Committee.  To the extent the Committee needs to actively litigate against any of these entities in connection with these chapter 11 cases, the Committee will utilize other counsel, including Morris James, to represent the interests of the Committee.

16.     Morrison & Foerster currently represents, and has in the past represented, Raymond James & Associates Inc. ("Raymond James") in connection with matters wholly unrelated to the Debtors or these chapter 11 cases.  Raymond James is the Debtors' investment banker in these chapter 11 cases.  Morrison & Foerster is not representing and will not represent Raymond James in any matters related to the Debtors' chapter 11 cases.  Morrison & Foerster has obtained a waiver of future conflicts from Raymond James, and Morrison & Foerster is authorized to be adverse to Raymond James in future matters.

17.     Morrison & Foerster currently represents the following official committees of unsecured creditors in chapter 11 cases:

- *In re Windstream Holdings, Inc., et al.*, Case No. 19-22312 (RDD), pending in the United States Bankruptcy Court for the Southern District of New York in connection with matters wholly unrelated to the Debtors, these chapter 11 cases, and the members of the Committee;

- *In re Murray Energy Holdings Co., et al.*, Case No. 19-56885 (JEH), pending in the United States Bankruptcy Court for the Southern District of Ohio in connection with matters wholly unrelated to the Debtors, these chapter 11 cases, and the members of the Committee; and

- *In re Avianca Holdings S.A., et al.*, Case No. 20-11133 (MG), pending in the United States Bankruptcy Court for the Southern District of New York in connection with matters wholly unrelated to the Debtors, these chapter 11 cases, and the members of the Committee.

18.     Morrison & Foerster will not represent the Committee in an adversary proceeding or other litigation against any current client of Morrison & Foerster.  To the extent that Morrison & Foerster is determined to have a conflict with respect to a particular client or matter, the Committee will utilize separate counsel to represent the interests of unsecured creditors.  In addition, Morrison & Foerster will not represent any client in any matter involving the Debtors or these chapter 11 cases while retained as the Committee's counsel in these chapter 11 cases.

19.     Morrison & Foerster will file a supplemental disclosure with the Court if it receives any conflicts waivers during the pendency of the Debtors' bankruptcy cases.

## STATEMENT REGARDING U.S. TRUSTEE GUIDELINES

20.     Morrison & Foerster intends to apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the U.S. Trustee Guidelines, and any other applicable procedures and orders of the Court. The following information is provided in response to the request for additional information set forth in the Revised U.S. Trustee Fee Guidelines in compliance with paragraph D, section 1, as follows:

| | |
|---|---|
| **Question**: | Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement? |
| *Response:* | *No.* |
| **Question**: | Do any of the professionals included in this engagement vary their rate based on the geographic location of the bankruptcy case? |
| *Response:* | *No.* |
| **Question**: | If you represented the client in the 12 months prepetition, disclose your billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition.  If your billing rates and material financial terms have |

changed postpetition, explain the difference and the reasons for the difference.

*Response:*      *Morrison & Foerster did not represent the Committee or any of its members prior to the Debtors' chapter 11 cases.*

**Question**:    Has your client approved your prospective budget and staffing plan, and, if so, for what budget period?

*Response:*      *The Committee and Morrison & Foerster expect to develop a budget and staffing plan to comply with the U.S. Trustees requests for information and additional disclosures, and any other orders of the Court, recognizing that in the course of these chapter 11 cases there may be unforeseeable fees and expenses that will need to be addressed by the Committee and Morrison & Foerster.*

## <u>AFFIRMATIVE STATEMENT OF DISINTERESTEDNESS</u>

21.     Based on the conflicts search conducted to date and described herein, to the best of my knowledge and insofar as I have been able to ascertain, (a) I believe that Morrison & Foerster is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by sections 328 and 1102 of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors, their estates, their creditors, or the Committee and the members thereof, and (b) Morrison & Foerster has no connection to the Debtors, their estates, their creditors, the Committee and the members thereof, or other parties-in-interest except as disclosed herein

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: July 7, 2020

                              */s/ Todd M. Goren*
                              Todd M. Goren

**SCHEDULE 1**

**INTERESTED PARTIES SEARCHED**

**Debtors**
LVI Intermediate Holdings, Inc.
Total Vision Institute, LLC
QualSight, LLC
The LASIK Vision Institute, LLC
Cataract Vision Institute, LLC
Healthcare Marketing Services, LLC
Cataract Vision Institute Florida, LLC
TLC Vision Center Holdings, LLC
TLC Whitten Laser Eye Associates, LLC
TLC Vision Centers, LLC
TruVision, LLC
TruVision Contacts, LLC
Laser Eye Surgery, LLC
TLC Laser Eye Centers (Refractive I), LLC
TLC The Laser Center (Pittsburgh) L.L.C.
TLC The Laser Center (Indiana) LLC
TLC The Laser Center (Institute), LLC
LVI Missouri, LLC

**Debtor Affiliates (current and/or former) and Trade Names**
Advanced Laser Cataract of Oklahoma
Atlantic Eye
Bernitsky Vision
Bismark Refractive
Campen Eye Care, LLC
Cataract Vision Institute
Eau Claire Refractive
Fisher Eye and Laser Center
Global Eye and Laser
Global Laser Vision Center
Gordon Schanzlin New Vision Institute
Healthcare Marketing Services
Indianapolis Laser Eye Surgery Center
Johnson City Medical Center Hospital, Inc.
Laguna Hills Refractive, LLC
Laser Eye Surgery
Laser Vision Center of Edina
Lasik Vision Institute
LCA Vision, Inc.
LVI Group Holdings, LLC
LVI Group Holdings, LP

LVI-TLC Intermediate Blocker, Inc.
LVI Intermediate Holdings, Inc.
LVI Missouri
Memphis Refractive, LLC
Millennium Vision, Inc.
Mountain States Health Alliance
New York Eye Specialists
Pittsburgh Laser Eye Surgery Center
Providence Refractive
QualSight Inc.
SD II Eyeglasses Blocker Corp.
Sunglasses Mergerco, LLC
The LASIK Vision Institute
TLC Big Sky Laser Inc.
TLC Laser Eye Centers
TLC Laser Eye Centers (Refractive I) Inc.
TLC Laser Eye Centres
TLC London
TLC The Laser Center (Indiana)
TLC The Laser Center (Institute) Inc.
TLC The Laser Center (London) Inc.
TLC The Laser Center (Moncton), Inc.
TLC The Laser Center (Pittsburgh)
TLC The Laser Center (Refractive I)
TLC The Laser Center (Tri-Cities), Inc.
TLC The Laser Eye Centers
TLC Tri Cities Laser Center Inc.
TLC Vision Center Holdings
TLC Vision Centers, Inc.
TLC Vision Corporation
TLC Vision (USA) Corporation
TLC Whitten Laser Eye Associates
TLC Wildcard Corp.
Total Vision Institute
TruVision, Inc.
TruVision Contacts, Inc.
Vision Group Holdings, LLC
Vision Surgery & Laser Center, a Surgical/Medical Group, Inc., dba Gordon & Weiss Vision Institute, a Surgical/Medical Group, Inc.
Whiting Clinic
TLCVision®

LASIK SelectSM
LaserVision®
OR Partners®
Midwest Surgical ServicesSM
Vision Source! SM

**Equity Holders**
9597930 Canada Inc.
7761210 Canada Inc.
9876367 Canada Inc.
La Caisse de depot et placement du Quebec
4114710 Canada Inc.
Dr. Avi Wallerstein
4114728 Canada Inc.
Dr. Mark Cohen
Falcon Strategic Partners IV, L.P.
Macquarie Sierra Investment Holdings Inc.
LVI Super Intermediate Holdings, Inc.
LVI HoldCo, LLC

**Non-Debtor Guarantors**
LVI HoldCo, LLC
LVI Intermediate Holdings II, LLC
Sunglasses Intermediate Blocker, Inc. fka
  LVI-TLC Intermediate Blocker, Inc.
TLC Vision Capital, LLC

**Non-Debtor Affiliates**
Bismarck Refractive, LLC
Eau Claire Refractive, LLC
Laser Vision Center of Edina, LLC
LASIK Management Albany, LLC
LASIK Management Austin, LLC
LASIK Management Hackensack, LLC
LASIK Management Hartford, LLC
LASIK Management Houston, LLC
LASIK Management Indianapolis, LLC
LASIK Management Jacksonville, LLC
LASIK Management Long Island, LLC
LASIK Management Louisville, LLC
LASIK Management Orlando, LLC
LASIK Management Tampa, LLC
Providence Refractive LLC
TLC The Laser Center (Tri Cities), Inc. fka
  TLC Tri Cities Laser Center Inc. fka
Johnson

City Medical Center Hospital, Inc. fka
  Mountain States Health Alliance
TLC Vision (Canada) Corp.

**Current and Former Officers and
Directors**
Charice Y. Anderson
Ronald Antoniewicz
Lindsay T. Atwood
Linck Bascomb
David Benson
Udell R. Blackham
Ellen Jo Bochert
Juan Bojorquez
Ben L. Cook
Dr. Sam Cox
John Doyle
Chris Folsom
J. Scott Gentry, O.D.
Larry Handen
William Heinrich
Thomas F. Hickey, OD
Markus Hockenson
Tom Hodge
Lee A. Hofer, MD
Ronald J. Kelly
Brendan Kissane
Jeffrey Landblom
Monte Leidenix, MD
Bill Leonard
Karen W. Levy
Alan Marshall
Frank McMahon
William McMillin
Chantel Mercier
Lisa Melamed
Raymond Monteleone
Carr Moody
Nadine Pelletier
Dr. Ricard Phillips
Ann Marie Piana
Tom Piteo
James F. Rogers
Jon D. Seawright
Connie C. Shen
John Sieger

Harvey L. Tepner
Rolando Toyos, MD
David Tripp
Dr. William Tullo
Andrew Wampler
Irene Wang
Jim Wilder
Kathryn Wilhoit
William Wolz
Larry Workoczeski
Darren Yaphe

**Lenders**
LBC Credit Partners III, L.P., as
  Administrative Agent
LBC Credit Funding III, L.P.
LBC Credit Funding III GP, LLC
LBC Credit Partners Parallel III, L.P.
LBC III KB Funding, LLC
LBC Credit Management, L.P.
LBC III JC Funding, LLC
Audax Senior Loan Fund SPV, LLC
Audax Credit Opportunities Offshore Ltd.
Audax Credit Opportunities (SBA), LLC
Audax Credit Strategies (SCS) SPV, LLC
Audax Senior Loan Insurance Fund SPV,
LLC
Teachers Insurance and Annuity Association
  of America
Nuveen Alternatives Advisors LLC
TIAA Churchill Middle Market CLO I Ltd.
Churchill Asset Management LLC
Churchill MMSLF Funding 1, LLC
TGAM Churchill Middle Market Senior
Loan Fund, LP
Churchill LLC
Churchill MMSLF GT 1
TGAM Churchill Fund GP LLC
JFIN Fund III LLC
JFIN Asset Management LLC
JFIN MM CLO 2014 Ltd.
Apex Credit Partners LLC
Jefferies Finance LLC
MetLife Investment Advisors, LLC
Maranon Loan Funding 2015-1, LTD.
Maranon Loan Funding 2016-1, LTD.

Maranon Capital, L.P.
Maranon Capital Ultimate General Partner
  LLC
Maranon Loan Funding 2018-1, LTD.

**Other Debt Holders**
Alcon Vision, LLC – Installment Loan
Agmt
TLC Vision (Canada) Corporation –
Intercompany Loan

**Debtors' Proposed Professionals**
Cole Schotz P.C.
Raymond James & Associates, Inc.
Alvarez & Marsal Health Care Industry
Group, LLC
Ford & Harrison LLP
Cooley LLP
Katten Muchin Rosenman LLP
Grant Thornton LLP
Bryan Cave Leighton Paisner LLP
Alvarez & Marsal Capital
Alvarez & Marsal North America, LLC
Donlin Recano & Company, Inc.
Waller Lansden Dortch & Davis, LLP
RSM US LLP
Saul Ewing Arnstein & Lehr LLP
Paladin Global Partners
Sharon Brown
Nelson Mullins
Rasky Partners

**Cash Management Banks**
Bank of America
BB&T
JPMorgan Chase Bank, N.A.
First Bank
Key Bank National Association
Regions Bank
Wells Fargo Bank

**Other Banks**
Synchrony Bank
The Toronto-Dominion Bank (aka TD
Bank)
Citizens Bank of Pennsylvania

JPMorgan Chase Bank, NA Canada

**Current and Former Landlords**
1021 Pinnacle Point LLC
11200 Rockville Pike, LLC
1133-300 Member, LLC
1133-300 Westchester Avenue, LLC
1133-399 Member, LLC
1133-399 Westchester Avenue, LLC
1375 Kings Highway LLC
16 Court Street Owner LLC
1801 K Street Investors, L.L.C.
20350 TDR, LLC
2418 Crossroads Drive L.L.C.
2526 Investment Co.
2526 Investment Co., L.L.C.
300 Main Street, Inc.
3030 North Rocky Point Drive, LLC
3595 Grandview Parkway Holdings, LLC
360Partners Consulting LP
399 Crosswest of New York, LLC
400 Fifth Avenue – VEF III, LLC
5 CP LLC
555 Associates
555 Investors
A & B Properties Inc., successor by merger to
  WDCI, Inc.
ABS of Naples, LLC
Adventus Rosemont #3 GP LLC
Adventus US Realty #7 LP as successor in
  interest to AG-WOA Columbia Centre III
  Owner, L.L.C.
AHP Venture I, L.L.C.
Albany Enterprises, LLC
AP-Fletcher Parkway LLC
Arden Realty, Inc.
Arden Realty Limited Partnership
AREP Meridian I LLC
Ashcraft Real Estate & Development Corp.
Atrium MT, LLC
Aventine Partners
Aventine TSA Ltd.
BA DC I LLC
Ballas Place, L.L.C.
Banyan Street/GAP Satellite Place 400

Owner, LLC
Bayou Verret Lands, LLC
BDG Galleria 75, LLC as successor in interest
  to Cousins Properties Incorporated
Bel-Red Medical Dental Center, LLC
Bellevue Lincoln Plaza, LLC
Bestest, LLC
Billingsley Road Partners, LLC
Blaymore I, LP
Blenheim DC I LLC
Brandywine Charlottesville LLC
Brandywine Operating Partnership, L.P.
Brandywine Realty Trust
BRE IL Office Owner LLC
Bridgeport Point Investors, LLC
Brigid Capital, LLC
Broe Real Estate Services, Inc.
Butler Investment Group, LLC
CAM Plantation LLC
Camelback 2929 Owner, LLC
Carolina Vision Optometrists, PLLC
Casella Watertower, LLC
Castle Creek Investment Group, Inc.
Castle Creek Investment Group, LLC as
  successor in interest to New Boston Moat
  Limited Partnership
Castle Creek Property L.L.C.
CH Realty VII/R Tualatin Bridgeport L.L.C.
Charles-Orms Associates
Charlotte Medical Plaza Partners, LLC
Chesapeake Eye Care and Laser Center.
P.C.
CIM/11600 Wilshire (Los Angeles) GP,
LLC
CIM/11600 Wilshire (Los Angeles), L.P.
Citimark Management Co., Inc., as agent for
  New Boston Moat LP
CPI/AHP Charlotte MOB Owner. L.L.C.
Cranbrook Group, Inc.
Cranbrook Realty Investment Fund, L.P. dba
  Airport Corporate Centre
CRP Investors, LLC
CRP-2 Chesterfield, LLC
CV 363 Centennial Parkway, LLC
Dow, Lange, & Hofer, LLC

DRA CRP Germantown Center, L.P.
EastGroup Properties, L.P.
EastGroup Properties General Partners, Inc.
Executive Center Member LLC
Executive Center Wisconsin, LLC
Faith Et Fils, Inc.
Farmington Exchange, LLC
FC Richmond II, LLC
First Berkshire Business Trust
Flagship Capital Partners, LLC
Flagship Church Street, LLC
Florida Management Company
Foothills Retail Plaza, LLC
Fuller 1800 Bering GP, LLC
Fund VIII Pointe Broward, L.P.
Fund VIII Pointe Broward, LLC
Galleria Acquisition Inc.
Garrison Greenville Patewood I LLC
Genesis Building Ltd.
Georgelist Holdings, LP
Gibraltar Associates, Inc.
GKII 1800 Bering, LLC as successor in
   interest to Bering Office Partners, LLC and
   1800 Bering, L.P.
GLB Aventine, L.P.
GLB Avman LLC
Glenborough Aventine, LLC
JDKJ Partnership, LLP
Hale Center for Refractive Surgery, LLC
a/k/a
   Hale Vision Correction Center, Hale
Vision,
   LLC and Hale Vision Laser and Implant
   Center
HCP Springs MOB Louisville, LLC
HGR, LLC
Highwoods Properties, Inc.
Highwoods Realty Limited Partnership
Hill Management Services, Inc.
HPN Holdings, LLC
HTA-Kendall, LLC
IL-Westbrook Corporate Center, L.L.C.
Insite Properties, LLC
Investment 20350 DKF, LLC
Investment 20350 RDG, LLC
Investment 20350 TDB, LLC

ISB Investors, LLC d/b/a Westlake
Corporate
   Park
JESANDREIS, LLC
KBS Realty Advisors, LLC
KemWoodGray, LLC
Kenney Avenue, LLC
Kenwood Place Once, LLC
Kirkorian Enterprises, L.L.C., as agent for
   Summerhill Plaza Partners, LLC
Kirkpatrick Plaza, LLC
Koelbel and Company
KPK Eagle Investments
KWC Acacia Court, LLC
LaSalle National Trust, N.A. as successor
   Trustee
Laser and Corneal Surgery Associates P.C.
LBUBS 2007-C2 Castle Creek Parkway,
LLC
Long Ridge Office Portfolio, L.P.
Loma Ten Business Park LP
Maric 400, LLC
Moneydart Services, Inc.
Morrison Roxborough Associates, LLC
Morrison Roxborough Properties NC, LLC
Morrison Roxborough Properties Venture,
LLC
Mountain Towers Properties, LLC
MSD-DV San Bruno, LLC
MVP Management, LLC
New Boston Fund, Inc.
Normandy Waltham Holdings, LLC
North Decatur Square Partners, LLC as
   successor in interest to Cousins Properties
   Incorporated
Northridge Capital, LLC
NTS Properties, LC
O'Neill Intermediary, LLC
Oak Brook Place LLC
Oakland Commons Acquisition, LLC
Oakland Commons Manager, Inc.
OKC LPOB LLC
Omni Combined W.E., LLC
Ophthalmic Consultants of Long Island
ORIX Capital Markets, LLC
Overton Green GP, LLC

Overton Green Property Owner, LP
Pavilion Park, Inc.
Pembrook Maitland, Ltd.
Piedmont Center, LLC
Perimeter MOB LLC
Pistris Cavae, LLC
PJP Building Two, L.C.
PKY Fund II Tampa II, LLC
Plymouth Campus Associates
Poseidon Inland Empire, LLC
Prim Rockville Pike, LLC
Profectis Partners LLC
Prospect Fifth Ave, LLC as successor in
  interest to 400 Fifth Avenue, LLC
RAIT General, Inc.
RAIT Partnership, L.P.
Realty Associates Advisors LLC
Realty Associates Advisors Trust
Realty Associates Fund VII LLC
Realty Associates Fund VIII LLC
Realty Associates Iowa Corporation
Regions Financial Tower, LLLP
Richard J. Kelly, Trustee of RJK Mall Road
  Nominee Trust
Ridge Bluff Management Co., L.L.C.
Ridge Bluff Partners, LTD.
RJK Mall Road Nominee Trust
Rochelle Park Corporate Center
Rosemont Concourse Operating LLC as
  successor in interest to Jacksonville
  Concourse II, LLC
S.C.P. (Aventine), Inc.
S.C. Properties (Hawaii), Inc.
SCP-Scott Perimeter Crossing LLC
Sal Investments, LLC
Sasi Investments, LLC
Seven Springs Triple T Partners
Shareholder Value, LTD
Silver Creek, LLC
Silverman and Company, Inc., Agent for
  Harold R. Silverman, LLC
Slosburg Real Property
SMII/TRP Properties/LP, L.P.
STP Westlake, LP
Summit Properties Inc., as successor in
  interest to Old Oak Properties Inc.

Sunbeam Development Corporation
Sunny Lemon, LLC
T. Wall Properties L.L.C.
Texas Name Investment Corporation
Texas Name Limited
Texas Name Limited by N.F. Mgmt., Inc.
The Eye Clinic of North Dakota, P.C.
The Pointe at Bridgeport, LLC
The Realty Associates Fund VII, L.P.
The Realty Associates Fund VIII, L.P.
Tower 1555, LLLP
Toyos, Rolando, M.D.
TNHYIF REIV Sierra, LLC
Treeline 100-400 GCP LLC
Triangle Family Eye Care OD PLLC
Tulsa Towers, L.L.C.
Turner SMSG, LLC
Tysons Park Place II LLC
Urban Renaissance Property Group, Inc.
UMC, LLC as successor in interest to
  Beachstone Plaza
VEF III Funding, LLC as successor in
merger
  to 400 Fifth Avenue – VEF III, LLC
VGCC LC
Virtus-Flagship, LLC
Wellblack 1, LLC
Westar/Polaris III LLC
Westwood Owner, LLC as successor in
  interest to The Realty Associates Fund VII,
  L.P.
Whitehall, LLC
Whiting Properties, LLC
Whitten-Perraut Laser Eye Associates P.C.
Winn Properties Inc.
WOA Columbia Centre, LLC
WXI/AVE Gen-Par, L.L.C.
WXI/AVE Real Estate Limited Partnership

**Guarantors**
Perry S. Binder, M.D.
Michael Gordon, M.D.
Nancy S. Gordon
David I. Geffen, O.D.
Sylvia H. Geffen
Jack L. Weiss, M.D.

Elizabeth L. Weiss

**Parties to Asset Purchase Agreements**
Therese Alban
Oday Alsheikh M.D.
Jason Greenberg
HB Vision, P.C.
The Laser Center of San Antonio, LLC
Damon Pettinelli
Anthony Salierno
Chirag Shah
Kenneth Smith
Stephen Whiteside
Randal J. Rabon, M.D.
Bavand Youssefzadeh, D.O.
Z Eye Rental & Sales, LLC
Jeffrey Zimm, M.D., P.A.

**Executory Contracts Parties**
LSIH Holdco, LLC
MD Medical Marketing Inc.

**Parties to License Agreements**
Furlong Vision Correction Medical Center,
  Inc.
EyeCare Associates of South Tulsa, P.C.
GB Fisher III, D.O.P.A.
Gregory R. Cohen, M.D., P.A.
Aran Eye Associates
Albert Aran, M.D.
WHITTEN Laser Eye Associates, P.C.
BMC Software, Inc.
Citrix
Compass Technologies
SolarWinds Worldwide, LLC
Adobe
j2 Cloud Services, Inc.
j2 Global Ireland Limited
ISG Group, LLC dba IntelliSoft Group)
Microsoft Corporation
Noble Systems Corporation
Optizmo Technologies, LLC
UXC Eclipse (USA) LLC
Silverpop Systems Inc.
TierPoint, LLC
Sophos Ltd.

Veeam Software
VMware, Inc.
San Jose Refractive LLC
MailFinance Inc., a Neopost USA Company
RCAP Leasing Inc.
Alcon Laboratories, Inc., a division of
  Novartis
ADP
BirdEye
Concur
Data Warehouse
DocuShare
eFax
Exact Target
Experian
Eyenstein
EyeSite
iMedicware
ITPro.TV
MacPractice
Management +
Marketo
MEDBILL
Medics Elite
Modernizing Medicine EMA
MS CRM
MS Great Plains
MS Office 365
MyCredential.com
MyVisionExpress
NexTech
OfficeMate (Global Eye)
Patient Now
Prolease
ReqLogic
RESCO Mobile CRM
Scribe
Scribe online
Sharepoint
SumoText
Tableau
TLC CRM

**Parties to Other Agreements**
Alcon Laboratories, Inc., a division of
  Novartis – Equipment Lease

Alcon Vision, LLC – Equip Capital Lease
Ziemer USA, Inc. – Sales Agreement
Henry Schein Inc.
Cisco Systems Capital Corporation –
Installment Payment; Lease Agmt
David Geffen, O.D. - Consulting Agmt
American Express Travel Related Services
  Company, Inc.
Alison Gordon, M.D. - Employment Agmt
Gordon Schanzlin New Vision Institute Inc.
- Employment Agmt
Julio Echegoyen, M.D. - Employment Agmt
Farzad Yaghouti, M.D.  Mmgt
Dan Jefferies, O.D. – General Partnership
Agmt.
Ocular Physicians Associates, P.L.L.C. –
Mmgt Services Agmt
Granite Network Integration
Dina Pust, O.D. - Employment Agmt
Diana Pust, O.D. - Employment Agmt
Patrick Chan MD, LLC - Employment Agmt
Patrick Chan, M.D. - Employment Agmt
Opt-Min, PA dba Whiting Clinic – Prof.
Services Agmt.
Jabin Krassin, M.D. – Prof. Services Agmt.
David W. Whiting, M.D. – Mmgt Services
Agmt
e-BizSoft, Inc. – Master Services Agmt
Davis Vision Inc. – Client Agmt
Modus Direct, LLC – Master Services Agmt
Stericycle, Inc. – HIPAA Compliance
Service Agmt
AMO Sales and Service, Inc. – Pricing Ltr
Agmt
Johnson & Johnson Vision – Pricing Ltr
Agmt
Bausch + Lomb Surgical – Pricing Ltr Agmt
Amobee dka Frontline Direct Inc. – Master
Services Agmt
GlobalWide Media, LLC – Master Services
Agmt
Yelp Inc. – Purchase Order
Madrivo Media, LLC – Master Services
Agmt
Marketing Architects, Inc. – Advertising
Srvs Agmt

SJL Inc. – Agency Staffing Agmt
Sensis, Inc. – Engagement Agmt
Spire Vision LLC – Master Services Agmt
Vincodo, LLC – Master Services Agmt

**Utility Providers**
Albuquerque Water Utility
AT&T
Barking Dog Communications, LLC
Birch Communications/Fusion Connect
Broadview/Windstream Enterprise
Bullseye
Century Link
COMCAST
COMED
Concorde Communications
Consolidated Communications
Cox Communications
CPS Energy
DirecTV
Dish Network
El Paso Electric
Eversource
FPL
Florida Power & Light
Georgia Power
Granite Telecommunications
LG & E
Montana Dakota Utilities Co.
National Fuel
National Grid
New Mexico Gas Company
Northern Illinois Gas Company (NICOR)
Northern Virginia
Northwestern Energy
NVEnergy
OG&E
Oklahoma Natural Gas
Omaha Public Power District
Optimum
PG&E
PNM Energy
PSEG Co
Puget Sound Energy
Rocky Mountain Power
San Diego Gas & Electric

Spectrum Business
Stericycle
TDS Metcom
Telus Communications
Texas Gas Service
TPX Communications
US Internet Corp
Verizon Wireless
Waste Connections, Inc-OKC
Waste Pro of Florida
West View Water
Windstream
XCEL Energy
XO Communications Services, LLC
Your Local Answer

**Major Insurers and Brokers**
Affiliated FM Insurance Company
AIG (WorldSource)
AIG Specialty Insurance Co.
Aon Risk Services, Inc.
Arch Insurance Canada Ltd.
Aviva Insurance Company of Canada
Beazley (Lloyds)
Berkley Professional Liability
Certain Underwriters at Lloyd's
Chubb
ENCON Group Inc.
Everest Insurance Company of Canada
Hartford
Lexington Insurance Co. (Lead)
Lloyds/Ascent Underwriting
MedPro
Nationwide
Purves Redmond Ltd - Broker
SOMPO/Endurance
Temple Insurance Company
USI/AIG
Willis Towers Watson
XL
XL Reinsurance America Inc.

**Insurance for Employees**
OptumRx PBM of Illinois, Inc.
Mercer LLC
Pre-Paid Legal Services, Inc.

LS, Inc. dba LegalShield
Lincoln Financial Group
Lincoln National Corporation and its
  affiliates
The Lincoln National Life Insurance
  Company
Metropolitan Life Insurance Company
MetLife, Inc.
MetLife Vision
Vision Service Plan
Lincoln Life & Annuity Company of New
  York
Discovery Benefits, Inc.
Aetna
Optum Bank
Wells Fargo Bank
Stange Company
Washington L&I
Ohio Bureau of Workers Compensation

**Other Governmental Agencies**
Pension Benefit Guaranty Corporation
Internal Revenue Service

**Taxing Authorities**
Alabama Department of Revenue
Arizona Department of Revenue
Arkansas Department of Finance &
  Administration
California - Franchise Tax Board
California State Board of Equalization
  (SBOE)
Colorado Department of Revenue
Commonwealth of Massachusetts
Department
  of Revenue
Comptroller of Maryland Revenue
Connecticut Department of Revenue
Services
Florida Department of Revenue
Georgia Department of Revenue N.E.
Illinois Department of Revenue
Indiana Department of Revenue
Internal Revenue Service
Iowa Department of Revenue
Kansas Department of Revenue

Kentucky Department of Revenue
Louisiana Department of Revenue
Michigan Department of Treasury
Minnesota Department of Revenue
Missouri Department of Revenue
Montana Department of Revenue
Nebraska Department of Revenue
Nevada Department of Taxation
New Jersey Division of Taxation
New Mexico Tax & Revenue Dept.
New York Dept of Tax & Finance
North Carolina Dept. of Revenue
North Dakota Office of State Tax
  Commissioner
Ohio Department of Taxation
Oklahoma Tax Commission
Oregon Department of Revenue
Pennsylvania Dept. of Revenue
Rhode Island Division of Taxation
South Carolina Dept. of Revenue
Tennessee Department of Revenue
Texas Comptroller of Public Accounts
US Department of the Treasury
Utah State Tax Commission
Virginia Department of Taxation
Washington State Department of Revenue
Wisconsin Department of Revenue
Alameda County Treasurer and Tax
Collector
Albemarle County
Anne Arundel County
Arapahoe County Treasurer and Tax
Collector
Baltimore County Office of Budget and
  Finance
Bernalillo County Treasurer
Bexar County Tax Assessor-Collector
Boulder County Treasurer and Tax Collector
Brookfield City Treasurer
Broward County Tax Collector
Burlington Tax Collector
Cascade Township Treasurer
Clackamas County Tax Collector
Clark County Assessor
Cobb County Tax Commissioner
Collier County Tax Collector

Dallas County Tax Assessor-Collector
Davidson Metropolitan Trustee
Dorchester County Treasurer
Durham County Tax Collector
Duval County Tax Collector
Eau Claire County Treasurer
El Paso County Tax Assessor-Collector
Fairfax County Dept of Tax Administration
Fairfield Town Tax Collector
Farmington Tax Collector
Fresno County Tax Collector
Fulton County Tax Commissioner
Germantown City
Greenville County Tax Collector
Guilford County Tax Department
Gwinnett County Tax Commissioner
Hamilton County Treasurer
Harris County Tax Assessor-Collector
Henrico Department of Finance
Hillsborough County Tax Collector
Hillsborough County Tax Collector
Jefferson County Sheriff's Office
Jefferson County Tax Collector
Johnson City Recorder
Johnson County Treasurer
King County Treasurer
Lee County Tax Collector
Los Angeles County Tax Collector
Lubbock Central Appraisal District
Madison City Treasurer
Maricopa County Treasurer
Marion County Treasurer
Mecklenburg County Tax Collector
Memphis City Treasurer
Miami-Dade County Tax Collector
Montgomery County MD
Oklahoma County Treasurer
Orange County Treasurer-Tax Collector
Palm Beach County Tax Collector
Prince William County
Providence City Tax Collector
Pulaski County Treasurer
Richland County Treasurer
Sacramento County Tax Collector
Salt Lake County Assessor
San Bernardino County Tax Collector

San Diego County Treasurer-Tax Collector
San Joaquin County Treasurer-Tax Collector
San Mateo County Tax Collector
Santa Clara County Dept of Tax and
Collections
Shelby County Trustee
Southfield City Treasurer
St Joseph County Treasurer
St Louis County Collector of Revenue
Tarrant County Tax Assessor-Collector
Tulsa County Treasurer
Utah County Treasurer
Virginia Beach City Treasurer
Waltham City Treasurer/Collector's Office
Washington County
Washington County Trustee
Waukesha County Treasurer
Williamson County Trustee
Williamson County Tax Assessor-Collector
Yellowstone County Treasurer

**Regulatory Agencies**
Securities and Exchange Commission
State of Arizona - Radiation Regulatory
  Agency
Florida Department of Health - Bureau of
  Radiation Control
State of Florida - Palm Beach County
  Department of Health, Div. of
Environmental Public Health
State of Florida – Duval County Department
  of Health, Div. of Environmental Public
  Health
County of San Diego - Department of
  Environmental Health Unified Program
  Facility Permit
Ohio Department of Health
Illinois Sept. of Insurance
State of Ohio - Board of Pharmacy
Illinois Emergency Management Agency,
  Division of Nuclear Safety
Texas Dept of State Health Svc (DSHS) -
  Radiation Safety Lic Branch (RSLB)

**Vendors**
110E406 LLC

11200 Rockville Pike LLC
1133-399 Westchester Avenue LLC dba 12
  Interactive, LLC
1375 Kings Highway, LLC
1ST Solution Pest Control
2526 Investment Company
2E Creative, Inc.
3030 North Rocky Point Drive LLC
3595 Grandview Parkway Holdings LLC
5 Centerpointe Drive LLC
555 Associates
8 Southroads LLC
800 Response
9601 Blackwell ICJV LLC
A B Fire Equipment
A Special T Inc.
ABB Optical
Abenity Inc.
ABS of Naples LLC
Access Information Protected
ACCO Engineered Systems Inc.
ACCOUNTEMPS
Accounting Principals Inc.
Accutome Inc.
Ace Parking Management Inc.
Active Geographics, Inc.
Adal Corp/Jungle TV
ADP Screening and Selection Services
Adrevs
Adrian Leon
Advanced Data Systems Corp
Adventus US Realty #7 LP
Aetna
AFCO Credit Corporation
Airgas USA LLC
Alabama Dept of Rev - 327320
Alaric Pannell
Albany Enterprises LLC
Alcon
Alcon Canada Inc.
Alcon Laboratories Inc.
Alden Optical
Alexanders Uniforms
Alissa Augustine
Allergan USA Inc.
Allied World Insurance Company

Allina Health System
Allscripts Healthcare Solutions, Inc.
Allstate Maintenance Inc.
Alorica Inc.
Alverson Taylor Mortensen and Sanders
Alyssa Curcio
Amazon Business
Amber Zaunbrecher, O.D.
Amcon
Americall
American Express - 360001
American Family Fitness Inc.
American Optometric Association
American Surgical Instruments
Americas PPO Healthez
Amex
Amine Belarbi
AMO Canada Company
AMO Sales and Service Inc.
Amobee Inc.
Amy Havens, O.D.
Anago of Nashville
Anderson Stamp & Engraving
Andrew Morgenstern
Andrew Munson
Anesthesia Service Medical Group Inc. \
  ASMG
Anodyne Surgical
Apex Pacific Partners I, LLC
Apothecare Compounding Solutions
Aqua Filter Fresh Inc.
Aramark Refreshment Services
Archiers Scott
Arena District Pharmacy LLC
Arent Fox LLP
Arianna Silver
Arkansas Department of Finance and
  Admin
Arkansas Soft Water LLC
Armor Defence Inc.
Armstrong Communication Systems Inc.
Arthouse Inc.
Arthur Goldner & Associates, Inc.
Arvik Upholstery
Asd Healthcare
Ashcraft Real Estate and Development

Corp
Ashley Abbott
Ashley Fogu
Ashley Goldsmith
Ashley Hibbert
Ashley Pena
Asico Formerly American23
Association of Regulatory Boards of
  Optometry, Inc.
AT&T   5001   lvi 116
Atlantic Relocation Systems
Atwal Eye Care
Avelient Inc.
Avella of Deer Valley, Inc.
Avella Specialty Pharmacy
Award Masters, Inc.
B Graczyk Inc.
Balboa Capital Corporation
Balogh Family Partnership II, LLC
Banker Lopez Gassler P.A.
Banyan Street/GAP Susp Mezz Holdings
  LLC
Barthel Terrence
Bartley Optical
Bausch & Lomb
Bausch & Lomb Surgical
Bavand Youssefzadeh
Baxter Healthcare Corporation
Bayou Verret Lands, LLC
Beacon Communications Inc.
Beitler McKee Optical Company
Benefit Hub Inc.
Berkeley Research Group, LLC
Bernalillo County
Bernens Medical
Berry Coffee Company Inc.
Better Business Bureau of Wisconsin
Betterdot Systems Inc.
Betty Lou Chappell
BF Saul Property Company
Bhatia Ventures, LLC
Bibb Ero Systems Inc.
Bibbero01
Bich Dao Pham
Bio-Medtronics
Biotissue Inc.

Birch Communications/ Fusion
Birdeye Inc.
Blanchard Contact Lens Inc.
Blaymore I, LP
Blephex LLC
Blue Cross Blue Shield of South Carolina
Blue Dot Safes Corporation
Bmo-I Ballas Place, LLC
Bonnie Pollock
Boston Eye Group
Bottones Maintenance LLC
Bracewood Management Series LLC
Brandywine Operating Partnership, LP
Brett Laiche
Bri 1875 Meridian, LLC
Bridget Mazzei
Brigid Capital, LLC
Brix Marfori
Bsi Services
Bud Griffin Customer Support-San
  Antonio LLC
Bullseye Telecom
Butler Investment Group LLC
Bvi / Beaver-Visitec Int'l Inc.
C2s Investments Ltd
Cal Interpreting & Translations
Caldeco Mechanical Services, Inc.
California Choice
Calipine Corporation
Cam Plantation
Cambia Health Solutions Inc.
Canada Revenue Agency
Canada's Finest Coffee
Candace Chacon
Canon Financial Services Inc.
Capital Coffee LLC
Cardinal Health Inc.
Carolina Vision Optometrists PLLC
Carrensten Johnson
Cartridge World Redmond
Cassandra Berk
Castle Creek Property, LLC
CDW LLC
Ceatus Media Group LLC
Centennial Lakes III LLC
Centurylink

Cenveo
CH Realty VII/R Tualatin Bridgeport
Change Healthcare-Mckesson-Iladdr
Charles Miller
Charlotte Pride
Chemdry of Rowayton
Chesapeake Eye Care and Laser
Chesen Laser Eye Center
Christian Munive
Christine J. Kantor
Christopher McCreary
CIM SMA I Investments, LLC
CIM-11600 Wilshire Los Angeles, LP
Cintas Corporation
Cisco Systems Capital Corporation
City of Fresno
City of Huntington beach
City of Providence
City of Providence Tax Collector
City of Riviera Beach
City of San Diego
City of Santa Clara
City of St Louis Park
City of Virginia Beach
City of Virginia Beach Treasurer - 2408
City of Waltham
City View Electric, Inc.
Claudia Dominguez
Clia Laboratory Program
Clinical Property Holdings LLC
Cody Hildebrand
Coffee Ambassador Inc.
Cole Schotz PC
Colonial Parking Inc.
Comcast
Comcast Cable 19398-3005
Commercial Plumbing and Heating Inc.
Compliance Document Services
Concentra Medical Centers
Concorde Communications
Concur Technologies, Inc.
Consolidated Communications
Converged Digital Networks LLC
Cooley LLP
Cooney, Scully and Dowling
Coopervision, Inc.

13

Corcoran Consulting Group
Corneagen Inc.
Council Affordable Quality Healthcare,
  Inc.
County of Fairfax - 10203
County of San Diego
Courtney Wright
Cousins Fund II Tampa II LLC
Covenant Technology Group LLC
Coverys
Cpac Equipment, Inc.
Cpi/Ahp Mob I, LLC - lvi065
Cpi/Ahp Mob I, LLC -lvi051
Cranbrook Realty Inv Fund LP dba
  Airport Corp Cent
Credsimple
Crooz Media LLC
Crown Castle Fiber LLC
Crystal Rock LLC
Crystal Spring Water
CSA Management Inc.
CT Corporation
Culligan - s4p 3y4
Culligan of Pittsburgh
Culligan of Waukesha
Culligan San Antonio
Cumulus Media, Inc. & Subsidiaries
Cupertino Partners VI
Cv 363 Centennial Parkway LLC
Dakota Precision Rx
Dan Grappi
Daniel Recko
David Hershberger, M.D.
David J. Schanzlin MD Inc.
Davis Vision, Inc.
Deaf Access Solutions Inc.
Debra A. Alexander
Dell Financial Services
Delta Dental of Minnesota
Denise Sanchez
Department of Commerce
Dept of Labor and Industries
Dex Imaging, LLC
Diamond Spring Water Inc.
Dioptics Medical Products
Discovery Benefits Inc.

Div 40 Richards, LLC
Domain Listings
Dominick Neri
Douglas Campbell OD
Douglas Emmett 2010 LLC
Dr Chad Mies
Dr Charles H Kinney
Dr Daniel Vittone
Dr Ghazaleh Matian
Dr Hoda Sadighi
Dr Huy Tran
Dr Katherine Shen
Dr Mallorie Lindsey
Dr Solomon Gould
Dr. Alina Reznik
Dr. James Judd
Dr. Jessica Iida
Dr. Jonathan McGlothan
Dr. Pasquale Vecchio Optometry
  Professional Corporation
Dr. Steven Zalaznick
Dr. Valerie Allen
D-Tech North LLC
E O Johnson Company, Inc.
Eagle Laboratories
Eastgroup Properties LP
E-Bizsoft.Com Inc.
Ecom Folders
Elaine Perez
Elevate One LLC
Elite Building Care, Inc.
Elizabeth Snyder
Emilio J Griman
Empire Medical PC
Empire Optical Inc.
Empower Missouri
Endless Waters Inc.
Enterprise Rent A Car
Entos Design Inc.
Environment Mechanical Services, Inc.
Environmental Control Janitorial of
  Bellevue Inc.
Envision Infosoft Pvt. Ltd
Epnm Inc.
Epstein Becker & Green, P.C.
Erica Prentice

Esi Inc.
Essilor Labortories of America Inc.
Eunice G. Campos
Eureka Water Company
Evan Tong, O.D.
Eve Schubert
Evelyn Chenoweth
Evolve
Express Maintenance
Eye Care & Laser Surgery at Newton-
  Wellesley LLC
Eye Care and Cure
Eye Care Center of Chesapeake
Eye Center of Central Maine PA
Eye Clinic of North Dakota
Eye Eco Inc.
Eye Surgeons Associates-Rocklsland
Eyebrain Medical Inc.
Eyesupply USA, Inc.
Eyevance Pharmaceuticals LLC
Ezra Galler MD
Facebook Inc.
Fagron/Jcb Laboratories
Fairview Pharmacy Services, LLC
Falcon Investment Advisors LLC
Farmington Exchange LLC
Faulkner, Tracy
Favorite Healthcare Staffing Inc.
Fc Richmond II LLC
Fci Ophthalmics, Inc.
Federal Express
Fedex - Dallas - TX
Fichte Endl & Elmer Eyecare
First Circle Realty Inc.
First Communications LLC
Fish Window Cleaning
Fisher & Phillips LLP
Flatiron Capital
Fldr Tlc Overton Centre LP
Foothills Retail Plaza Inc.
Ford & Harrison, LLP
Frank Burger, O.D.
Freewheel Advertisers Inc.
Funke Electric Inc.
Fusion LLC
Galleria Acquisition

Galloway, Lucchese, Everson & Picchi
Garrana_Rmg Apc
Gateway Digital Press-eft
Gemina Petruzzelli
Genesis Building Ltd
Georgelis Holdings LP
Gerald Bell, O.D.
Gerald Jedow
Gerard Jitechian
Gestalt LLC
Gh Correll
Gibbs Service Company Inc.
Gibraltar Associates, Inc.
GKII 1800 Bering LLC
Glassdoor
Global Software, LLC
Globalwide Media, Inc.
GO2 Partners Inc.
Gold Coast Ophthalmic Instrument
Google Inc.
Grand Strand Water & Sewer Authority
Granite Telecommunications
Grant Thornton LLP
Graphicon, Inc.
Greatland Corporation
Greenville County Tax Collector
Gretchen Lawyer
Groh & Associates Inc.
Groupon
Gt Cleaning
Guardian Protection Services
Gulden Ophthalmics
Hall Booth Smith, P.C.
Hamden Three Investors LLC
Hamilton County Treasurer
Hammes Partners III LP
Hansa Ophthalmics LLC-aka Precision
  Sensis, Inc.
Harrell Eyecare Center
Harris Beach PLLC
Hart Wagner LLP
Hauser Mechanical Inc.
Hawaii Bio Waste Systems Inc.
Haynes Healthcare Group LLC
Haynes Mechanical Systems, Inc.
HCP Springs Mob Louisville LLC

Healthassure by Alsco
Heather Werner
Hennepin County
Henry Schein.
Herbert's Pharmacy
Hgr LLC
Hill Management Service Inc.
Hoda Sadighi
Holland & Knight LLP
Hpn Holdings LLC
HTA-Kendall, LLC
Hubspot Inc.
Hudson Hospital & Clinic
Husch Blackwell Sanders LLP
HW Hollinger (Canada) Inc.
I.b.i.s. Inc.
Ia High Crossing LLC
Icare Industries Inc.
Idrive Interactive LLC
IHEARTMEDIA
Illinois Optometric Association
Imedicware Inc.
Img Technologies Inc.
Imprimis Pharmaceuticals Inc.
Indiana Optometry
Infologitech Inc.
Innova Medical Ophthalmics
Innovative Discovery LLC
Innovative Excimer Solutions
Instrumentarium
Integra Telecom Inc.
Inventive Infusion Solutions LP
Iron Mountain
Istorage Blue Ash
Istorage St Louis Park
J.M. Brennan, Inc.
Jacqueline Escarcega
Jake Lawrence
Jakylin Jones
James Chisley
James Fisher
James Kao Opthomology
James Mark Estep
Jamie Mullis
Janet Mathewson
Jani King National Accts Tx

Jani-King of Fort Myers
Jan-Pro of the Capital District
Javier Luna
Jax Concourse Property, LLC
Jean Paul Abboud
Jeff Archambault
Jennifer Ramirez
Jereyll Jackson
Jersey Pride, Inc.
Jeter Systems Corporation
John Belardo PLLC
Johnny Wen
Johnson & Johnson Care Inc.
Jones Walker LLP
Julio Echegoyen MD
Jw Surgical LLC
Kansas Department of Revenue 915
Kathryn Christie
Katten Muchin Rosenman LLP
Keeler USA
Kelsey Fenner
Ken Moadel
Kencal Maintenance Corporation
Kenneth Kellogg
Kenney Avenue LLC
Kenwood Place One LLC
KF Parent II
Kiesha Smith
King County Treasury
Kirby Redman, O.D.
Kirkorian Enterprises L.L.C.
Klientboost LLC
Konica Minolta
Kornika King
KPB Partners, LLC
Kraff Eye Institute
Kraft Mechanical, LLC
Kroll / Duff & Phelps
Kurth Sheet Metal Inc.
Kwc Acacia Court LLC
Laclede Gas Company
Lane Associates
Language Scientific
Lashback LLC
Latitude Retirement
Laz Parking

Lee, Micheal Dr
Legalshield
Leiters
Level 3 Communications, LLC
Lifecare Inc
Lighthouse Services Inc.
Lilla Bonello
Lillian Kuhl
Lily Bradford
Lincoln Life & Annuity of NY
Linda Foley OD
Linde Electronics & Specialty Gases
Linde Gas LLC
Lindtech Services Inc.
Linn County Eye Care PLLC
Linson Pharmacy
Lite Source Inc.,
Livingston International Inc.
Local 628
Lombart Instrument
London Health Sciences Center
London Hydro
Luxottica of America - Gordon
Madrivo Media LLC
Majik Cleaning Service, Inc.
Managed Outsource Solutions
Manuel Enriquez
Marchon
Marcolin USA Eyeware Corp.
Maria Scott, M.D.
Marion County Treasurer
Marisa Merkel
Mark Emmerich, O.D.
Market Hatch Co. Inc.
Marketing Architects
Marlin Business Bank
Mary "Sarah" Otto
Mary Diaz
Mary Nguyen
Masterswitch It
Matthew Collomb
Maxair Mechanical Inc.
Maxim Staffing Solutions
Mccarl's Services Inc. - 43920
Mccarthy, Kenney & Reidy, P.C.
Mcclung Printing, Inc.

Mci
Mckesson Medical Surgical
Mckesson Specialty Health
Mdprospects Inc.
Med-Electronics, Inc.
Media6degrees Inc.
Med-Logics, Inc.
Medpro Group
Merus Refreshment Services, Inc.
Messer LLC
Metlife-Group Benefits/Metlife Small
   Business Center
Miami-Dade Police Department
Michael Brusco
Michael Gordon MD Inc.
Michael Insler - exp
Michael Lager
Michael Marino, M.D.
Michea Peterkun
Michelle Shade Hinchliffe, O.D.
Michelle Uruena
Michelsohn Creative Communications
Microsoft Online Inc.
Microspecialties, LLC
Microsurgical Technology
Midway Uniform Inc.
Midwest Language Banc, Inc.
Millennium Surgical Corporation
Minh Lhat Le, O.D.
Minnesota Print Management
Minnesota Revenue
Minnesota Wild Hockey Club
Minute Press Rich-Hen Inc.
Minuteman Press
Minuteman Press - Pawtucket
Minuteman Press - Waltham, MA
Minuteman Press-Vienna
Mission Linen Supply
Mmic Insurance Inc.
Modus Direct LLC
Moneydart Global Services Inc.
Monique Bellemare
Monument Parking
Moria Inc.
Morningstar Storage
Morrison Roxborough Properties NC LLC

Mount Ogden Eye Center LLC
Mres Penn Holdings LLC
MSD-DV San Bruno LLC
Msi Precision Speciality Instruments
National Association of Vision Care Plans
National Maintenance Services Inc.
Nationwide Business Concepts
Neil Casey, O.D.
Nelson Laboratories
Nelson Mullins Riley & Scarborough
Neofunds by Neopost
Neopost
Neustar Info Services Inc.
New England Document Systems Inc.
New England Eye Institute
New Possibilities Group LLC
Ngt Corporation
Nicor Gas Company
Noble Systems
Normandy Carpet
North Carolina Department of Revenue
North Star Optical
Northern Lights Optical
Norwalk Chamber of Commerce
Nrai Corporate Services
Nufit Media Inc.
NY Vision Group
NYS Workers Compensation Board
Oakland Commons Acquisition LLC
Oasis Medical Inc.
O'Brien Pharmacy
Ocular Therapeutix Inc.
Oculus Inc.
Ocusoft Inc.
Odegard Gockel Development LLC
Office Essentials Inc.
Office of Finance, City of Los Angeles
Officeteam
OG & E
Old Oak Property
Omni Combined We LLC
Omnicard, LLC
O'Neil Building Fund, LP
On-Track Systems Inc.
Oogp Inc.
Ophthalmic Consultants of Long Island

Ophthalmic Instrument Co., Inc.
Opthalmologistprime PC
Opticall, Inc.
Optizmo Technologies LLC
Optometric Society of New York
OptumRX Inc.
Orbit Media Studios Inc.
Paetec
Paladin Global Partners LLC
Palm Beach County Tax Collector
Patewood Holdings LLC
Patient Now Inc.
Paypal Inc.
Pembrook Maitland Ltd
Pencol-Medisave Pharmacy
Penske Racing South Inc.
Pharos
Phoenix city treasurer     29690
Phsi - Pure Water Finance
Physicians Protocol
Pinehurst Building LLC
Pinpoint Optics LLC
Pistris Cavae, LLC
Pitney Bowes Global Financial Services,
    LLC
Pjp Holdco, LLC
Plunkett's Pest Control
Popp Telecom
Porfirio Avila Ibarra
Porter Pros LLC
Precision Lens
Preferred Apartment Communities
Operating Partnership, L.P.
Premier Electric of Iowa LLC
Premier Ophthalmic Services Inc.
Premium Assignment Corporation
Premium Refresment Service
Preventive Pest Control, LLC
Principal Life Insurance Company
Prism Eye Institute
Profectus Partners LLC
Professional Office Services, Inc.
Proforma
Prospect Fifth Ave LLC
Public Service Company of Colorado/ Xcel
Energy

Pure Health Solutions Inc.
Pureads LLC
Puritan Springs Water Co
Quail Post and Parcel
Quality Roofing Services Inc.
Quench USA Inc.
Quill Corporation
R2 Unified Technologies
Rachelle Loizeau
Rainbow Distributing Company Inc.
Ramona Williams
Randal Rabon, M.D.
Ray Hamilton Company
Rc Asset BB LLC
Rcs Germantown I, LLC
Ready Refresh by Nestle
Red Banyan Group, LLC
Reed Exhibitions US
Regions Credit Card
Reliant Technology LLC
Relx Inc. dba Reed Exhibitions
Resco Spo, S R.O
Rhina Flores
Rita White
Robbins Laser Site
Robert A. Blomquist, LTD
Rodolf & Todd PLLC
Ronbet 437 LLC
Rosenberg Media
RP Aventine Office Owner, L.L.C.
Rubinbrown LLP
Run to Clean LLC
Ryan Tucker
Samantha Mosley
San Diego Pension Consultants
Sandberg Phoenix & Von Gontard P.C.
Santiago Villazon, M.D.
Sara l'Etoile
Sarah Vandersluis
Sarah Wade
Sasi Investments LLC
Schaef Air Inc.
Scott & Whitehead
Scribe Software
Scrubs and Beyond, LLC
Secretary of State Business Programs

Division
Secured Communications, Inc.
Sencomm
Serenity Aquarium & Aviary Services
Servicemaster Building Services
Seth Terr
Shareholder Value Ltd
Sharon Debra Brown
Shauna Schissler, O.D.
Shelby Duncan
Sheppard Mullin Richter & Hampton LLP
SHI International Corp
Shred-it International ULC
Sierra for Medical Science Inc.
Sierra Springs
Silhouette Optical Ltd
Silhouettes Inc.
Silver Creek LLC
Silvr Social, LLC
SJL Inc.
Skinceuticals
Smart Family Vision LLC
Solution Reach
Sonomed
South Twin Executive Search LLC
Southwest Eye Surgery Center
Southwest Solutions Group Inc.
Spectrio
Sperry Tech LLC
Split Rock Management, Inc.
St Joseph County Treasurer
Staar Surgical Company
Stange Company
Staples
Staples Advantage
Staples Technology Solutions
State of Washington 98124-1051
Stephen Loudemilk
Stephen Wexler, M.D.
Stericycle Inc.
Sterling Water Inc. - culligan
Sterlizer Autoclave Solutions LLC
Stern Environmental Group LLC
Steve Looysen, O.D.
Steven Douglas Associates LLC
Steven Sikalis

Stone Oak Pharmacy
Stonecipher-EFT
Stp Westlake LP
Stratus Building Solutions of San Diego
Summerly Steveson
Sunny Lemon LLC
Suny College of Optometry - University
  Eye Center
Surgical/Valeant
Susie Buck
Swan Vision
Synergeyes Inc.
Talk2rep, Inc.-
Tamcare Services Inc.
Tapstone Holdings, LLC
Telus Communications
Tem Systems, Inc.
Tennessee Info Tech
Texas Name Mercantile Investment LLC
The Burgess Company LLC
The First Impression Group Inc.
The Gateway Press, Inc.
The Laser Center of Coral Gables LLC
The Lincoln National Life
The Lincoln National Life Insurance
  Company
The Plaza Phase III LLC
The Printing Shoppe
The Realty Associates Fund XI Portfolio,
  L.P.
The UPS Store
Then, John
Thermal Engineers Inc.
Thomas Litzinger
Thompson Hine LLP
Tia Buddle
Tilford Dobbins & Schmidt PLLC
Tina Duong - Amb
Tina Rye
Titan Security LLC
TL GCP Owner LLC
Tom Zander
Total Eye Care PA
Total Facility Solutions Inc.
Total Water Treatment Systems Inc.
Tower 1555

Town of Burlington 376
Town of Ocean City, MD
Tpx Communications
Tracey J Baughey
Tracy Chen Dellario
Travis Wilson
Treasurer, State of Ohio
Triangle Family Eye Care O.D., PLLC
Trolley- Boi, LLC
Trupti N Patel & Associates
Tulsa Towers LLC
Turner Reporting Services
U and Me Moving
U.S. Postal Service
Umc, LLC
United Illuminating Company
Univision Receivables Co LLC
US Internet Corp
USI Insurance Services National, Inc.
Vance Thompson Vision Clinic, Prof LLC
Vanguard Cleaning Systems
Vaught Family Eye Care
Vdc Enterprises
Velosio LLC
Verizon Business
Vermont Eye Laser
Victor Insurance Managers Inc.
Village of Rosemont
Vincent Biesiot, O.D.
Vincodo, LLC
Virginia Department of Taxation
Virginia Optometric Association, Inc.
Vision Source LP
Vista Staffing Sol/Whitaker Medical
Vivial Media
Vmi Cleaning Corp
Vmr Holding LLC
Vorys Sater Seymour and Pease LLP
Vspone San Diego
Walcott Rx Products, Inc.
Waller Lansden Dortch & Davis LLP
Walman Instruments
Waste Mgmt
Westar Polaris III LLC
Westbrook Center Illinois Realty LP
Westbrook Center Illinois Realty LP

Western Institutional Review Board Inc.
Westwood Venture LLC
Whitehall LLC
Whiting Properties LLC
Whitney Myers
William Goldsmith, O.D.
William J. Lamar & Sons, Inc.
William Ledbetter
Wilson Opthalmic Corporation
Windstream
Wood Works
Workplace Partners Inc.
WPAT /WSKQ Spanish Broadcasting
  System
WVA
Xerox corporation
XO Communications Services Inc.
Yahoo Inc.
Yelp! Inc.
Zeta Global Corp
Ziemer USA Inc.
Zoho Corporation

**Litigation Counterparties**
Stetson Adkisson
Ron Antoniewicz
Kirsten Archbell
Joseph Berrios
Tammy Berry
Richard Bohrer
James Bosely
Ashli Bryant
Brian Burdsall
M. Burrow
Paris Chandler
Michelle Chester
Columbus Eye Associates, Inc.
Ben Cook
Mhorena Cortez
Guy Fairon
Zelda Garcia
Yelena Garkovenko
Randa M. Garrana, MD
Jeffery Greene
Jerry Hammond
Carol Harding

James Huskie
Claudio Jordan
Marlena Karczewski
Norman Kevern
Willie "Jesse" Lockhart
Stewart MacLeod
LCA-Vision Inc. d/b/a LasikPlus
Mayra Manning
Sinforoso Martinez
Herman Meeks
Dr. Ken Moadel
Carol Mocaby
Barbara Nanna
Rebecca Navarro
Gary Ortega
Theresa Perry-Gayle
Kathryn Recob
Elizabeth Reyes
Enith Rosario
Alexander Ruezga
Jesus Ruiz
Rima Samman
Ramona Saucedo
Sensis, Inc.
SFI Ltd. Partnership 14
Vineyard Flagship 87, LLC
Austin Virrueta
Christopher Walker
Kristi Wicker
J. Wilkerson
Alexus Williams
David Wilson
Stacy Young

**Other Potential Parties in Interest**
Jefferson Capital Systems, LLC
Department of Health and Human Services
Lori Stiffler
Godon Schanzlin New Vision Institute
Karla Keefe

**State Attorneys General**
Office of the Attorney General for the State
of Alabama
Office of the Attorney General for the State
of Arizona

Office of the Attorney General for the State of Arkansas
Office of the Attorney General for the State of California
Office of the Attorney General for the State of Connecticut
Office of the Attorney General for the State of Colorado
Office of the Attorney General for the State of Delaware
Office of the Attorney General for the District of Columbia
Office of the Attorney General for the State of Florida
Office of the Attorney General for the State of Georgia
Office of the Attorney General for the State of Illinois
Office of the Attorney General for the State of Indiana
Office of the Attorney General for the State of Iowa
Office of the Attorney General for the State of Kansas
Office of the Attorney General for the Commonwealth of Kentucky
Office of the Attorney General for the State of Louisiana
Office of the Attorney General for the State of Maryland
Office of the Attorney General for the Commonwealth of Massachusetts
Office of the Attorney General for the State of Michigan
Office of the Attorney General for the State of Minnesota
Office of the Attorney General for the State of Missouri
Office of the Attorney General for the State of Montana
Office of the Attorney General for the State of Nebraska
Office of the Attorney General for the State of Nevada
Office of the Attorney General for the State of New Jersey

Office of the Attorney General for the State of New Mexico
Office of the Attorney General for the State of New York
Office of the Attorney General for the State of North Carolina
Office of the Attorney General for the State of North Dakota
Office of the Attorney General for the State of Ohio
Office of the Attorney General for the State of Oklahoma
Office of the Attorney General for the State of Oregon
Office of the Attorney General for the Commonwealth of Pennsylvania
Office of the Attorney General for the State of Rhode Island
Office of the Attorney General for the State of South Carolina
Office of the Attorney General for the State of Tennessee
Office of the Attorney General for the State of Texas
Office of the Attorney General for the State of Utah
Office of the Attorney General for the Commonwealth of Virginia
Office of the Attorney General for the State of Washington
Office of the Attorney General for the State of Wisconsin

**<u>Current and Former Physicians</u>**
Abarr, Kathleen
Abboud, Jean-Paul
Abrams, John
Abramson, Jodi
Abrashoff, Nicole
Abyaneh, Amir
Afreen, Sadia
Ahn, Christine
Ailani, Haresh
Akhtar, Jihan
Alban, Therese M.
Alessi, Randall

Al-Khudari, Mohammad
Allen, Charles
Allen, Neysa
Allf, Bryan
Amin, Khyati
Ammons, John Timothy
Ancona, Robert
Angeles, Jo
Aronson, Barry
Askew, Johnetta
Atallah, Stephen
Atarod-Momayezzadeh, Panta
Ayres, Brandon
Babu, Sneha
Baik, Rawzi
Bajpai, Abhishek
Banales, Marianne
Bannwarth, John
Barker, Luke
Barrett, Erin
Barthram, Sandra
Bathija, Sheebani
Baylus, Susan
Belardo, John
Belin, Michael
Bennett, Lisa
Bernstein, Deborah
Berryman, Constance
Bevels, Angela
Beyer, Craig
Beyer, Todd
Bhagat, Kriti
Boes, David
Bohnert, Ryan
Bossin, Richard
Botelho, Paul
Bragin, Todd
Breedlove, Hal
Bright, Melissa
Broderick, Robert
Brooks, Jordan
Brown, Kristen
Brown, Meghan
Brule, Susan
Brusco, Michael
Buch, John

Budde, Tia
Bull, Lindsey
Buntrock, Chris
Butrus, Salim
Cacchillo, Paul
Campen, Thomas
Carniglia, Patricia
Carr, Jonathan
Carroll, Brant
Cassol, Mark
Chado, Samuel
Chan, John
Chan, Patrick
Chang, Clark
Chang, Eunice
Chatha, Manmeet
Chen, Jonathan
Chen, Michelle
Cherian-Dulgarian, Rita
Chesen, Neil
Chia, Lin
Child, A. Robert
Chima, Harmin
Chinn, Jennifer
Choi, Michael
Chokshi, Natasha
Chou, Jeffrey
Choy, Wendy
Chun, Benjamin
Chung, Allen
Ciarmiello-Litz, Gina
Clark, Kevin
Clark, Matthew
Clark, Melvin
Cockerill, Elizabeth
Conley, Eric
Connell, Christopher
Coran, Judith
Corbett, Daniel
Cortese, Michael
Czulinski, Craig
Dahlgren, Matthew
Dale, Rebecca
Danaher, Patrick
Dang, Dana
DAngelo, Lucia

Dastrange, Rosa
Dau, Jordan
Dau, Madeline
DAversa, Gerard
Davidson, David
DeBlasio, Peter
Denton, Nancy
Derickson, John
DeStafeno, John
Dham, Vijayata Vera
Diegel, Robert
DiMegilo-Unfried, Deborah
Dininger, Amanda
Dixon, Margaret
Donnenfeld, Eric D.
Doshi, Sima
Dotson, Jarrett Wayne
Doyle, Eva
Doyle, Jackie Lynn
Doyle, Louise
Doyle, Matthew
Duke, Robert
Ebel, Megan
Echegoyen, Julio
Eden, Robert
Edmonds, Jason
Edward, Hannah
Egan, Mackenzie
Eippert, Gregory
Elias, Fernando
Ellis, Candice
El-Nimri, Nevin W.
Engleman, Max
Ernston, Tanya
Essepian, John
Evans, Derek
Fan-Smith, Janice
Farhat, Bilal
Feinman, Bernard
Fiedler, Catherine
Findlater, Nathalie
Fisher, Bret
Florkowski, Aaron
Foley, Linda
Foote, Peter
Ford, Phillip

Fox, Martin
Frank, Garrett
Frank, Lawrence
Freeland, Klaus
Freese, Ali
Fuzaylov, Leonard
Gaan, Sabrina
Gajera, Krupa
Galler, Ezra
Garcia, Jonathan
Geffen, David
Gendal, Mark
George, Eric
Ghajarnia, Mehdi
Gilbert, Michael
Gilbert, Thomas D.
Glasser, Anthony M.
Gnanakkan, Selvin
Goodman, George
Gordon, Alison
Gordon, James
Gordon, Michael
Graziani, Stephanie
Greenbaum, Allen
Greenberg, Jason
Greenman, Herbert
Griffin, Anne
Grochmal, Jay
Gross, Wendy
Ha, Hoang Vy
Hair, Christine
Hajjari, Shaun
Halfpenny, Colleen
Hammond, Matthew
Hammonds, William
Hamrick, Cameron
Hanstead, Thomas
Harder, Carl
Hardic, David
Harn-Reid, Natalie
Harris, Daniel
Harris, Walter
Hart, Keri-Ann
Harvey, Thomas
Hayes, Christine
Helfgott, Maxwell

Henen, Basant
Hill, Geoffrey
Hirsch, Marc
Hneleski, II, Ignatius
Hofer, Lee A.
Holle, Doyle
Holtebeck, Aaron
Holzman, Andrew
Hopen, Patrick
Hornberger, Samantha
Horowitz, Gina
Hu, Jimmy
Hughes, Grady
Hummel, Chad
Insler, Michael
Ireland, Ivan
Jaben, Scott
Jacobs, Jason
Jacobs, Katherine Anne
Janes, Joseph
Jay, Martha
Jellie, Hugh
Jensen, Gordon
Jodoin, Barbara
Johnson, Michael
Joseph, George
Kadlec, Janae
Kadler, Karen
Kalman, Rinat
Kao, James
Kaplan, Evan
Karbassi, Mohammed
Karim, Fatima
Karim, Sadia
Karim, Syed
Karlik, Jeffrey
Kaswinkel, Daryl
Kaufman, Jonathan
Kay, Michael
Kaymanesh, Kiana
Keamy, Jean
Kelmenson, Amy
Keshishyan, Nareh
Keys, Taylor
Keyser, Robert
Khan, Nadia

Khan, Sameer
Khodadadian, Daniel
Ki, Brian
Kieval, Jeremy
Kinney, Charles
Kinney, Micah
Kleinau, Karl
Knauf, Herbert
Knighton, Elizabeth
Ko, Narae
Koenig, Steven
Korley, Withney
Kornstein, Howard
Kostakis, Stephanie
Kosvitch, Philip
Kownacki, John
Kranz, Oscar
Krassin, Jabin
Kroona, Katie
Kruger, Matthew
Kurt, Kevin
Kuryan, Jocelyn
Kwak, Terry
Ky, Willy
Lachenman, Kathryn
Lam, Amy
Lamoreau, Kristen P.
Lancaster, Nicholas
Lavoie, Romie
LeBlanc, Allison
Lee, Matthew
Lee, Michael
Lee, Michele
Lee, Sarah
Lee, Wilson
Leibole, Marc
Leija, Roxana
Lemanski, Nicole
Levinson, Richard
Li, Eddie
Lin, Wonchon
Littlefield, Sue
Litzinger, Thomas
Loccisano, Rocco
Lombardo, Anthony
Loomis, Troy

Lovato, Alfred
Love, Emily
Lu, Lisa
Lundquist, Fred
Luorno, Joseph
Lushko, Shauna B.
Ly, Kelly
Lytle, Jonathan Jay
Maasarani, Sarah
Macedo, Aisha
Machat, Jeffery J.
Mahal, Eveena
Malara, Tania
Manning Jr., Michael
Mark, Beverly
Markowski, Allise
Marques, Jennifer
Martin, Alexander
Martin, Christina
Martinez, J. Alberto
Martinez, Jesus
Mathews, Priya
Mathys, Kenneth
Mayer, Jennifer
Mazhari, Nima
McAlear, Thomas
McCanna, Terrence
MCCarron, Chantal
McDonald, Marguerite
McDowell, Karen
McGuire, Mallory
McHale, John
McIntire, Lisa
McIntosh, Elizabeth
McKenzie, Kenneth Mark
McKillop, Brian
McMackin, Kenneth
Melikian, Arbi
Melko, Jenine E.
Mellor, Jeffery
Melott, Melissa J.
Meskin, Seth
Meyers, Elizabeth
Mezquia, Denise
Miller, Charles
Miller, Edward

Miller, Ruth
Mix, Kasie
Mohsini, Wasim
Mollick, Perry
Moon, Judson
Moore, Jennifer
Moore, Shannon
Moose, Holly E.
Morkin, Melina
Morschauser, Dana
Moss, Hart
Motacek, Adam
Motacek, Ashley
Mudgil, Ananth
Murphy, David
Muse, James
Muthappan, Valliammai
Nagy, George
Nattis, Alanna
Nattis, Richard
Nazari, Kourosh
Negrey, Michael
Nehls, Sarah
Nelson, Brett
Nelson, Jenna
Nelson, Patrick W.
Nelson, Ryan
Neren, Asher
Nghe, Nancy
Ngo, Hanh
Ngo, Sieu Mike
Nguyen, Alyssa
Nguyen, Hanh
Nguyen, Tam
Nguyen, Thanh
Nguyen, Theresa
Nguyen, Tuan
Nichols, Bruce
Oats, Jack
Oberlander, Mark
ODay, David
Okoye, Godwin Stanley
Olszewski, Krystine
Opferman, William
Or, Brandon
Orlin, Stephen

Oshea-Michael, Dawn
Osman, Mohamed
Oster, John
Oyen, Mary Jo
Pajka, Stanley
Palacios, Enrique C.
Palisano, Paul
Palmer, Staci
Panoyan, Ani
Pasquale, August
Patch, Debbie
Patel, Anisha
Patel, Nayan
Patel, Nilpa
Patel, Priya
Patel, Sheetal
Patel, Sonali
Patel-Sheth, Sonya
Patounas, Ellie
Patterson, James
Peel, Jessica
Pendse, Sagun
Penick, Edward
Perlman, Elliot
Perrine, Jeanne
Perry, Craig
Perry, Henry
Petro, Samuel
Pettinelli, Damon J.
Pham, Leslie
Phillips, Susan
Piccone, Michele
Piko, Amy
Pilavas, John
Piraino, Vincent
Platt, Lawrence
Polk, Eric E.
Porter, Stacy
Posse, Ryan Marcel
Pouly, Severin
Prajapati, Hiten
Probst, Louis
Prytula, Liane
Pust, Diana Christina
Pyfer, Mark
Quan, Mary Ellen

Quilla, Carrie
Quilla, Jamin
Raber, Irving
Rapoport, Yuna
Rauch, Mary
Rauchwarger, Alan
Ray-Doyle, Rebecca
Raye, Russell
Remington, Danielle
Reppert, Tyler
Reznik, Alina
Rhodes, Pelashia
Rivera-Molina, Althea
Rizen, Michael
Rizkalla, Ramy
Roberts, Ryan
Rosin, Jonathan
Ross, Shanda
Rotkis, Walter
Rozakis, George
Rubinate, Laura
Rubinfeld, Roy
Rule, Sarah
Rumbach, Max
Ruparel, Shriya
Rutzen, Allan
Sachs, David
Saha, Surajit
Salierno, Anthony L.
Samuels, Michael
San Filippo, Ashley
Sanford, Amanda
Saporito, Cibele
Sarezky, Daniel
Schagg, Amy
Schanzlin, David
Schettini-DeRuvo, Mary Lynn
Schneider, Lauren
Schroeder, Laura
Schultze, Robert
Schwartz, Ronald
Scott, Maria
Seidenberg, Keith
Seto, Samuel
Severinsky, Boris
Shah, Chirag S.

Shalom, Dara Anissa
Sheth, Nilesh
Shikar, Despina
Shlosman, Denis
Shriver, Peter
Sieber, Melissa
Siegel, Steven
Sikalis, Steven
Silk, Muhammad
Simon, David Philip
Singh, Jorawer
Sinn, Robin
Siv, Alvin
Smarzinski, Kay
Smeriglio, James
Smith, Kenneth
Smith, Lawrence
Smith, Stephen
Smith, William
Sokol-Mader, Abigail
Solomon, Jonathan
Solomon, Michael
Solverson, Daniel
Sorgentoni, Vincent
Speaker, Mark G.
Spencer, Patrick
Stalcup, Anna
Stein, Jonathan
Steinberg, David
Steiner, Ceara
Sterling, Alice
Stetson, Steven
Stewart, Kayla
Stolte, Keith
Stonecipher, Karl
Stopak, Samuel
Stoparic, Mila
Sulewski, Michael
Sumlin, Bruce
Summers, Janet
Suson, John
Swan, Edmund
Swan, John
Swan, Kathryn
Sweeney, Adam J.
Teichman, Joshua

Thakkar, Suchita
Thimons, James
Tinari, Giulia
Tipperman, Richard
Tirado, Alejandro
Towle, Steven
Tracy, Michael
Tran, Anhthuy
Tran, My Tho Karin
Trang, Andrew
Trattler, William
Truong, Hong Matta
Tsai, Linda
Tseng, Ivan
Tsui, Eva
Ullrich, Chris
Van De Ven, Stephanie
Vanaki, Charles
Varr, William
Vasquez-Young, Arlene
Vaught, Holly
Vecchio, Pasquale
Vieth, Chad
Villazon, Santiago
Visco, Frank
Vlasov, Anton
Vu, Mai Phuong
Vyas, Pratik
Wadsworth, Darwin
Waltz, Kevin
Warner, Evan
Wasserman, Barry
Wasserstrom, Jeffrey
Watkins, Torrence
Watson, Celina
Weber, Jacquelyn
Weedfall, Kerry S.
Weigel, Jen
Weiss, Mark
Wessler, Bonnie
Wexler, Stephen A.
Whiteside, Stephen B.
Whiting, David
Whitten, Mark
Wilbur, Ernest
Wilderson, Leslie

Williams, Christopher
Wilson, Haley
Wisner, Douglas
Witherell, John
Womack, Larry
Woo, Grace
Woo, Patricia
Wood, John
Wood, William R.
Woodbridge, Danielle
Wooten, Laura
Wu, Helen
Yaghouti, Farzad
Yao, Michelle
Yee, Chihuang
Young, Wade
Youssefzadeh, Bavand
Zaidman, Gerald
Zaleski, Melissa
Zambelli, Alison
Zeldes, Steven
Zhang, Kevin
Zhang, Ting
Zimski, Lauren
Zingle, Shannon

**Current and Former Employees**
Abdelmaksoud, Heba E.
Abelenda, Kristen N.
Abramson-Speaker, Jodi L.
Abreu, Monica P.
Aguirre, Nayeli
Ahrens, Sonja G.
Ajax, Asnite
Alarcon, Teresa
Alassaf, Hala F.
Aldridge, Paul
Aleman, Krystal N.
Alexander, Christine
Alexander, Thomas
Allen, Nadine A.
Alvarado, Cindy
Alvarez Santana, Adelita
Alvarez, Hector
Alyea, Ariel L.
Amigo, Jerome

Anang, Francis T.
Angelroth, Lynn A.
Aponte, Faust Robert
Arguello, Vanessa E.
Arias, Catherine
Arnold, Carrie A.
Arroyo, Aurora
Askew, Juli
Assissini, Armand L.
Astorga, Karely A.
Augustine, Linda J.
Austin, Earle
Austin, Maggie
Azizi, Albulena
Bailey, Shirley
Bartosiewicz, Samantha J.
Bascomb, Linck
Basteiro, Kenneth M.
Batchelor, Christopher
Batilla, Clarissa E.
Batista, Miguel
Battel, Chris
Bauer, Whitney B.
Baumann, Amalia L.
Beck, Phillip A.
Belcher, Nichelle
Bell, Tria T
Bellemare, Monique E.
Bello, Brittany A.
Belmonte, Alejandro B.
Benitez, Veronica M.
Benjamin, Andrea S.
Benjamin, Thomas
Benson, Danielle
Benson, David A.
Benton, Eric D.
Berkas, Maridith S.
Berry, Angela E.
Berry, Capreise W.
Beuter, Amanda
Bias, TeAsia
Bjorklund, Margaret M.
Black, Toya
Bloom, Richard D.
Blue, Valencia A.
Bohman, Joseph D.

Bojorquez, Juan C.
Bombard, Angela M.
Bookal, Michael
Boone, Gina I.
Border, Lori L.
Boston, Claudia
Bounthavilay, Neda
Bowen, Kevin H.
Bowman, Aleena B.
Bradford, Kathrine R.
Bradley, Yolanda Y.
Brewer, Jenifer
Brinson, Kathleen E.
Britt, Chelsea V.
Brown, Brianna A.
Brown, Christol
Brown, Janet A.
Brown, Tashera-Yekarah
Brozick, Susan J.
Bucci, Jean M.
Buonbrisco, Elisa
Butler, James
Byrd, Domonique N.
Byrnside, Kayce
Caggiano, Silvio (Canada)
Cahill, Jeannie
Cake, Sharon
Calix, Medjina
Callahan, Shamauri
Camacho, Karina
Campbell, Beverly
Campman, Linda E.
Campos, Eunice G.
Canchola, Andrea
Cantu, Lauren A.
Caporaso, Jocelin
Cardenas, Julie Ann
Carls, Amanda K.
Carman, Ernest E.
Carter, Natasha L.
Cartwright, Rebecca J.
Cassel, Micah A.
Castillo, Belen A.
Castillo, Diana C.
Castillo, Hector O.
Chacon, Candace A.

Chambers, Courtney A.
Chang, Julie B.
Charson, Sarah
Chen, Tracy
Chia, Lin Ma
Chin, Tiffany A.
Chow, Claudia V.
Ciarmiello, Gina M.
Clark, Ireri
Claveria, Protacio A.
Clemente, Corrine R.
Coelho, Henriqueta
Coello, Andy L.
Coello, Luis A.
Coffini, Libby K.
Colbert, Benjamin A.
Cole, Teresa L.
Coleman, Evan Y.
Colon, Evelyn
Cook, Rebecca H.
Corbett, Shannon
Cortez, Tanya G.
Costantino, Cory
Counter, Ashley B.
Cox, Randall
Crawford, Ryan T.
Crowell, Christian C.
Crudden, Christina M.
Cuttler, Janice E.
Daniel, Irene
Daniels, Lynn
Dashosh, Julie L.
David, Alison M.
Davila, Sunceris
Davis, Sandra E.
Dean, Deanna
Del Bello, Ashley L.
Dell, Shanteal K.
DeLuca Robles, Amanda L.
Deminter, Tammy
Dencause, Jorge
Denkman, Gregory W.
Denlinger, Joel
Devine, Enrique
Dewitt, Dayami
Dewolfe, John

Diaz, Lindsey
DiBella, Cassandra
DiMaio, Cherie
Distefano, Nelia
Diurno, Amanda
Dolan, David V.
Domingo, Lynell
Dominguez, Alice
Donaldson, Hoa H.
Dorrani, Gazelle S.
Doty, Lara C.
Douglas, Donna
Downie, Judy
Dozier, Lorrie Ann
Dubur, David
Duchon, Amanda A.
Duran, Angelica Y.
Eastman, Jamie
Edwards, Alyssa A.
Eggenhafer, Claudia T.
Eitel, Douglas
Emanuel, Therese E.
Engen, Theresa J.
English, Jenna R.
Engwer, Jeremy M.
Enz, Jennifer A.
Escareno-Flores, Brenda
Espino, Beatriz
Espinosa, Andrea E.
Esposito, Joseph M.
Ess, Shana
Estinfil, Naderge
Etienne, Eddyne
Evans, Lisa E.
Falcon, Cynthia
Fallers, Brianna L.
Fallon, Darren P.
Farrell, Lee C.
Feeny, Kallie
Ferguson, Wendy E.
Fernandez, Cecilia T.
Fernandez, Rosa
Feuda, Sylvia L.
Fidlin, Brittney L.
Fiegl, Angie C.
Fieldhouse, Dana J.

Figueroa, Melissa
Figueroa, Michelle
Fikaris Shikar, Despina
Filtch, Brielle
Fish, Daniel E.
Fogu, Ashley N.
Forrest, Terry L.
Forrester, James D.
Forte, Tasnuva Pia
Francek, Karen E.
Franceschini, Ryan J.
Franck, Lynn D.
Francois, Willy
Friedman, Julia K.
Fronda, Korin
Fuller, Lisa Renae
Gallardo, Douglas
Gallego, Carmen
Gallins, Helen
Gallo, Jennifer L.
Galovic, Melinda S.
Gamez Rodriguez, Arodis
Gansner, Mary E.
Garcia, Vanessa
Garcia, Veronica
Garcia-Julian, Jonathan D.
Garrett, Aaron E.
Gehrke, Nikki-Lyn D.
Gentile, Debra
George, Breighton P.
Giancaterino, Jennifer C.
Gilbert, Jamie M.
Glass, Rebecca
Glinsky, Shelby L.
Glover, Kimberly Ann
Gobernatz, Callen M.
Gomez, Aidaly
Gomez, Carlos A.
Gomez, Theresa
Gonzalez, Ashley
Gonzalez, Cesar A.
Gonzalez, Julio
Gonzalez, Rachel
Gonzalez, Randalle G.
Gonzalez, Susan
Goodman, George E.

Goodwin, Taunya N.
Gordon, Austen
Gordon-Pequignot, Christina J.
Gorgy, Rachel
Gould, Stacy Anne
Goulet, Elizabeth M.
Gozari, Fereshta Gulmakai
Graham, Carolyn F.
Graham, Katlind N.
Graziano, Catherine
Green, Jonelle
Green, Lashanna
Greenberg, Jason B.
Grega, Christopher A.
Griffin, Danielle
Gross, Lauren E.
Gsell, Allegra
Guerrero, Suzette J.
Guillaume, Samantha S.
Gunn, Kiara S.
Gupta, Sangeeta
Guzman, Nancy
Haase, Amanda M.
Hagar, Sandra Lynn
Hamadeh, Grace W.
Hamilton, Jourdan
Harms, Christina L.
Harper, Ashlea M.
Harrold, Mary C.
Harvey, Sherri D.
Hatmaker, Amanda R.
Hausman, Alaina
Hayes, Megan
Helland, Ann M.
Hellman, Elizabeth A.
Hellzen, Laurie A.
Henn, Joseph
Hernandez, Cynthia M.
Hernandez, Julio
Hernandez, Marlene
Hernandez, Vickie
Herndon, Jill M.
Herrera, Cynthia A.
Herrera, Gissel
Herring, Jessica
Herzlich, Raychel Lee

Hibler, Debbie
Hilles, Annette
Hinzman, Meranda M.
Hirotani, Yumi
Hodge, Jodi
Hogue, Courtney E.
Holder, Tevin
Holmes, Richard J.
Horne, Sarah D.
Horsey, Darrick P.
Howard, Cherie S.
Howe, Elizabeth M.
Howlader, Sermona
Hudson, Jennifer J.
Hudson, Lindsay
Hull, Jonny
Hunefeld, Ann P.
Huntoon, Jennifer F.
Hurd, Michael Brett
Hutkay, Julianna
Iaquinto, Melissa J.
Isabell, Sebree
Jackson, Erika R.
Jacobchick, Ashley M.
Jacobson, Margaret
Jameson, Todd E.
Jean-Baptiste, Djenann
Jenkins, Jalysa
Jenkins, Stephanie
Jimenez, Byron
Johnson, Aisha D.
Johnson, Carrengton R.
Johnson, Charisse R.
Johnson, Chavon D.
Johnson, Jessica Layne
Johnson, Shavon Y.
Johnson, Xavier
Johnson-Gordon, Kris E.
Jones, Adrienne E.
Jones, Brooke M.
Jones, Cynthia R.
Jones, Robert S.
Jones, Wendy
Jordan, Lynne
Jowers, Sarah E.
Kaehr, Kristin M.

32

Kato, Kioko
Katsikes, Eleni D.
Keljanovic, Valentina
Kelly, Adriann
Kemerer, Shawnta M.
Kemp, Kelly L.
Kerns, Christina M.
Ketterhagen, Kristin
Khalifa, Samira
Khan, Mariya
Kidd, Colleen
Kidd, Jacqueline J.
Kilfoil, Katherine L.
Kinda, Elana
Kiser, Karen J.
Klein, Renee A.
Klinger, Carol J.
Knapp, Kimberly
Knighten, Felicia
Kolev, Nikolay V.
Kolker, Karel
Koll, Tige A.
Kopp, Torey J.
Kowalczyk, Donna
Kraus, Peter S.
Krogen, Laura L.
Krueger, Chad
Kugel, Sarah C.
Kurpiewski, Susan M.
Lahee, Andrea
Langer, Nicole L.
LaScola, Adam
LaVigne, Ashley
Lavino, Colleen M.
Leathers, Javetta
Lebowitz, Richard D.
Lebrun, Johana Gael
Lechuga, Armando
Ledesma-Martinez, Yessenia
Leesemann, David A.
Leger, Fara
Leitza, Amanda L.
Leon, Adrian
Lesher, Macy E.
L'Etoile, Sara L.
Leverette, Stuart B.

Lewis, James D.
Lewis, Michael
Lewis, Rachel C.
Lipman, Janice Louise
Lira, Gina
Lloyd-Davies, Ashley E.
Lockwood, Joyce
Loera, Denise
London, Arin L.
Lopez Diaz, Jose
Lopez, Emily
Lopez, Joel
Lorenz, Janine D.
Lormestoire, Erline
Love, Julie A.
Lugo Ramirez, Nancy
Lujan, Danae J.
Luna, Javier
Lyle, Karli
Lynch, Stephanie C.
Macias, Christina
Magness, Gilbert A.
Malek, Elizabeth A.
Mamaev, Alexander L.
Mann, Destiene H.
Manning, Marianthi
Margadonna, Debra A.
Marques, Vlademir G.
Marshall, Arianna T.
Marshall, Hannah M.
Martin, Natalia
Martin, Robbin L.
Martin, Robin M.
Martinez, Jonathan
Mason, Madeline
Mastrianni, Julie A.
Mataraza, Samantha G.
Matiaco, Dianna
Mayers, Joseph
Mazariegos, Omar R.
Mazza, Claudia
McAlee, Livia A.
McCalla-Dallaway, Kishanne
McCardle, Sarah E.
McCarron, Michael E.
McCauley, Gregory L.

McGehee, Heather A.
McGuire, Kathleen B.
McKay, Shayna V.
McLachlan, Joanne
McLaren, Kerry-Ann
McLin, Rozell M.
McMahon, Frank J.
McMahon-Renz, Jayne
McMillian, Jamiela N.
McRoy, Tress R.
Medina, Elizabeth P.
Medina, Jennifer
Medina, Karla G.
Meier, Jennifer F.
Melamed, Lisa A.
Melendez, Sheila
Mendez, Carla
Mendoza, Laura J.
Mendoza, Myrna
Menning, Lacey-Ann
Mikulich, Julia M.
Millare, Jennylou
Miller, Imari K.
Miller, Kiara
Miller, Mathew A.
Miller, Roxanne
Milune, Theresa E.
Mlinar, Braden E.
Moisi, Laura
Mollura, Joseph
Monaghan, Brielle A.
Mongui, Myriam
Monreal-Wake, Diana A.
Montoya, Karla
Moody, Amberle J.
Moore, Renee
Morales, Melanie M.
Morales, Melissa R.
Morales, Sandra Lee
Morris-Mitchell, Sakeera R.
Morschauser-Bruno, Dana
Mosley, Samantha R.
Muggenburg, Tara K.
Munoz, Erin R.
Murdock, Alivia
Murdock, Yvonne E.

Murphy Od PC, David J.
Murphy, Teri C.
Napolitano, Jennifer M.
Nemorin, Elizabeth
Nettleton, Jana R.
Ngo, Diep N.
Nguyen, Thu T.
Nicholas, Kay V.
Nichols, James D.
Nick, Jane
Nunez DeVillavicencio, Doris
Nunnally, Brettany N.
Nysven, Allie M.F.
Obrien, Chanthano N.
Ocampo Toledo, Nelly
O'Day, Ashley S.
Oettinger, Maria
Oettinger, Nick J.
Offutt, Stephanie E.
Ojeda Cantu, Ana A.
Olson, Jeremy W.
Olson, Rachel J.
Onfroy, Ariana D.
Orr, Jacquelyn D.
Ortiz, Natalie M.
Ortiz, Yara
Owen, James
Pacheco, Valerie L.
Padilla, Diana D.
Padilla, Yesenia
Padron, Ana R.
Palma, Sandra
Panepinto, Ruth B.
Panta, Luzmila Y.
Paredes, Alejandro A.
Parker, Delano O.
Parker, Jennifer M.
Parkhurst, Kimberly L.
Parra, Cynthia J.
Parrish, Tabitha
Pasco, Janice
Patch, Debbie Pian
Paterson, Hilary C.
Paulos, Austin C.
Paulus, Kimberlee
Pavlicek, Sarah A.

Pavonetti, Laura J.
Peralta, Dana
Peredo, Adan
Perez, Jose L.
Perez, Marco
Perez-Molina, Carolina
Perilla, Echo
Pesqueira, Lorena S.
Peterkin, Renee C.
Peterson, Karen M.
Peterson, Scott
Petschow, Brandon M.
Phillip, Safiya
Phillips, Angela L.
Phillips, Whitney A.
Picciano, Kristen M.
Picheco, Jennifer L.
Pierce, Chad M.
Pierce, Vickie L.
Pietras, Tyler J.
Piscicelli, Lori
Piteo, Thomas M.
Pitts, Halaina J.
Plath, Angela M.
Pocis, Cheryl
Ponticel, Lydia M.
Poonjolai, Ramu
Porrini, Anna
Porter, Jessica L.
Potter, John
Potts, Justin
Prater, Amanda G.
Pratt, Christina C.
Presley, Kinika S.
Price, James N.
Pugh, Sonya L.
Puglise, Angela M.
Pullins, Deborah
Pursch, Nancy Q.
Puthenpurayil, James
Quick, Angela M.
Quinones, Jessica A.
Rabideau, Lyssa
Raheem, William K.
Ramdass, Samantha
Ramirez, Cledis V.

Ramirez, Jennifer A.
Ramirez, Kenny J.
Ramirez, Shakira
Ramos, Grace A.
Ransome, Brittany R.
Ranucci, Yvette
Rawlings, Jane F.
Raza, Hassam A.
Reap, Jesse A.
Reavis, Tomasita
Redmond, Kristina C.
Reed, Tiffaney V.
Registre, Rolika C.
Renko, Michelle G.
Resner, Sharon
Reyna, Ernestina
Reynolds, Melissa D.
Reynoso, Vincent
Rhanor, Michele A.
Rhodes, Terri
Richards, Martha C.
Richardson, David L.
Ricketts, Jermaine
Riden, Robert J.
Rieche, Joshua F.
Rincon-Esquivel, Yolanda
Rivage, Sindia
Rizo, Christine L.
Rizzo, Daniel
Robbins, Melissa A.
Roberts, Ruth
Robinson, Tiffany A.
Robles, Susan
Rodriguez, Debra
Rodriguez, Euddy J.
Rodriguez, Melia L.
Rodriguez, Mercedes L.
Rodriguez, Miguel
Rohrbeck, Tina M.
Rojas, Michelle
Rolph, Walter J.
Romanzi, Ida
Romer, Kristina M.
Rosamore, Terrie D.
Rosen, Ricki Alise
Ross, Courtney

Rubio Rebolledo, Jenny
Rudlang, Amanda E.
Ruffin, Justine D.
Ruhs, Michelle R.
Ruiz, Daniel A.
Ruiz, Maria Y.
Ruskin, Hailey N.
Saah, Sheryl
Saavedra, Lily S.
Sabo, Chris
Sadler, Ashley
Salas, Francisco
Salaverry, Jani
Salazar, Valerie
Saldivar, Barbara J.
Samuels, Ashley
Sanchez, Monique
Sanchez, Rosa M.
Sanders, Ryan M.
Sanderson, Jessica A.
Sandman, Denise A.
Sandoval, Caitlynn L.
Sanford-Sayani, Amanda M.
Santana, Liliana J.
Santangelo, Susan B.
Santos, Elba R.
Santos, Geri Michele
Santos, Norely
Savage, Georgette F.
Schmidt, Jeanette C.
Schmidt, Laura B.
Schnacky, Linda
Schram, Cinthia
Schuler, Emily
Schultz, Dawn R.
Schweizer, Laura A.
Sclafani, Perlin
Scott, Dustin
Sebastian, Tanna H.
Sedillo, Gloria D.
Sellers, Chandra C.
Semo, Laura M
Senczylo, Kimberly Ann
Senkow, Justin
Service, Jordon R.
Shahwan, Christ G.

Shallin, William A.
Shaub, John S.
Shebioba, JaaEL R.
Shepherd, Nancy H.
Shortridge, Wendy M.
Shydlinski, Terri A.
Sifuentes, Sarahi
Sigers, Zayra
Siguenza, Victoria Sofia
Sim, Youmi
Simington, Cathy L.
Simmons, Catherine
Simmons, Jonathan C.
Simons, Samantha H.
Slaughter, Lea
Sluiter, Leah J.
Smart, Kandis
Smarzinski Od, Kay
Smith, Brian
Smith, Daniel A.
Smith, Ethan
Smith, Kelli R.
Smith, Kiesha L.
Smith, Margaret S.
Smith, Meagan M.
Smith, Reina E.
Smith, William Colin
Smith-Jackson, Jennifer R.
Snide, Jenna M.
Som, Christina
Sosa, Nancy J.
Soto, Genesis
Soto, Magen M.
Sotomayor, Anne E.
Spillane, Monica L.
Spooner, Maria B.
Spoors, James
Springer, Bailey R.
St Martin, Gesline
St. Pierre, Stephanie R.
Stahl, Amy
Stahl, Zindeley
Staples, Patricia
Statz, Laurie Lynn
Steen, Carrie Ann E.
Steffen, Leslie L.

Stevenson, Debra M.
Stevenson, Megan N.
Stone, Kimberly
Stoodley, Cindy N.
Streetman, Kenneth
Tafoya, Tammy M.
Tanner, Kimberlee D.
Tatum, Yon-kia T.
Taveras, Stephanie
Taylor, Julie K.
Teel, Savannah
Tepedino, Christine
Thao, Lisa
Thauer, Kimberly C.
Then, Yailyn
Thomas, Colleen M.
Thompson, Megan Hansen
Thurman, Melissa
Tidwell, Hailee
Tilguan, Jenny G.
Tittsworth, Yvette
Toenges, Corin
Toledo, Marianna
Tolentino, Marini
Toribio, Franceli
Torres Escalante, Mayra A.
Torres Medina, Alexander
Torres, Elizabeth M.
Torres, Jessica Y.
Torres, Luis
Treffert, Annette M.
Tripp, David C.
Troop, Erykah A.
Tucker, Hai-Ling E.
Tullo, William
Tulod, Monicabrett C.
Turner, Courtney S.
Turner, Gregory Phillip
Turner, Rebecca
Turrietta, Jessica A.
Tyler, Temesha R.
Uddin, Salma
Uriostegui-Santos, Kimberly
Valdes, Elaine
Valenzuela, Bianca
Valladares, Juan

Vallejo, Stephany
Van Heel, Jennifer L.
Van Horn, Maisy
Varela, Ana
Vargas, Eva M.
Vargas, Osmilda E.
Vaughan, Joanne A.
Vazquez, David A.
Vergara, Melanie
Vidales, Donna M.
Villalba, Gloria M.
Villazon, Santiago J.
Villella, Lucuana
Vilme, Marsha
Visco Jr, Frank E.
Vu, Henry
Waite, Denisha L.
Wajid, Ariba
Walker, Adriana J.
Walker, Carleen
Walker, Matthew
Wallace, Andrea L.
Wallace, Pengsy
Wallack, Charlotte B.
Wallack, Sharon K.
Ward, Julie K.
Ward, Toni J.
Warr, Megan
Washington, Leticia A.
Wauthier, Emily J.
Way, Valencia S.
Weaver, Michael
Weidman, Victoria A.
Weinfurt, Emily
Weinfurt, Lora J.
Wentling, Alyssa M.
Westermann, Nicole E.
Weston, Alexandria
Wheeler, Stephanie A.
White, Kelly
Whitney Jr, Peter C.
Wignall, Linda M.
Wilder, Valarie
Williams, Ashley S.
Williams, Delvin
Williams, Jamie C.

Williams, Latausha
Williams, Michelle D.
Williamson, Jasmine M.
Williamson, Kristine M.
Wilson, Emanuel D.
Wolkoff, Chelsea
Wolter, Richard H.
Wooley, Margaret
Wright, Courtney E.
Wright, Naomi A.
Wuetig, Keith W.
Yambo, Giovanni M.
Yang, Jennie
Young, Brittanie
Young, Karen S.
Yow, Sarah E.
Zumaya, Mary E.
Zyla, Sara

**U.S. Trustee's Office – Region 3 - Trial Attorneys**
Andrew R. Vara, Esquire (U.S. Trustee)
T. Patrick Tinker, Esquire (Asst. U.S. Trustee)
Benjamin Hackman, Esquire
David L. Buchbinder, Esquire
Hannah M. McCollum, Esquire
Jane Leamy, Esquire
Juliet Sarkessian, Esquire
Linda Casey, Esquire
Linda Richenderfer, Esquire
Richard A. Schepacarter, Esquire
Timothy J. Fox, Jr., Esquire

**U.S. Bankruptcy Court Judges for the District of Delaware**
Chief Judge Christopher S. Sontchi
Judge Brendan L. Shannon
Judge John T. Dorsey
Judge Karen B. Owens
Judge Laurie Selber Silverstein
Judge Mary Walrath
Judge Ashley Chan

**U.S. District Court Judges for the District of Delaware**

Chief Judge Leonard P. Stark
Judge Colm F. Connolly
Judge Maryellen Noreika
Judge Richard G. Andrews
Chief Magistrate Judge Mary Pat Thynge
Magistrate Judge Christopher J. Burke
Magistrate Judge Jennifer L. Hall
Magistrate Judge Sherry R. Fallon

**U.S. Court of Appeals Judges for the Third Circuit**
Chief Judge D. Brooks Smith
Judge Theodore A. McKee
Judge Thomas L. Ambro
Judge Michael A. Chagares
Judge Kent A. Jordan
Judge Thomas M. Hardiman
Judge Joseph A. Greenaway, Jr.
Judge Patty Shwartz
Judge Cheryl Ann Krause
Judge L. Felipe Restrepo
Judge Stephanos Bibas
Judge David J. Porter
Judge Paul B. Matey
Judge Peter J. Phipps
Judge Walter K. Stapleton
Judge Morton I. Greenberg
Judge Anthony J. Scirica
Judge Robert E. Cowen
Judge Richard L. Nygaard
Judge Jane R. Roth
Judge Marjorie O. Rendell
Judge Julio M. Fuentes
Judge D. Michael Fisher

**SCHEDULE 2**

**DISCLOSURE OF RECENT RELATIONSHIPS WITH PARTIES LISTED ON SCHEDULE 1**

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| ADP | PARTIES TO LICENSE AGREEMENTS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| AETNA | INSURANCE FOR EMPLOYEES<br><br>VENDORS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| ALCON | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| ALCON LABORATORIES INC. | PARTIES TO LICENSE AGREEMENTS<br><br>PARTIES TO OTHER AGREEMENTS<br><br>VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| ALCON VISION LLC | OTHER DEBT HOLDERS<br><br>PARTIES TO OTHER AGREEMENTS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| AMERICAN EXPRESS | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| AMEX | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| ARENT FOX LLP | VENDORS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| AVIVA INSURANCE COMPANY OF CANADA | MAJOR INSURERS AND BROKERS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| BANK OF AMERICA | CASH MANAGEMENT BANKS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| BAXTER HEALTHCARE CORP | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| BB&T | CASH MANAGEMENT BANKS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| BERKELEY RESEARCH GROUP LLC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| CDW LLC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| CENTURYLINK | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| NOVARTIS | PARTIES TO LICENSE AGREEMENTS<br><br>PARTIES TO OTHER AGREEMENTS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| CHANGE HEALTHCARE INC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| CHUBB | MAJOR INSURERS AND BROKERS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| CITRIX | PARTIES TO LICENSE AGREEMENTS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| COMCAST | UTILITY PROVIDERS<br><br>VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| COUNTY OF SAN DIEGO | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| COX COMMUNICATIONS INC | UTILITY PROVIDERS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
| --- | --- | --- |
| DISH NETWORK | UTILITY PROVIDERS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| ESI INC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| EVOLVE | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| EXPERIAN | PARTIES TO LICENSE AGREEMENTS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
| --- | --- | --- |
| FACEBOOK INC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| FEDERAL EXPRESS | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| FIRST BANK | CASH MANAGEMENT BANKS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| FUSION LLC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| MACQUARIE SIERRA INVESTMENT HOLDINGS INC | EQUITY HOLDERS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| MCKESSON ILADDR | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| GLASSDOOR INC | VENDORS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| GRANT THORNTON LLP | DEBTORS' PROPOSED PROFESSIONALS<br><br>VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| IRON MOUNTAIN | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| J P MORGAN CHASE BANK NA | CASH MANAGEMENT BANKS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| JEFFERIES FINANCE LLC | LENDERS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| JOHNSON & JOHNSON CARE INC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| KEY BANK NA | CASH MANAGEMENT BANKS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| KONICA MINOLTA | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| DUFF & PHELPS | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| KRAFT MECHANICAL, LLC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| MARKETO | PARTIES TO LICENSE AGREEMENTS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| MCI | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| MCKESSON MEDICAL SURGICAL INC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| METLIFE INC | INSURANCE FOR EMPLOYEES | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| METROPOLITAN LIFE INSURANCE CO | INSURANCE FOR EMPLOYEES | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| MONEYDART GLOBAL SERVICES INC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| NELSON MULLINS | DEBTORS' PROPOSES PROFESSIONALS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| NELSON MULLINS RILEY & SCARBOROUGH | VENDORS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| NUVEEN ALTERNATIVES ADVISORS LLC | LENDERS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| OCULUS INC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| P G & E CORP | UTILITY PROVIDERS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| PHAROS | VENDORS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| PRINCIPAL LIFE INSURANCE COMPANY | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| PSEG CO | UTILITY PROVIDERS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| QUILL CORPORATION | VENDORS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| RAYMOND JAMES & ASSOCIATES INC | DEBTORS' PROPOSED PROFESSIONALS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| REGIONS BANK | CASH MANAGEMENT BANKS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| RELX INC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| SCRIBE | PARTIES TO LICENSE AGREEMENTS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| SHI INTERNATIONAL CORP | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| SOPHOS LTD | PARTIES TO LICENSE AGREEMENTS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| STAAR SURGICAL COMPANY | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| STAPLES | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| STAPLES ADVANTAGE | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| TD BANK | OTHER BANKS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| TEACHERS INSURANCE & ANNUITY ASSOCIATION OF AMERICA | LENDERS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| TORONTO DOMINION BANK | OTHER BANKS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| UMC, LLC | CURRENT AND FORMER LANDLORDS VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
|---|---|---|
| UPS STORE | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| VERIZON BUSINESS | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| VMWARE INC | PARTIES TO LICENSE AGREEMENTS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| WELLS FARGO BANK | INSURANCE FOR EMPLOYEES<br><br>CASH MANAGEMENT BANKS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |

| ENTITY NAME SEARCHED | CATEGORY OF PARTY IN INTEREST | RELATIONSHIP TO FIRM |
| --- | --- | --- |
| WILLIS TOWERS WATSON | MAJOR INSURERS AND BROKERS | MORRISON & FOERSTER HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| WINDSTREAM | UTILITY PROVIDERS<br><br>VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN WINDSTREAM'S CHAPTER 11 CASES |
| XEROX CORP | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |
| YAHOO INC | VENDORS | MORRISON & FOERSTER CURRENTLY REPRESENTS AND HAS IN THE PAST REPRESENTED THIS ENTITY AND/OR CERTAIN AFFILIATES AND/OR SUBSIDIARIES OF THIS ENTITY IN MATTERS WHOLLY UNRELATED TO THE DEBTORS' CHAPTER 11 CASES |