# Exhibit A



March 19, 2019
Invoice: 1464732053
Billing Cycle: 650-19

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #      89367817
Phone #      504-832-1174

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$51.60** |
| Payment(s) Received, Thank You | -$67.22 |
| Balance Forward | -$15.62 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.41 |
| Other Fees & Monthly Charges | $4.49 |
| Current Net Charges | $16.88 |
| **Amount Due** | **$1.26** |

Heads-up:  CenturyLink is working to improve your invoice
and billing experience.  Later this year, you will see a new
invoice format and changes to your billing reports • just
another step toward making it even easier to do business
with us.  We will provide more details in the upcoming
months!

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

| | |
|---|---|
| **Invoice Number** | **1464732053** |
| **Account Number** | **89367817** |
| **Amount Due** | **$1.26** |
| Amount Paid: | $_____ _____ |

Payment Due for New Charges
April 18, 2019,
unless your contract states otherwise.

**Please Send Payment to:**

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1464732053089367817911110000001688000000001263



March 19, 2019
Invoice 1464732053

THE LASIK VISION INSTITUTE
Account: 89367817

Page 2 of 8

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



March 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1464732053      Account: 89367817

Page 3 of 8

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.41 |
| | **$0.41** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.22 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $2.74 |
| Cost Recovery Fee | $0.64 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$4.49** |

| | |
|---|---|
| **Current Net Charges** | **$16.88** |
| **Previous Balance** | **$51.60** |
| **Payments Received** | **-$67.22** |
| **Amount Due** | **$1.26** |

**Current Net Charges**

| | | |
|---|---|---|
| THE LASIK VISION INSTITUTE     153875895    Commercial MTS AAP | | |
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.41** |
| State and Local Taxes | $0.41 | |
| **Other Fees & Monthly Charges** | | **$4.49** |
| State Franchise Recovery | $0.22 | |
| County Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $2.74 | |
| Cost Recovery Fee | $0.64 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$16.88** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$16.88** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $51.60 |
| Payment Received  - 2/24/2019  Thank You! | -$67.22 |

 CenturyLink™

March 19, 2019
Invoice 1464732053

THE LASIK VISION INSTITUTE
Account: 89367817

Page 4 of 8

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



March 19, 2019
Invoice 1464732053

THE LASIK VISION INSTITUTE
Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**

Amount ($)



Year 2018 - 2019

| Year | Month | Total Spending |
|------|-------|---------------|
| 2018 | OCT | $16.34 |
| 2018 | NOV | $16.72 |
| 2018 | DEC | $16.72 |
| 2019 | JAN | $16.70 |
| 2019 | FEB | $16.70 |
| 2019 | MAR | $16.88 |

 CenturyLink™

March 19, 2019
Invoice 1464732053

THE LASIK VISION INSTITUTE
Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Equipment/Other Charges                          7
  THE LASIK VISION INSTITUTE                     7
    THE LASIK VISION INSTITUTE                   7
Long Distance Line Charge Report                 8



March 19, 2019                THE LASIK VISION INSTITUTE
Invoice 1464732053            Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 2/20/2019 - 3/19/2019 | $0.00 | $11.98 |
| | | | **$0.00** | **$11.98** |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |

 CenturyLink™

March 19, 2019
Invoice 1464732053

THE LASIK VISION INSTITUTE
Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



April 19, 2019
Invoice: 1466754169
Billing Cycle: 650-20

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #    89367817
Phone #    504-832-1174

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$1.26** |
| No Payments Received | |
| Balance Forward | $1.26 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.44 |
| Other Fees & Monthly Charges | $4.32 |
| Current Net Charges | $16.74 |
| **Amount Due** | **$18.00** |

Thank you for choosing CenturyLink Communications, LLC.

Heads-up:  CenturyLink is working to improve your invoice
and billing experience.  Later this year, you will see a new
invoice format and changes to your billing reports • just
another step toward making it even easier to do business
with us.  We will provide more details in the upcoming
months!

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1466754169** |
| **Account Number** | **89367817** |
| **Amount Due** | **$18.00** |
| Amount Paid: | $_____ |

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

Payment Due for New Charges
May 19, 2019,
unless your contract states otherwise.

**Please Send Payment to:**

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1466754169089367817911110000001674000000018003



April 19, 2019
Invoice 1466754169

THE LASIK VISION INSTITUTE
Account: 89367817

Page 2 of 8

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



April 19, 2019                THE LASIK VISION INSTITUTE
Invoice 1466754169           Account: 89367817

Page 3 of 8

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.44 |
| | **$0.44** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.22 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $2.57 |
| Cost Recovery Fee | $0.64 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$4.32** |

| | |
|---|---|
| **Current Net Charges** | **$16.74** |
| **Previous Balance** | **$1.26** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$18.00** |

**Current Net Charges**

| | | |
|---|---|---|
| THE LASIK VISION INSTITUTE    153875895    Commercial MTS AAP | | |
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.44** |
| State and Local Taxes | $0.44 | |
| **Other Fees & Monthly Charges** | | **$4.32** |
| State Franchise Recovery | $0.22 | |
| County Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $2.57 | |
| Cost Recovery Fee | $0.64 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$16.74** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$16.74** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $1.26 |



April 19, 2019                THE LASIK VISION INSTITUTE
Invoice 1466754169           Account: 89367817

Page 4 of 8

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



April 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1466754169      Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**

Amount ($)



Year 2018 - 2019

| Year | Month | Total Spending |
|------|-------|----------------|
| 2018 | OCT   | $16.34         |
| 2018 | NOV   | $16.72         |
| 2018 | DEC   | $16.72         |
| 2019 | JAN   | $16.70         |
| 2019 | FEB   | $16.70         |
| 2019 | MAR   | $16.88         |
| 2019 | APR   | $16.74         |

 CenturyLink™

April 19, 2019
Invoice 1466754169

THE LASIK VISION INSTITUTE
Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                 *starts on page*

**Service Detail**

Equipment/Other Charges                        7
  THE LASIK VISION INSTITUTE          7
   THE LASIK VISION INSTITUTE    7
Long Distance Line Charge Report               8



April 19, 2019                     THE LASIK VISION INSTITUTE
Invoice 1466754169                 Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 3/20/2019 - 4/19/2019 | $0.00 | $11.98 |
| | | | **$0.00** | **$11.98** |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |

 CenturyLink™

April 19, 2019
Invoice 1466754169

THE LASIK VISION INSTITUTE
Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



May 19, 2019
Invoice:  1468801397
Billing Cycle:  650-21

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #     89367817
Phone #     504-832-1174

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$18.00** |
| No Payments Received | |
| Late Payment Charge | $0.02 |
| Balance Forward | $18.02 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.44 |
| Other Fees & Monthly Charges | $4.32 |
| Current Net Charges | $16.74 |
| **Amount Due** | **$34.76** |

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

Quick reminder: We gave you a heads-up earlier this year
that improvements to your invoice and billing experience are
on the way. We'll share more details in the coming months,
but in the meantime, we wanted to make sure you knew that
certain items will not change. These include your account
number displayed on the invoice, payment instructions and
the phone number for billing inquiries. If you use a purchase
order number, that stays the same, too. Stay tuned for more
-- we're excited to continue making it even easier to do
business with us.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1468801397** |
| **Account Number** | **89367817** |
| **Amount Due** | **$34.76** |
| Amount Paid: | $_____ |

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

Payment Due for New Charges
June 18, 2019,
unless your contract states otherwise.

**Please Send Payment to:**

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1468801397089367817911110000001674000000034762

 CenturyLink™

May 19, 2019                THE LASIK VISION INSTITUTE
Invoice 1468801397          Account: 89367817

Page 2 of 8

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

•    Your name and account number
•    Dollar amount of the dispute and billing date
•    Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



May 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1468801397   Account: 89367817

Page 3 of 8

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.44 |
| | **$0.44** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.22 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $2.57 |
| Cost Recovery Fee | $0.64 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$4.32** |

| | |
|---|---|
| **Current Net Charges** | **$16.74** |
| **Previous Balance** | **$18.00** |
| **Late Payment Charge  on $1.26** | **$0.02** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$34.76** |

**Current Net Charges**

THE LASIK VISION INSTITUTE      153875895    Commercial MTS AAP

| | | |
|---|---|---|
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.44** |
| State and Local Taxes | $0.44 | |
| **Other Fees & Monthly Charges** | | **$4.32** |
| State Franchise Recovery | $0.22 | |
| County Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $2.57 | |
| Cost Recovery Fee | $0.64 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$16.74** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$16.74** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $18.00 |



May 19, 2019
Invoice 1468801397

THE LASIK VISION INSTITUTE
Account: 89367817

Page 4 of 8

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



May 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1468801397    Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**



| Year | Month | Total Spending |
|------|-------|----------------|
| 2018 | OCT | $16.34 |
| 2018 | NOV | $16.72 |
| 2018 | DEC | $16.72 |
| 2019 | JAN | $16.70 |
| 2019 | FEB | $16.70 |
| 2019 | MAR | $16.88 |
| 2019 | APR | $16.74 |
| 2019 | MAY | $16.74 |



May 19, 2019
Invoice 1468801397

THE LASIK VISION INSTITUTE
Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Equipment/Other Charges                          7
  THE LASIK VISION INSTITUTE                     7
    THE LASIK VISION INSTITUTE                   7
Long Distance Line Charge Report                 8



May 19, 2019                    THE LASIK VISION INSTITUTE
Invoice 1468801397             Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 4/20/2019 - 5/19/2019 | $0.00 | $11.98 |
|  |  |  | **$0.00** | **$11.98** |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** |  |  |  | **$11.98** |



May 19, 2019
Invoice 1468801397

THE LASIK VISION INSTITUTE
Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge |
|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 |

| Phone Number | Line Type | Charge |
|---|---|---|
| 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**

 CenturyLink™

June 19, 2019
Invoice: 1470884957
Billing Cycle: 650-22

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #    89367817
Phone #    504-832-1174

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$34.76** |
| No Payments Received | |
| Late Payment Charge | $0.27 |
| Balance Forward | $35.03 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.44 |
| Other Fees & Monthly Charges | $4.32 |
| Current Net Charges | $16.74 |
| **Amount Due** | **$51.77** |

Thank you for choosing CenturyLink Communications, LLC.

Quick reminder: We gave you a heads-up earlier this year
that improvements to your invoice and billing experience are
on the way. We'll share more details in the coming months,
but in the meantime, we wanted to make sure you knew that
certain items will not change. These include your account
number displayed on the invoice, payment instructions and
the phone number for billing inquiries. If you use a purchase
order number, that stays the same, too. Stay tuned for more
-- we're excited to continue making it even easier to do
business with us.

### Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020

 CenturyLink™

| | |
|---|---|
| **Invoice Number** | **1470884957** |
| **Account Number** | **89367817** |
| **Amount Due** | **$51.77** |
| Amount Paid: | $_____ |

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

Payment Due for New Charges
July 19, 2019,
unless your contract states otherwise.

**Please Send Payment to:**

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1470884957089367817911110000001674000000051770



June 19, 2019                    THE LASIK VISION INSTITUTE
Invoice 1470884957              Account: 89367817

Page 2 of 8

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

•    Your name and account number
•    Dollar amount of the dispute and billing date
•    Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



June 19, 2019                THE LASIK VISION INSTITUTE
Invoice 1470884957          Account: 89367817

Page 3 of 8

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.44 |
| | **$0.44** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.22 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $2.57 |
| Cost Recovery Fee | $0.64 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$4.32** |

| | |
|---|---|
| **Current Net Charges** | **$16.74** |
| **Previous Balance** | **$34.76** |
| **Late Payment Charge  on $17.98** | **$0.27** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$51.77** |

**Current Net Charges**

THE LASIK VISION INSTITUTE     153875895    Commercial MTS AAP

| | | |
|---|---|---|
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.44** |
| State and Local Taxes | $0.44 | |
| **Other Fees & Monthly Charges** | | **$4.32** |
| State Franchise Recovery | $0.22 | |
| County Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $2.57 | |
| Cost Recovery Fee | $0.64 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$16.74** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$16.74** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $34.76 |



## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



June 19, 2019
Invoice 1470884957

THE LASIK VISION INSTITUTE
Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**



| Year | Month | Total Spending |
|------|-------|---------------|
| 2018 | OCT | $16.34 |
| 2018 | NOV | $16.72 |
| 2018 | DEC | $16.72 |
| 2019 | JAN | $16.70 |
| 2019 | FEB | $16.70 |
| 2019 | MAR | $16.88 |
| 2019 | APR | $16.74 |
| 2019 | MAY | $16.74 |
| 2019 | JUN | $16.74 |

 CenturyLink™

June 19, 2019
Invoice 1470884957

THE LASIK VISION INSTITUTE
Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Equipment/Other Charges                              7
  THE LASIK VISION INSTITUTE                         7
    THE LASIK VISION INSTITUTE                       7
Long Distance Line Charge Report                     8



June 19, 2019
Invoice 1470884957

THE LASIK VISION INSTITUTE
Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 5/20/2019 - 6/19/2019 | $0.00 | $11.98 |
| | | | **$0.00** | **$11.98** |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |



June 19, 2019
Invoice 1470884957

THE LASIK VISION INSTITUTE
Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**





CenturyLink™

July 19, 2019
Invoice: 1472883344
Billing Cycle: 650-23

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #    89367817
Phone #    504-832-1174

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$51.77** |
| No Payments Received | |
| Late Payment Charge | $0.52 |
| Balance Forward | $52.29 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.45 |
| Other Fees & Monthly Charges | $5.06 |
| Current Net Charges | $17.49 |
| **Amount Due** | **$69.78** |

Thank you for choosing CenturyLink Communications, LLC.

Effective July 1, 2019, the Louisiana Universal Service Fund
(USF) Surcharge will increase to 5.25%.

Making billing better for your business
We started giving you a heads-up over the last few months
that we'll soon be unveiling a new invoice and billing
experience that will make it even easier for you to do
business with us. We're almost there - see page 2 for a
sneak peek at what you can look forward to.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold, tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020

CenturyLink™

| | |
|---|---|
| **Invoice Number** | **1472883344** |
| **Account Number** | **89367817** |
| **Amount Due** | **$69.78** |
| Amount Paid: | $_____ |

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

Payment Due for New Charges
August 18, 2019,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1472883344089367817911110000001749000000069780



July 19, 2019
Invoice 1472883344

THE LASIK VISION INSTITUTE
Account: 89367817

Page 2 of 8

Making billing better for your business

We started giving you a heads-up over the last few months that we'll soon be unveiling a new invoice and billing experience that will make it even easier for you to do business with us. We're almost there - here is a sneak peek at what you can look forward to:

Invoice by email:
Sign up for email invoice delivery via Control Center - fast, convenient and eco-friendly
Enhanced payment details:
Your new invoice will include payment receipt and application date, invoice number and payment method - via wire, ACH or check (including the check number)
Clear and easy credits:
We'll provide more details on the credits you receive to help you audit your records, including the affected service ID, the credit date period and a description of the credit

As we get closer to launching the new invoice, we will provide more details so you can know what to expect - and we hope you're looking forward to it as much as we are. At CenturyLink, we're dedicated to helping you transform the future of your digital business. We have a relentless commitment to improving your experience with us and appreciate your business.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
• Your name and account number
• Dollar amount of the dispute and billing date
• Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



July 19, 2019                THE LASIK VISION INSTITUTE
Invoice 1472883344          Account: 89367817

Page 3 of 8

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.45 |
| | **$0.45** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.22 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $3.34 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$5.06** |

| | |
|---|---|
| **Current Net Charges** | **$17.49** |
| **Previous Balance** | **$51.77** |
| **Late Payment Charge  on $34.74** | **$0.52** |
| **Payments Received** | **$0.00** |
| **Amount Due** | **$69.78** |

**Current Net Charges**

THE LASIK VISION INSTITUTE    153875895    Commercial MTS AAP

| | | |
|---|---|---|
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.45** |
| State and Local Taxes | $0.45 | |
| **Other Fees & Monthly Charges** | | **$5.06** |
| State Franchise Recovery | $0.22 | |
| County Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $3.34 | |
| Cost Recovery Fee | $0.61 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$17.49** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$17.49** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $51.77 |



July 19, 2019
Invoice 1472883344

THE LASIK VISION INSTITUTE
Account: 89367817

Page 4 of 8

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



July 19, 2019
Invoice 1472883344

THE LASIK VISION INSTITUTE
Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**



| Year | Month | Total Spending |
|------|-------|----------------|
| 2018 | OCT | $16.34 |
| 2018 | NOV | $16.72 |
| 2018 | DEC | $16.72 |
| 2019 | JAN | $16.70 |
| 2019 | FEB | $16.70 |
| 2019 | MAR | $16.88 |
| 2019 | APR | $16.74 |
| 2019 | MAY | $16.74 |
| 2019 | JUN | $16.74 |
| 2019 | JUL | $17.49 |



July 19, 2019
Invoice 1472883344

THE LASIK VISION INSTITUTE
Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                                   *starts on page*

**Service Detail**

| | |
|---|---|
| Equipment/Other Charges | 7 |
| THE LASIK VISION INSTITUTE | 7 |
| THE LASIK VISION INSTITUTE | 7 |
| Long Distance Line Charge Report | 8 |



July 19, 2019
Invoice 1472883344

THE LASIK VISION INSTITUTE
Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 6/20/2019 - 7/19/2019 | $0.00 | $11.98 |
| | | | $0.00 | $11.98 |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |

 CenturyLink™

July 19, 2019
Invoice 1472883344

THE LASIK VISION INSTITUTE
Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**

 CenturyLink™

August 19, 2019
Invoice: 1475006855
Billing Cycle: 650-24

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #     89367817
Phone #      504-832-1174

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$69.78** |
| No Payments Received | |
| Late Payment Charge | $0.76 |
| Balance Forward | $70.54 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.45 |
| Other Fees & Monthly Charges | $5.06 |
| Current Net Charges | $17.49 |
| **Amount Due** | **$88.03** |

Thank you for choosing CenturyLink Communications, LLC.

Making billing better for your business
We started giving you a heads-up over the last few months
that we'll soon be unveiling a new invoice and billing
experience that will make it even easier for you to do
business with us. We're almost there - see page 2 for a
sneak peek at what you can look forward to.

### Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020

 CenturyLink™

| | |
|---|---|
| **Invoice Number** | **1475006855** |
| **Account Number** | **89367817** |
| **Amount Due** | **$88.03** |
| Amount Paid: | $_____ |

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

Payment Due for New Charges
September 18, 2019,
unless your contract states otherwise.

**Please Send Payment to:**

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1475006855089367817911110000001749000000088037



August 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1475006855       Account: 89367817

Page 2 of 8

Making billing better for your business

We started giving you a heads-up over the last few months that we'll soon be unveiling a new invoice and billing experience that will make it even easier for you to do business with us. We're almost there - here is a sneak peek at what you can look forward to:

    Invoice by email:
    Sign up for email invoice delivery via Control Center - fast, convenient and eco-friendly
    Enhanced payment details:
    Your new invoice will include payment receipt and application date, invoice number and payment method - via wire, ACH or check
    (including the check number)
    Clear and easy credits:
    We'll provide more details on the credits you receive to help you audit your records, including the affected service ID, the credit date
    period and a description of the credit

As we get closer to launching the new invoice, we will provide more details so you can know what to expect - and we hope you're looking forward to it as much as we are. At CenturyLink, we're dedicated to helping you transform the future of your digital business. We have a relentless commitment to improving your experience with us and appreciate your business.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•    Your name and account number
•    Dollar amount of the dispute and billing date
•    Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



August 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1475006855       Account: 89367817

Page 3 of 8

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.45 |
| | **$0.45** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.22 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $3.34 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$5.06** |

| | |
|---|---|
| **Current Net Charges** | **$17.49** |
| **Previous Balance** | **$69.78** |
| **Late Payment Charge  on $50.96** | **$0.76** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$88.03** |

**Current Net Charges**

THE LASIK VISION INSTITUTE     153875895    Commercial MTS AAP

| | |
|---|---|
| Current gross charges | $11.98 |
| **Government Fees and Taxes** | **$0.45** |
| State and Local Taxes | $0.45 |
| **Other Fees & Monthly Charges** | **$5.06** |
| State Franchise Recovery | $0.22 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $3.34 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$17.49** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$17.49** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $69.78 |



August 19, 2019
Invoice 1475006855

THE LASIK VISION INSTITUTE
Account: 89367817

Page 4 of 8

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



August 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1475006855       Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**

Amount ($)



Year 2018 - 2019

| Year | Month | Total Spending |
|------|-------|---------------|
| 2018 | OCT | $16.34 |
| 2018 | NOV | $16.72 |
| 2018 | DEC | $16.72 |
| 2019 | JAN | $16.70 |
| 2019 | FEB | $16.70 |
| 2019 | MAR | $16.88 |
| 2019 | APR | $16.74 |
| 2019 | MAY | $16.74 |
| 2019 | JUN | $16.74 |
| 2019 | JUL | $17.49 |
| 2019 | AUG | $17.49 |



August 19, 2019
Invoice 1475006855

THE LASIK VISION INSTITUTE
Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                              *starts on page*

**Service Detail**

| | |
|---|---|
| Equipment/Other Charges | 7 |
| THE LASIK VISION INSTITUTE | 7 |
| THE LASIK VISION INSTITUTE | 7 |
| Long Distance Line Charge Report | 8 |



August 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1475006855       Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 7/20/2019 - 8/19/2019 | $0.00 | $11.98 |
| | | | **$0.00** | **$11.98** |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |



August 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1475006855       Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



September 19, 2019
Invoice: 1477006423
Billing Cycle: 650-25

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #     89367817
Phone #     504-832-1174

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$88.03** |
| No Payments Received | |
| Late Payment Charge | $1.02 |
| Balance Forward | $89.05 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.45 |
| Other Fees & Monthly Charges | $5.06 |
| Current Net Charges | $17.49 |
| **Amount Due** | **$106.54** |

Thank you for choosing CenturyLink Communications, LLC.

Making billing better for your business
We started giving you a heads-up over the last few months
that we'll soon be unveiling a new invoice and billing
experience that will make it even easier for you to do
business with us. We're almost there - see page 2 for a
sneak peek at what you can look forward to.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

| | |
|---|---|
| **Invoice Number** | **1477006423** |
| **Account Number** | **89367817** |
| **Amount Due** | **$106.54** |
| Amount Paid: | $_____ |

Payment Due for New Charges
October 19, 2019,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

147700642308936781791111000000174900000106541



September 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1477006423         Account: 89367817

Page 2 of 8

Making billing better for your business

We started giving you a heads-up over the last few months that we'll soon be unveiling a new invoice and billing experience that will make it even easier for you to do business with us. We're almost there - here is a sneak peek at what you can look forward to:

Invoice by email:
Sign up for email invoice delivery via Control Center - fast, convenient and eco-friendly
Enhanced payment details:
Your new invoice will include payment receipt and application date, invoice number and payment method - via wire, ACH or check (including the check number)
Clear and easy credits:
We'll provide more details on the credits you receive to help you audit your records, including the affected service ID, the credit date period and a description of the credit

As we get closer to launching the new invoice, we will provide more details so you can know what to expect - and we hope you're looking forward to it as much as we are. At CenturyLink, we're dedicated to helping you transform the future of your digital business. We have a relentless commitment to improving your experience with us and appreciate your business.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•    Your name and account number
•    Dollar amount of the dispute and billing date
•    Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



September 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1477006423         Account: 89367817

Page 3 of 8

## Your Account Balance

| Current Gross Charges | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

| Government Fees and Taxes | |
|---|---|
| State and Local Taxes | $0.45 |
| | **$0.45** |

| Other Fees & Monthly Charges | |
|---|---|
| State Franchise Recovery | $0.22 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $3.34 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$5.06** |

| | |
|---|---|
| **Current Net Charges** | **$17.49** |
| **Previous Balance** | **$88.03** |
| **Late Payment Charge  on $68.21** | **$1.02** |
| **Payments Received** | **$0.00** |

| | |
|---|---|
| **Amount Due** | **$106.54** |

**Current Net Charges**

THE LASIK VISION INSTITUTE     153875895    Commercial MTS AAP

| | | |
|---|---|---|
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.45** |
| State and Local Taxes | $0.45 | |
| **Other Fees & Monthly Charges** | | **$5.06** |
| State Franchise Recovery | $0.22 | |
| County Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $3.34 | |
| Cost Recovery Fee | $0.61 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$17.49** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$17.49** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $88.03 |

 CenturyLink™

September 19, 2019
Invoice 1477006423

THE LASIK VISION INSTITUTE
Account: 89367817

Page 4 of 8

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



September 19, 2019        THE LASIK VISION INSTITUTE
Invoice 1477006423        Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**

Amount ($)



Year 2018 - 2019

| Year | Month | Total Spending |
|------|-------|----------------|
| 2018 | OCT   | $16.34         |
| 2018 | NOV   | $16.72         |
| 2018 | DEC   | $16.72         |
| 2019 | JAN   | $16.70         |
| 2019 | FEB   | $16.70         |
| 2019 | MAR   | $16.88         |
| 2019 | APR   | $16.74         |
| 2019 | MAY   | $16.74         |
| 2019 | JUN   | $16.74         |
| 2019 | JUL   | $17.49         |
| 2019 | AUG   | $17.49         |
| 2019 | SEP   | $17.49         |

 CenturyLink™

September 19, 2019      THE LASIK VISION INSTITUTE
Invoice 1477006423      Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Equipment/Other Charges                          7
  THE LASIK VISION INSTITUTE                     7
    THE LASIK VISION INSTITUTE                   7
Long Distance Line Charge Report                 8



September 19, 2019         THE LASIK VISION INSTITUTE
Invoice 1477006423          Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 8/20/2019 - 9/19/2019 | $0.00 | $11.98 |
| | | | **$0.00** | **$11.98** |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |



September 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1477006423          Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



November 19, 2019
Invoice: 1480875665
Billing Cycle: 650-27

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #      89367817
Phone #        504-832-1174

**Bill Summary**

| | |
|---|---|
| **Previous Balance** | **$125.42** |
| No Payments Received | |
| Late Payment Charge | $1.54 |
| Balance Forward | $126.96 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.45 |
| Other Fees & Monthly Charges | $5.15 |
| Current Net Charges | $17.58 |
| **Amount Due** | **$144.54** |

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

**Invoice Contents**

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1480875665** |
| **Account Number** | **89367817** |
| **Amount Due** | **$144.54** |
| Amount Paid: | $_____ |

Payment Due for New Charges
December 19, 2019,
unless your contract states otherwise.

**Please Send Payment to:**

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1480875665089367817911110000001758000001445 46



November 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1480875665        Account: 89367817

Page 2 of 8

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



November 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1480875665          Account: 89367817

Page 3 of 8

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.45 |
| | **$0.45** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.22 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $3.43 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$5.15** |

| | |
|---|---|
| **Current Net Charges** | **$17.58** |
| **Previous Balance** | **$125.42** |
| **Late Payment Charge  on $102.65** | **$1.54** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$144.54** |

**Current Net Charges**

THE LASIK VISION INSTITUTE     153875895    Commercial MTS AAP

| | | |
|---|---|---|
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.45** |
| State and Local Taxes | $0.45 | |
| **Other Fees & Monthly Charges** | | **$5.15** |
| State Franchise Recovery | $0.22 | |
| County Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $3.43 | |
| Cost Recovery Fee | $0.61 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$17.58** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$17.58** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $125.42 |



November 19, 2019        THE LASIK VISION INSTITUTE
Invoice 1480875665       Account: 89367817

Page 4 of 8

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



November 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1480875665        Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**



| Year | Month | Total Spending |
|------|-------|----------------|
| 2018 | NOV   | $16.72         |
| 2018 | DEC   | $16.72         |
| 2019 | JAN   | $16.70         |
| 2019 | FEB   | $16.70         |
| 2019 | MAR   | $16.88         |
| 2019 | APR   | $16.74         |
| 2019 | MAY   | $16.74         |
| 2019 | JUN   | $16.74         |
| 2019 | JUL   | $17.49         |
| 2019 | AUG   | $17.49         |
| 2019 | SEP   | $17.49         |
| 2019 | OCT   | $17.58         |
| 2019 | NOV   | $17.58         |



November 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1480875665         Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Equipment/Other Charges                        7
  THE LASIK VISION INSTITUTE                   7
    THE LASIK VISION INSTITUTE                 7
Long Distance Line Charge Report               8



November 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1480875665        Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 10/20/2019 - 11/19/2019 | $0.00 | $11.98 |
| | | | **$0.00** | **$11.98** |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |



November 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1480875665        Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



November 19, 2019
Invoice:  1480875665
Billing Cycle:  650-27

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #        89367817
Phone #         504-832-1174

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$125.42** |
| No Payments Received | |
| Late Payment Charge | $1.54 |
| Balance Forward | $126.96 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.45 |
| Other Fees & Monthly Charges | $5.15 |
| Current Net Charges | $17.58 |
| **Amount Due** | **$144.54** |

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1480875665** |
| **Account Number** | **89367817** |
| **Amount Due** | **$144.54** |
| Amount Paid: | $_____ _____ |

Payment Due for New Charges
December 19, 2019,
unless your contract states otherwise.

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

**Please Send Payment to:**

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1480875665089367817911110000017580000014454 6



November 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1480875665        Account: 89367817

Page 2 of 8

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



November 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1480875665        Account: 89367817

Page 3 of 8

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.45 |
| | **$0.45** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.22 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $3.43 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$5.15** |

| | |
|---|---|
| **Current Net Charges** | **$17.58** |
| **Previous Balance** | **$125.42** |
| **Late Payment Charge  on $102.65** | **$1.54** |
| **Payments Received** | **$0.00** |
| **Amount Due** | **$144.54** |

**Current Net Charges**

THE LASIK VISION INSTITUTE      153875895    Commercial MTS AAP

| | |
|---|---|
| Current gross charges | $11.98 |
| **Government Fees and Taxes** | **$0.45** |
| State and Local Taxes | $0.45 |
| **Other Fees & Monthly Charges** | **$5.15** |
| State Franchise Recovery | $0.22 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $3.43 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$17.58** |
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$17.58** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $125.42 |



November 19, 2019
Invoice 1480875665

THE LASIK VISION INSTITUTE
Account: 89367817

Page 4 of 8

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



November 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1480875665        Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**



| Year | Month | Total Spending |
|------|-------|---------------|
| 2018 | NOV | $16.72 |
| 2018 | DEC | $16.72 |
| 2019 | JAN | $16.70 |
| 2019 | FEB | $16.70 |
| 2019 | MAR | $16.88 |
| 2019 | APR | $16.74 |
| 2019 | MAY | $16.74 |
| 2019 | JUN | $16.74 |
| 2019 | JUL | $17.49 |
| 2019 | AUG | $17.49 |
| 2019 | SEP | $17.49 |
| 2019 | OCT | $17.58 |
| 2019 | NOV | $17.58 |



November 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1480875665         Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Equipment/Other Charges                          7
  THE LASIK VISION INSTITUTE                     7
    THE LASIK VISION INSTITUTE                   7
Long Distance Line Charge Report                 8



November 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1480875665         Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 10/20/2019 - 11/19/2019 | $0.00 | $11.98 |
| | | | $0.00 | $11.98 |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |



November 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1480875665        Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



December 19, 2019
Invoice: 1482822657
Billing Cycle: 650-28

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #    89367817
Phone #    504-832-1174

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$144.54** |
| No Payments Received | |
| Late Payment Charge | $1.82 |
| Balance Forward | $146.36 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.45 |
| Other Fees & Monthly Charges | $5.15 |
| Current Net Charges | $17.58 |
| **Amount Due** | **$163.94** |

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1482822657** |
| **Account Number** | **89367817** |
| **Amount Due** | **$163.94** |
| Amount Paid: | $_____ |

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

Payment Due for New Charges
January 18, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

148282226570893678179111100000017580000016394B

 CenturyLink™

December 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1482822657          Account: 89367817

Page 2 of 8

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



December 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1482822657        Account: 89367817

Page 3 of 8

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.45 |
| | **$0.45** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.22 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $3.43 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$5.15** |

| | |
|---|---|
| **Current Net Charges** | **$17.58** |
| **Previous Balance** | **$144.54** |
| **Late Payment Charge  on $121.53** | **$1.82** |
| **Payments Received** | **$0.00** |
| **Amount Due** | **$163.94** |

**Current Net Charges**

| THE LASIK VISION INSTITUTE      153875895    Commercial MTS AAP | | |
|---|---|---|
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.45** |
| State and Local Taxes | $0.45 | |
| **Other Fees & Monthly Charges** | | **$5.15** |
| State Franchise Recovery | $0.22 | |
| County Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $3.43 | |
| Cost Recovery Fee | $0.61 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$17.58** |
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | | **$17.58** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $144.54 |



December 19, 2019
Invoice 1482822657

THE LASIK VISION INSTITUTE
Account: 89367817

Page 4 of 8

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



December 19, 2019
Invoice 1482822657

THE LASIK VISION INSTITUTE
Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**

Amount ($)



Year 2018 - 2019

| Year | Month | Total Spending |
|------|-------|----------------|
| 2018 | DEC | $16.72 |
| 2019 | JAN | $16.70 |
| 2019 | FEB | $16.70 |
| 2019 | MAR | $16.88 |
| 2019 | APR | $16.74 |
| 2019 | MAY | $16.74 |
| 2019 | JUN | $16.74 |
| 2019 | JUL | $17.49 |
| 2019 | AUG | $17.49 |
| 2019 | SEP | $17.49 |
| 2019 | OCT | $17.58 |
| 2019 | NOV | $17.58 |
| 2019 | DEC | $17.58 |

 CenturyLink™

December 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1482822657        Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Equipment/Other Charges                        7
  THE LASIK VISION INSTITUTE                   7
    THE LASIK VISION INSTITUTE                 7
Long Distance Line Charge Report               8



December 19, 2019          THE LASIK VISION INSTITUTE
Invoice 1482822657        Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 11/20/2019 - 12/19/2019 | $0.00 | $11.98 |
| | | | $0.00 | $11.98 |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |



**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



January 19, 2020
Invoice: 1484769633
Billing Cycle: 650-29

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #    89367817
Phone #    504-832-1174

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$163.94** |
| No Payments Received | |
| Late Payment Charge | $2.06 |
| Balance Forward | $166.00 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.43 |
| Other Fees & Monthly Charges | $4.19 |
| Current Net Charges | $16.60 |
| **Amount Due** | **$182.60** |

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1484769633** |
| **Account Number** | **89367817** |
| **Amount Due** | **$182.60** |
| Amount Paid: | $_____ _____ |

Payment Due for New Charges
February 18, 2020,
unless your contract states otherwise.

**Please Send Payment to:**

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

148476963308936781791111000000166000000182604



January 19, 2020              THE LASIK VISION INSTITUTE
Invoice 1484769633           Account: 89367817

Page 2 of 8

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



January 19, 2020          THE LASIK VISION INSTITUTE
Invoice 1484769633       Account: 89367817

Page 3 of 8

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.43 |
| | **$0.43** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| Federal Universal Service Fund | $2.83 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$4.19** |

| | |
|---|---|
| **Current Net Charges** | **$16.60** |
| **Previous Balance** | **$163.94** |
| **Late Payment Charge  on $137.29** | **$2.06** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$182.60** |

**Current Net Charges**

| | | |
|---|---|---|
| THE LASIK VISION INSTITUTE     153875895    Commercial MTS AAP | | |
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.43** |
| State and Local Taxes | $0.43 | |
| **Other Fees & Monthly Charges** | | **$4.19** |
| Federal Universal Service Fund | $2.83 | |
| Cost Recovery Fee | $0.61 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$16.60** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$16.60** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $163.94 |



January 19, 2020                    THE LASIK VISION INSTITUTE
Invoice 1484769633              Account: 89367817

Page 4 of 8

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



January 19, 2020
Invoice 1484769633

THE LASIK VISION INSTITUTE
Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**



| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | JAN | $16.70 |
| 2019 | FEB | $16.70 |
| 2019 | MAR | $16.88 |
| 2019 | APR | $16.74 |
| 2019 | MAY | $16.74 |
| 2019 | JUN | $16.74 |
| 2019 | JUL | $17.49 |
| 2019 | AUG | $17.49 |
| 2019 | SEP | $17.49 |
| 2019 | OCT | $17.58 |
| 2019 | NOV | $17.58 |
| 2019 | DEC | $17.58 |
| 2020 | JAN | $16.60 |



January 19, 2020
Invoice 1484769633

THE LASIK VISION INSTITUTE
Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*             *starts on page*

**Service Detail**

| | |
|---|---|
| Equipment/Other Charges | 7 |
| THE LASIK VISION INSTITUTE | 7 |
| THE LASIK VISION INSTITUTE | 7 |
| Long Distance Line Charge Report | 8 |



January 19, 2020          THE LASIK VISION INSTITUTE
Invoice 1484769633       Account: 89367817

Page 7 of 8

## Service Detail - Equipment/Other Charges

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 12/20/2019 - 1/19/2020 | $0.00 | $11.98 |
| | | | **$0.00** | **$11.98** |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |



January 19, 2020                THE LASIK VISION INSTITUTE
Invoice 1484769633             Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



February 19, 2020
Invoice: 1486637185
Billing Cycle: 650-30

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #        89367817
Phone #         504-832-1174

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---:|
| **Previous Balance** | **$182.60** |
| No Payments Received | |
| Late Payment Charge | $2.32 |
| Balance Forward | $184.92 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.43 |
| Other Fees & Monthly Charges | $4.19 |
| Current Net Charges | $16.60 |
| **Amount Due** | **$201.52** |

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---:|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

| | |
|---|---:|
| **Invoice Number** | **1486637185** |
| **Account Number** | **89367817** |
| **Amount Due** | **$201.52** |
| Amount Paid: | $_____ _____ |

Payment Due for New Charges
March 20, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1486637185089367817911110000001660000002015 28



February 19, 2020          THE LASIK VISION INSTITUTE
Invoice 1486637185        Account: 89367817

Page 2 of 8

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



February 19, 2020          THE LASIK VISION INSTITUTE
Invoice 1486637185        Account: 89367817

Page 3 of 8

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.43 |
| | **$0.43** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| Federal Universal Service Fund | $2.83 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$4.19** |

| | |
|---|---|
| **Current Net Charges** | **$16.60** |
| **Previous Balance** | **$182.60** |
| **Late Payment Charge  on $154.63** | **$2.32** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$201.52** |

**Current Net Charges**

| | | |
|---|---|---|
| THE LASIK VISION INSTITUTE     153875895     Commercial MTS AAP | | |
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.43** |
| State and Local Taxes | $0.43 | |
| **Other Fees & Monthly Charges** | | **$4.19** |
| Federal Universal Service Fund | $2.83 | |
| Cost Recovery Fee | $0.61 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$16.60** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$16.60** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $182.60 |



February 19, 2020
Invoice 1486637185

THE LASIK VISION INSTITUTE
Account: 89367817

Page 4 of 8

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



February 19, 2020          THE LASIK VISION INSTITUTE
Invoice 1486637185        Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | FEB | $16.70 |
| 2019 | MAR | $16.88 |
| 2019 | APR | $16.74 |
| 2019 | MAY | $16.74 |
| 2019 | JUN | $16.74 |
| 2019 | JUL | $17.49 |
| 2019 | AUG | $17.49 |
| 2019 | SEP | $17.49 |
| 2019 | OCT | $17.58 |
| 2019 | NOV | $17.58 |
| 2019 | DEC | $17.58 |
| 2020 | JAN | $16.60 |
| 2020 | FEB | $16.60 |



February 19, 2020          THE LASIK VISION INSTITUTE
Invoice 1486637185         Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Equipment/Other Charges                          7
  THE LASIK VISION INSTITUTE                     7
   THE LASIK VISION INSTITUTE                    7
Long Distance Line Charge Report                 8



February 19, 2020
Invoice 1486637185

THE LASIK VISION INSTITUTE
Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 1/20/2020 - 2/19/2020 | $0.00 | $11.98 |
| | | | $0.00 | $11.98 |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |

 CenturyLink™

February 19, 2020
Invoice 1486637185

THE LASIK VISION INSTITUTE
Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



March 19, 2020
Invoice: 1488477021
Billing Cycle: 650-31

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #    89367817
Phone #    504-832-1174

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$201.52** |
| No Payments Received | |
| Late Payment Charge | $2.60 |
| Balance Forward | $204.12 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.43 |
| Other Fees & Monthly Charges | $4.19 |
| Current Net Charges | $16.60 |
| **Amount Due** | **$220.72** |

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

### Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1488477021** |
| **Account Number** | **89367817** |
| **Amount Due** | **$220.72** |
| Amount Paid: | $_____ _____ |

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

Payment Due for New Charges
April 18, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1488477021089367817911110000001660000002207200



March 19, 2020           THE LASIK VISION INSTITUTE
Invoice 1488477021      Account: 89367817

Page 2 of 8

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



March 19, 2020                    THE LASIK VISION INSTITUTE
Invoice 1488477021              Account: 89367817

Page 3 of 8

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.43 |
| | **$0.43** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| Federal Universal Service Fund | $2.83 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$4.19** |

| | |
|---|---|
| **Current Net Charges** | **$16.60** |
| **Previous Balance** | **$201.52** |
| **Late Payment Charge  on $173.29** | **$2.60** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$220.72** |

**Current Net Charges**

| | | |
|---|---|---|
| THE LASIK VISION INSTITUTE     153875895    Commercial MTS AAP | | |
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.43** |
| State and Local Taxes | $0.43 | |
| **Other Fees & Monthly Charges** | | **$4.19** |
| Federal Universal Service Fund | $2.83 | |
| Cost Recovery Fee | $0.61 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$16.60** |
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | | **$16.60** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $201.52 |



March 19, 2020
Invoice 1488477021

THE LASIK VISION INSTITUTE
Account: 89367817

Page 4 of 8

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



March 19, 2020          THE LASIK VISION INSTITUTE
Invoice 1488477021       Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|---------------|
| 2019 | MAR | $16.88 |
| 2019 | APR | $16.74 |
| 2019 | MAY | $16.74 |
| 2019 | JUN | $16.74 |
| 2019 | JUL | $17.49 |
| 2019 | AUG | $17.49 |
| 2019 | SEP | $17.49 |
| 2019 | OCT | $17.58 |
| 2019 | NOV | $17.58 |
| 2019 | DEC | $17.58 |
| 2020 | JAN | $16.60 |
| 2020 | FEB | $16.60 |
| 2020 | MAR | $16.60 |

 CenturyLink™

March 19, 2020
Invoice 1488477021

THE LASIK VISION INSTITUTE
Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*  *starts on page*

**Service Detail**

Equipment/Other Charges                          7
  THE LASIK VISION INSTITUTE                     7
    THE LASIK VISION INSTITUTE                   7
Long Distance Line Charge Report                 8



March 19, 2020          THE LASIK VISION INSTITUTE
Invoice 1488477021      Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 2/20/2020 - 3/19/2020 | $0.00 | $11.98 |
| | | | $0.00 | $11.98 |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |

 CenturyLink™

March 19, 2020
Invoice 1488477021

THE LASIK VISION INSTITUTE
Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



April 19, 2020
Invoice: 1490334360
Billing Cycle: 650-32

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #      89367817
Phone #      504-832-1174

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$220.72** |
| No Payments Received | |
| Late Payment Charge | $2.81 |
| Balance Forward | $223.53 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.43 |
| Other Fees & Monthly Charges | $3.98 |
| Current Net Charges | $16.39 |
| **Amount Due** | **$239.92** |

Thank you for choosing CenturyLink Communications, LLC.

Important Notice About Your Long Distance:  As of March 9, 2020, customers may continue with their domestic Choice Unlimited or Business Basics III plans. For any other plan, if you move to another address or make changes to that plan or any of your other services provided by CenturyLink, you must choose a new plan or select another carrier for your long distance needs. You may notice a change to your bill format if you choose to remain with CenturyLink. For customers with services under a master or other signed contract with CenturyLink, your current rates and services are not affected by this change and no action is required of you. If you have questions, please call a Customer Care Representative at the telephone number shown on this bill.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1490334360** |
| **Account Number** | **89367817** |
| **Amount Due** | **$239.92** |
| Amount Paid: | $_____ _____ |

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

Payment Due for New Charges
May 19, 2020,
unless your contract states otherwise.

**Please Send Payment to:**

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1490334360089367817911110000001639000002399 20



April 19, 2020
Invoice 1490334360

THE LASIK VISION INSTITUTE
Account: 89367817

Page 2 of 8

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•      Your name and account number
•      Dollar amount of the dispute and billing date
•      Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



April 19, 2020          THE LASIK VISION INSTITUTE
Invoice 1490334360       Account: 89367817

Page 3 of 8

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.43 |
| | **$0.43** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| Federal Universal Service Fund | $2.62 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$3.98** |

| | |
|---|---|
| **Current Net Charges** | **$16.39** |
| **Previous Balance** | **$220.72** |
| **Late Payment Charge  on $187.29** | **$2.81** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$239.92** |

**Current Net Charges**

| | | |
|---|---|---|
| THE LASIK VISION INSTITUTE     153875895    Commercial MTS AAP | | |
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.43** |
| State and Local Taxes | $0.43 | |
| **Other Fees & Monthly Charges** | | **$3.98** |
| Federal Universal Service Fund | $2.62 | |
| Cost Recovery Fee | $0.61 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$16.39** |
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | | **$16.39** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $220.72 |



April 19, 2020                THE LASIK VISION INSTITUTE
Invoice 1490334360           Account: 89367817

Page 4 of 8

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



April 19, 2020          THE LASIK VISION INSTITUTE
Invoice 1490334360     Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|---------------|
| 2019 | APR | $16.74 |
| 2019 | MAY | $16.74 |
| 2019 | JUN | $16.74 |
| 2019 | JUL | $17.49 |
| 2019 | AUG | $17.49 |
| 2019 | SEP | $17.49 |
| 2019 | OCT | $17.58 |
| 2019 | NOV | $17.58 |
| 2019 | DEC | $17.58 |
| 2020 | JAN | $16.60 |
| 2020 | FEB | $16.60 |
| 2020 | MAR | $16.60 |
| 2020 | APR | $16.39 |



April 19, 2020
Invoice 1490334360

THE LASIK VISION INSTITUTE
Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                          *starts on page*

**Service Detail**

| | |
|---|---|
| Equipment/Other Charges | 7 |
| THE LASIK VISION INSTITUTE | 7 |
| THE LASIK VISION INSTITUTE | 7 |
| Long Distance Line Charge Report | 8 |



April 19, 2020                THE LASIK VISION INSTITUTE
Invoice 1490334360           Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 3/20/2020 - 4/19/2020 | $0.00 | $11.98 |
| | | | **$0.00** | **$11.98** |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |



April 19, 2020
Invoice 1490334360

THE LASIK VISION INSTITUTE
Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



May 19, 2020
Invoice: 1492140977
Billing Cycle: 650-33

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #    89367817
Phone #    504-832-1174

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$239.92** |
| No Payments Received | |
| Late Payment Charge | $3.10 |
| Balance Forward | $243.02 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.43 |
| Other Fees & Monthly Charges | $3.98 |
| Current Net Charges | $16.39 |
| **Amount Due** | **$259.41** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1492140977** |
| **Account Number** | **89367817** |
| **Amount Due** | **$259.41** |
| Amount Paid: | $_____ _____ |

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

Payment Due for New Charges
June 18, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1492140977089367817911110000001639000002594I9

 CenturyLink™

May 19, 2020
Invoice 1492140977

THE LASIK VISION INSTITUTE
Account: 89367817

Page 2 of 8

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
• Your name and account number
• Dollar amount of the dispute and billing date
• Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



May 19, 2020                    THE LASIK VISION INSTITUTE
Invoice 1492140977         Account: 89367817

Page 3 of 8

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| THE LASIK VISION INSTITUTE  89367817 | $11.98 |
| | **$11.98** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.43 |
| | **$0.43** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| Federal Universal Service Fund | $2.62 |
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.57 |
| Administrative Expense Fee | $0.18 |
| | **$3.98** |

| | |
|---|---|
| **Current Net Charges** | **$16.39** |
| **Previous Balance** | **$239.92** |
| **Late Payment Charge  on $206.49** | **$3.10** |
| **Payments Received** | **$0.00** |
| **Amount Due** | **$259.41** |

**Current Net Charges**

| | | |
|---|---|---|
| THE LASIK VISION INSTITUTE     153875895    Commercial MTS AAP | | |
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.43** |
| State and Local Taxes | $0.43 | |
| **Other Fees & Monthly Charges** | | **$3.98** |
| Federal Universal Service Fund | $2.62 | |
| Cost Recovery Fee | $0.61 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$16.39** |
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | | **$16.39** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $239.92 |



May 19, 2020
Invoice 1492140977

THE LASIK VISION INSTITUTE
Account: 89367817

Page 4 of 8

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



May 19, 2020
Invoice 1492140977

THE LASIK VISION INSTITUTE
Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**



| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAY | $16.74 |
| 2019 | JUN | $16.74 |
| 2019 | JUL | $17.49 |
| 2019 | AUG | $17.49 |
| 2019 | SEP | $17.49 |
| 2019 | OCT | $17.58 |
| 2019 | NOV | $17.58 |
| 2019 | DEC | $17.58 |
| 2020 | JAN | $16.60 |
| 2020 | FEB | $16.60 |
| 2020 | MAR | $16.60 |
| 2020 | APR | $16.39 |
| 2020 | MAY | $16.39 |



May 19, 2020
Invoice 1492140977

THE LASIK VISION INSTITUTE
Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Equipment/Other Charges                          7
  THE LASIK VISION INSTITUTE                     7
  THE LASIK VISION INSTITUTE                     7
Long Distance Line Charge Report                 8



May 19, 2020                    THE LASIK VISION INSTITUTE
Invoice 1492140977             Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 4/20/2020 - 5/19/2020 | $0.00 | $11.98 |
| | | | **$0.00** | **$11.98** |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |

 CenturyLink™

May 19, 2020
Invoice 1492140977

THE LASIK VISION INSTITUTE
Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



June 19, 2020
Invoice: 1494135932
Billing Cycle: 650-34

Page 1 of 8

THE LASIK VISION INSTITUTE
Account #    89367817
Phone #    504-832-1174

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$259.41** |
| No Payments Received | |
| Late Payment Charge | $3.30 |
| Balance Forward | $262.71 |
| **Current Charges** | |
| Current Gross Charges | $11.98 |
| Government Fees & Taxes | $0.43 |
| Other Fees & Monthly Charges | $3.98 |
| Current Net Charges | $16.39 |
| **Amount Due** | **$279.10** |

Thank you for choosing CenturyLink Communications, LLC.

Keep an eye out for a letter from us detailing improvements
to your billing and invoice experience - see page 2 for more
information.

Enroll in the CenturyLink Business Referral Program. It's a
Win - Win.  Refer and receive rewards. When you refer a
qualifying business that makes a purchase of a CenturyLink
product you are eligible to earn cash rewards for yourself !
The more businesses you refer the more you can earn!  To
learn more, visit
www.centurylinkbusinessreferralprogram.com.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1494135932** |
| **Account Number** | **89367817** |
| **Amount Due** | **$279.10** |
| Amount Paid: | $_____ |

THE LASIK VISION INSTITUTE
2424 EDENBORN AVE
METAIRIE, LA 70001

Payment Due for New Charges
July 19, 2020,
unless your contract states otherwise.

**Please Send Payment to:**

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1494135932089367817911110000001639000002791O4

 CenturyLink™

June 19, 2020
Invoice 1494135932

THE LASIK VISION INSTITUTE
Account: 89367817

Page 2 of 8

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
• 	Your name and account number
• 	Dollar amount of the dispute and billing date
• 	Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



June 19, 2020                THE LASIK VISION INSTITUTE
Invoice 1494135932        Account: 89367817

Page 3 of 8

**Your Account Balance**

| Current Gross Charges | | |
|---|---|---|
| THE LASIK VISION INSTITUTE  89367817 | | $11.98 |
| | | **$11.98** |

| Government Fees and Taxes | | |
|---|---|---|
| State and Local Taxes | | $0.43 |
| | | **$0.43** |

| Other Fees & Monthly Charges | | |
|---|---|---|
| Federal Universal Service Fund | | $2.62 |
| Cost Recovery Fee | | $0.61 |
| Property Surcharge | | $0.57 |
| Administrative Expense Fee | | $0.18 |
| | | **$3.98** |

| | | |
|---|---|---|
| **Current Net Charges** | | **$16.39** |
| **Previous Balance** | | **$259.41** |
| **Late Payment Charge  on $219.78** | | **$3.30** |
| **Payments Received** | | **$0.00** |
| | | |
| **Amount Due** | | **$279.10** |

**Current Net Charges**

| THE LASIK VISION INSTITUTE     153875895    Commercial MTS AAP | | |
|---|---|---|
| Current gross charges | | $11.98 |
| **Government Fees and Taxes** | | **$0.43** |
| State and Local Taxes | $0.43 | |
| **Other Fees & Monthly Charges** | | **$3.98** |
| Federal Universal Service Fund | $2.62 | |
| Cost Recovery Fee | $0.61 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.18 | |
| | | **$16.39** |
| | | |
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | | **$16.39** |

**Payments and Adjustments**

| Previous balances | | $259.41 |
|---|---|---|



June 19, 2020
Invoice 1494135932

THE LASIK VISION INSTITUTE
Account: 89367817

Page 4 of 8

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |

THE LASIK VISION INSTITUTE   89367817

THE LASIK VISION INSTITUTE 153875895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.98 | $0.00 | $0.00 | $11.98 |
| | **0** | **:00** | **$11.98** | **$0.00** | **$0.00** | **$11.98** |



June 19, 2020          THE LASIK VISION INSTITUTE
Invoice 1494135932     Account: 89367817

Page 5 of 8

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | JUN | $16.74 |
| 2019 | JUL | $17.49 |
| 2019 | AUG | $17.49 |
| 2019 | SEP | $17.49 |
| 2019 | OCT | $17.58 |
| 2019 | NOV | $17.58 |
| 2019 | DEC | $17.58 |
| 2020 | JAN | $16.60 |
| 2020 | FEB | $16.60 |
| 2020 | MAR | $16.60 |
| 2020 | APR | $16.39 |
| 2020 | MAY | $16.39 |
| 2020 | JUN | $16.39 |

 CenturyLink™

June 19, 2020
Invoice 1494135932

THE LASIK VISION INSTITUTE
Account: 89367817

Page 6 of 8

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Equipment/Other Charges                          7
  THE LASIK VISION INSTITUTE               7
   THE LASIK VISION INSTITUTE            7
Long Distance Line Charge Report                  8



June 19, 2020
Invoice 1494135932

THE LASIK VISION INSTITUTE
Account: 89367817

Page 7 of 8

**Service Detail - Equipment/Other Charges**

THE LASIK VISION INSTITUTE   153875895

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | 5/20/2020 - 6/19/2020 | $0.00 | $11.98 |
| | | | **$0.00** | **$11.98** |
| **Net equipment/other charges  THE LASIK VISION INSTITUTE** | | | | **$11.98** |



June 19, 2020
Invoice 1494135932

THE LASIK VISION INSTITUTE
Account: 89367817

Page 8 of 8

**Long Distance Line Charge**

THE LASIK VISION INSTITUTE 153875895

| Phone Number | Line Type | Charge | | Phone Number | Line Type | Charge |
|---|---|---|---|---|---|---|
| 504-832-1174 | Long Distance Line Charge | $5.99 | | 504-834-8960 | Long Distance Line Charge | $5.99 |

**THE LASIK VISION INSTITUTE charges : $11.98**

**Total Long Distance Line Charges : $11.98**



Is Now CenturyLink

1025 Eldorado Blvd., Broomfield, CO 80021

LASIK VISION INSTITUTE
2000 PALM BEACH LAKES BLVD
SUITE 800
WEST PALM BEACH FL 33409-6503

Invoice of Level 3 Communications, LLC

### *Invoice*

| | Page 1 of 3 |
|---|---|
| Billing Account Number | **480322** |
| Invoice Number | 67841672 |
| Payment Due | March 31, 2018 |
| Invoice Date | March 01, 2018 |

**How to reach Level 3:**
**877-453-8353**
**Billing@level3.com**

### **Check out the MyLevel3 customer portal!**
Learn how to manage your Level 3 services and account online, anytime using the MyLevel3 customer portal: customerportal.level3.com.

**Going Green** has never been easier with Level 3's paperless invoices. Sign up and receive your invoice via the MyLevel3 customer portal! It's easy, go to: My.Level3.com and select Billing > Invoice Management > Setup > Paperless Billing. If you prefer to receive it via email call the number at the top of your invoice. Thank you for Going Green!

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 0.00 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Balance | 0.00 |
| Current Charges | 321.00 |
| **Total Amount Due**     USD | **321.00** |

*Thank you for choosing Level 3 for your telecommunication needs. Should you have any questions about your invoice, contact our Billing Department at 1-877-453-8353. Level 3 is committed to delivering a superior service experience and we look forward to doing business with you.*

### *News You Can Use*

Welcome to the new CenturyLink! Businesses benefit from our innovative technology solutions, secure connectivity, extensive network reach, and an experienced team of people. Combined with our relentless focus on customer experience, we are committed to your success. Connect with the new CenturyLink, your link to what's next.

---

### *Remittance - We appreciate your business!*

Is Now CenturyLink

WIRE TRANSFER INFORMATION:

| Name | LASIK VISION INSTITUTE |
|---|---|
| Billing Account Number | 480322  4 |
| Invoice Number | 67841672 |
| Payment Due | **March 31, 2018** |

| **Total Amount Due**     USD | **321.00** |
|---|---|

Pay your bill online at: customerportal.level3.com

Amount Enclosed:

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

180331  000000067841672  0000000000000480322  4  2  00000032100  9

# Level (3) COMMUNICATIONS
## Is Now CenturyLink

| | |
|---|---|
| Billing Account Number | **480322** |
| Invoice Number | 67841672 |
| Invoice Date | Mar 01, 2018 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows Level 3 to recover regulatory fees and expenses incurred by Level 3 such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows Level 3 to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the MyLevel3 Customer Portal?**
The MyLevel3 Customer Portal provides you with convenient and secure billing options.  You can:

- View, download and analyze your Level 3 invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user?  Visit customerportal.level3.com for more information on how to register.  For any questions related to the Portal, email PortalAccess@level3.com  or call 1-877-453-8353.

**6.    When is my invoice available on MyLevel3 Customer Portal?**
You can view your invoice in MyLevel3 Customer Portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353 or through the MyLevel3 Customer Portal (https://mylevel3.net).  Level 3 must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:

-Account name and number
-Date of invoice
-Amount of disputed charges
-Type of disputed charges
-Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 Customer Portal at:  http://customerportal.level3.com or http://www1.level3.com/disco/disco.html
The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.  Any subsequent requests for assistance or questions can be emailed directly to disconnects@level3.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

© Level 3 Communications, LLC. All Rights Reserved.  Level 3, Level 3 Communications, the red 3D brackets, the (3) mark and the Level 3 Communications logo designs affixed hereto are either registered service marks or service marks of Level 3 Communications, LLC and/or one of its affiliates in the United States and/or other countries.  Level 3 services are provided by wholly owned subsidies of Level 3 Communications, Inc.  Any other service, product or company names recited herein may be trademarks of service marks of their respective owners.

# Level (3)
### COMMUNICATIONS
## Is Now CenturyLink

| | |
|---|---|
| Billing Account Number | **480322** |
| Invoice Number | 67841672 |
| Invoice Date | Mar 01, 2018 |

**LASIK VISION INSTITUTE**

## CHARGE SUMMARY

| | |
|---|---:|
| Recurring Charges | 0.00 |
| Non-Recurring Charges | 300.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 21.00 |
| **Total Current Charges USD\*** | 321.00 |

*\*Total Current Charges USD excludes finance charges*

## AGING

| | |
|---|---:|
| **Current** | 321.00 |
| **0-30 Days** | 0.00 |
| **31-60 Days** | 0.00 |
| **61-90 Days** | 0.00 |
| **Over 90 Days** | 0.00 |
| **Amount Due** | 321.00 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---:|---:|---:|---:|---:|
| Mar 01, 2018 | 67841672 | 321.00 | 0.00 | 0.00 | 0.00 | 321.00 |
| | | **321.00** | **0.00** | **0.00** | **0.00** | **321.00** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---:|---:|---:|---:|---:|---:|
| **Taxes** | | | | | | |
| State and Local Taxes | 0.00 | 18.00 | 3.00 | 0.00 | 0.00 | 21.00 |
| **Total Taxes** | **0.00** | **18.00** | **3.00** | **0.00** | **0.00** | **21.00** |
| **Total Taxes, Fees and Surcharges** | **0.00** | **18.00** | **3.00** | **0.00** | **0.00** | **21.00** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---:|---:|---:|
| **Other Services** | Non-Recurring Charges | 300.00 | 21.00 | 321.00 |
| **Total Current Charges** | | **300.00** | **21.00** | **321.00** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---:|---:|---:|
| **2000 PALM BEACH LAKES BLVD, WEST PALM BEACH, FL** | | | | |
| Other Services | Non-Recurring Charges | 300.00 | 21.00 | 321.00 |
| **Total 2000 PALM BEACH LAKES BLVD, WEST PALM BEACH, FL** | | **300.00** | **21.00** | **321.00** |
| **Total Charges** | | **300.00** | **21.00** | **321.00** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---:|---:|---:|---:|
| **480322 LASIK VISION INSTITUTE** | | | | | |
| Jan 26, 2018 | (3)Tech Outreach Schd Maint Bus Hrs 13943343, 0.50, Hours, (3)Tech, 177254970, Customer Requested Audit, S: Grtr Tha | 1 | 150.00 | 10.50 | 160.50 |
| Jan 26, 2018 | (3)Tech Outreach Schd Maint Bus Hrs 13943343, 0.50, Hours, (3)Tech, 177254970, Customer Requested Audit, S: Grtr Tha | 1 | 150.00 | 10.50 | 160.50 |
| **Total Account Level Charges** | | | **300.00** | **21.00** | **321.00** |



1025 Eldorado Blvd., Broomfield, CO 80021

THE LASIK VISION INSTITUTE, LLC
2000 PALM BEACH LAKES BLVD
WEST PALM BEACH FL 33409-6503

Invoice of Level 3 Communications, LLC, a CenturyLink company

### *Invoice*

| | |
|---|---|
| | Page 1 of 8 |
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 91111092 |
| Payment Due | May 01, 2020 |
| Invoice Date | April 01, 2020 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

## Manage your services your way

Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 0.00 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Balance | 0.00 |
| Current Charges | 12,693.01 |
| **Total Amount Due       USD** | **12,693.01** |

*Thank you for choosing CenturyLink for your telecommunication needs. Should you have any questions about your invoice, contact our Billing Department at 877-453-8353. CenturyLink is committed to delivering a superior service experience and we look forward to doing business with you.*

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.



WIRE TRANSFER INFORMATION:

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | THE LASIK VISION INSTITUTE, LLC |
| Billing Account Number | 5-GPNF4NKL  9 |
| Invoice Number | 91111092 |
| Payment Due | **May 01, 2020** |

| **Total Amount Due       USD** | **12,693.01** |
|---|---|

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

Amount Enclosed: ☐☐☐☐☐☐☐☐☐

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section



**1.    What is PICC?**
 PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**





| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 91111092 |
| Invoice Date | Apr 01, 2020 |

### THE LASIK VISION INSTITUTE, LLC

## CHARGE SUMMARY

| | |
|---|---:|
| Recurring Charges | 4,875.63 |
| Non-Recurring Charges | 6,240.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 1,577.38 |
| **Total Current Charges USD*** | 12,693.01 |

*Total Current Charges USD excludes finance charges

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---:|---:|---:|---:|---:|---:|
| **Taxes** | | | | | | |
| State and Local Taxes | 0.00 | 282.02 | 49.62 | 139.99 | 0.00 | 471.63 |
| FL Communications Services Tax | 0.00 | 58.60 | 0.00 | 47.68 | 0.00 | 106.28 |
| **Total Taxes** | **0.00** | **340.62** | **49.62** | **187.67** | **0.00** | **577.91** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 248.62 | 0.00 | 0.00 | 0.00 | 0.00 | 248.62 |
| State and Local Surcharges | 0.00 | 15.84 | 0.00 | 0.00 | 0.00 | 15.84 |
| Right of Way Fee | 0.00 | 0.00 | 0.00 | 17.52 | 0.00 | 17.52 |
| Administrative Expense Fee | 16.85 | 0.00 | 0.00 | 0.00 | 0.00 | 16.85 |
| Property Surcharge | 0.00 | 616.91 | 0.00 | 0.00 | 0.00 | 616.91 |
| Cost Recovery Fee | 0.00 | 65.74 | 0.00 | 0.00 | 0.00 | 65.74 |
| Recovery Surcharge | | | | | | |
| TX Recovery Surcharge | 0.00 | 3.92 | 0.00 | 0.00 | 0.00 | 3.92 |
| Franchise Cost Recovery | 0.00 | 1.36 | 5.37 | 7.34 | 0.00 | 14.07 |
| **Total Fees and Surcharges** | **265.47** | **703.77** | **5.37** | **24.86** | **0.00** | **999.47** |
| **Total Taxes, Fees and Surcharges** | **265.47** | **1,044.39** | **54.99** | **212.53** | **0.00** | **1,577.38** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---:|---:|---:|
| **IP and Data Services** | Non-Recurring Charges | 6,240.00 | 689.43 | 6,929.43 |
| | Recurring Charges | 4,875.63 | 887.95 | 5,763.58 |
| **Total Current Charges** | | **11,115.63** | **1,577.38** | **12,693.01** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---:|---:|---:|
| **2001 ROSEBUD DRIVE, BILLINGS, MT** | | | | |
| IP and Data Services | Non-Recurring Charges | 1,200.00 | 66.60 | 1,266.60 |
| IP and Data Services | Recurring Charges | 561.60 | 155.89 | 717.49 |
| **Total 2001 ROSEBUD DRIVE, BILLINGS, MT** | | **1,761.60** | **222.49** | **1,984.09** |
| **16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO** | | | | |
| IP and Data Services | Non-Recurring Charges | 1,200.00 | 242.52 | 1,442.52 |
| IP and Data Services | Recurring Charges | 618.32 | 41.05 | 659.37 |
| **Total 16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO** | | **1,818.32** | **283.57** | **2,101.89** |
| **13774 PLANTATION ROAD, FORT MYERS, FL** | | | | |
| IP and Data Services | Recurring Charges | 521.19 | 171.94 | 693.13 |
| IP and Data Services | Non-Recurring Charges | 720.00 | 39.96 | 759.96 |
| **Total 13774 PLANTATION ROAD, FORT MYERS, FL** | | **1,241.19** | **211.90** | **1,453.09** |
| **4150 INTERNATIONAL PLAZA, FORT WORTH, TX** | | | | |
| IP and Data Services | Recurring Charges | 368.31 | 70.63 | 438.94 |
| IP and Data Services | Non-Recurring Charges | 720.00 | 102.66 | 822.66 |
| **Total 4150 INTERNATIONAL PLAZA, FORT WORTH, TX** | | **1,088.31** | **173.29** | **1,261.60** |
| **40 NE LOOP 410, SAN ANTONIO, TX** | | | | |
| IP and Data Services | Recurring Charges | 379.82 | 64.89 | 444.71 |
| IP and Data Services | Non-Recurring Charges | 1,200.00 | 171.09 | 1,371.09 |
| **Total 40 NE LOOP 410, SAN ANTONIO, TX** | | **1,579.82** | **235.98** | **1,815.80** |
| **9310 FLORIDA PALM DRIVE, TAMPA, FL** | | | | |
| IP and Data Services | Recurring Charges | 1,634.98 | 144.38 | 1,779.36 |
| **Total 9310 FLORIDA PALM DRIVE, TAMPA, FL** | | **1,634.98** | **144.38** | **1,779.36** |
| **728 E BEATON DRIVE, WEST FARGO, ND** | | | | |
| IP and Data Services | Recurring Charges | 791.41 | 239.17 | 1,030.58 |
| IP and Data Services | Non-Recurring Charges | 1,200.00 | 66.60 | 1,266.60 |



### THE LASIK VISION INSTITUTE, LLC

| | | | |
|---|---|---|---|
| **Total 728 E BEATON DRIVE, WEST FARGO, ND** | 1,991.41 | 305.77 | 2,297.18 |
| **Total Charges** | 11,115.63 | 1,577.38 | 12,693.01 |



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 91111092 |
| Invoice Date | Apr 01, 2020 |

**THE LASIK VISION INSTITUTE, LLC**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **5-GPNF4NKL** | | | | | | |
| **441924089** | | | | | | |
| **336027441** | **Dedicated Internet Access (DIA)** | Loc A:  728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | Access - Off Net | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 442.68 | 213.72 | 656.40 |
| | Access - Off Net | MRC Mar 31, 2020 - Mar 31, 2020 | 1 | 14.28 | 6.89 | 21.17 |
| | Installation - Access - Off Net | NRC Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336027443** | **Dedicated Internet Access (DIA)** | Loc A:  728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | Installation - Building Extension | NRC Mar 31, 2020 | 1 | 1,200.00 | 66.60 | 1,266.60 |
| **336027446** | **Dedicated Internet Access (DIA)** | Loc A:  728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | IP Logical Flat Rate=100Mbps | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 324.00 | 17.98 | 341.98 |
| | IP Logical Flat Rate=100Mbps | MRC Mar 31, 2020 - Mar 31, 2020 | 1 | 10.45 | 0.58 | 11.03 |
| **336027450** | **Dedicated Internet Access (DIA)** | Loc A:  728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | IP Port Fast E | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port Fast E | MRC Mar 31, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | NRC Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 441924089** | | **1,991.41** | **305.77** | **2,297.18** |
| **441924097** | | | | | | |
| **336027472** | **Dedicated Internet Access (DIA)** | Loc A:  13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | Access - Off Net | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 288.00 | 150.33 | 438.33 |
| | Access - Off Net | MRC Mar 30, 2020 - Mar 31, 2020 | 1 | 18.58 | 9.70 | 28.28 |
| | Installation - Access - Off Net | NRC Mar 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336027475** | **Dedicated Internet Access (DIA)** | Loc A:  13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | Installation - Building Extension | NRC Mar 30, 2020 | 1 | 720.00 | 39.96 | 759.96 |
| **336027479** | **Dedicated Internet Access (DIA)** | Loc A:  13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | IP Logical Flat Rate=20Mbps | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 201.60 | 11.19 | 212.79 |
| | IP Logical Flat Rate=20Mbps | MRC Mar 30, 2020 - Mar 31, 2020 | 1 | 13.01 | 0.72 | 13.73 |
| **336027482** | **Dedicated Internet Access (DIA)** | Loc A:  13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | IP Port Fast E | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port Fast E | MRC Mar 30, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | NRC Mar 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 441924097** | | **1,241.19** | **211.90** | **1,453.09** |
| **441924102** | | | | | | |
| **336027502** | **Dedicated Internet Access (DIA)** | Loc A:  40 NE LOOP 410, SAN ANTONIO, TX | | | | |



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 91111092 |
| Invoice Date | Apr 01, 2020 |

**THE LASIK VISION INSTITUTE, LLC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Installation - Building Extension | | NRC Mar 30, 2020 | 1 | 1,200.00 | 171.09 | 1,371.09 |
| **336027504** | | **Dedicated Internet Access (DIA)** | Loc A: 40 NE LOOP 410, SAN ANTONIO, TX | | | | |
| | IP Logical Flat Rate=20Mbps | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 201.60 | 30.17 | 231.77 |
| | IP Logical Flat Rate=20Mbps | | MRC Mar 30, 2020 - Mar 31, 2020 | 1 | 13.01 | 1.95 | 14.96 |
| **336027507** | | **Dedicated Internet Access (DIA)** | Loc A: 40 NE LOOP 410, SAN ANTONIO, TX | | | | |
| | IP Port Fast E | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port Fast E | | MRC Mar 30, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | | NRC Mar 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336027538** | | **Dedicated Internet Access (DIA)** | Loc A: 40 NE LOOP 410, SAN ANTONIO, TX | | | | |
| | Access Fast E 20 Mbps ESA | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 155.20 | 26.66 | 181.86 |
| | Access Fast E 20 Mbps ESA | | MRC Mar 30, 2020 - Mar 31, 2020 | 1 | 10.01 | 6.11 | 16.12 |
| | Installation - Access Fast E 20 Mbps ESA | | NRC Mar 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924102** | | **1,579.82** | **235.98** | **1,815.80** |
| **441924103** | | | | | | | |
| **336027516** | | **Dedicated Internet Access (DIA)** | Loc A: 4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | | |
| | Installation - Building Extension | | NRC Mar 31, 2020 | 1 | 720.00 | 102.66 | 822.66 |
| **336027517** | | **Dedicated Internet Access (DIA)** | Loc A: 4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | | |
| | IP Logical Flat Rate=20Mbps | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 201.60 | 33.95 | 235.55 |
| | IP Logical Flat Rate=20Mbps | | MRC Mar 31, 2020 - Mar 31, 2020 | 1 | 6.50 | 1.09 | 7.59 |
| **336027518** | | **Dedicated Internet Access (DIA)** | Loc A: 4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | | |
| | IP Port Fast E | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port Fast E | | MRC Mar 31, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | | NRC Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336027534** | | **Dedicated Internet Access (DIA)** | Loc A: 4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | | |
| | Access Fast E 20 Mbps ESA | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 155.20 | 30.03 | 185.23 |
| | Access Fast E 20 Mbps ESA | | MRC Mar 31, 2020 - Mar 31, 2020 | 1 | 5.01 | 5.56 | 10.57 |
| | Installation - Access Fast E 20 Mbps ESA | | NRC Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924103** | | **1,088.31** | **173.29** | **1,261.60** |
| **441924180** | | | | | | | |
| **336027800** | | **Dedicated Internet Access (DIA)** | Loc A: 9310 FLORIDA PALM DRIVE, TAMPA, FL | | | | |
| | Access GigE 1000 Mbps ESA | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 238.40 | 48.61 | 287.01 |
| | Access GigE 1000 Mbps ESA | | MRC Mar 16, 2020 - Mar 31, 2020 | 1 | 123.05 | 25.09 | 148.14 |
| | Installation - Access GigE 1000 Mbps ESA | | NRC Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336027801** | | **Dedicated Internet Access (DIA)** | Loc A: 9310 FLORIDA PALM DRIVE, TAMPA, FL | | | | |



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 91111092 |
| Invoice Date | Apr 01, 2020 |

**THE LASIK VISION INSTITUTE, LLC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IP Logical Flat Rate=1000Mbps | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 839.99 | 46.62 | 886.61 |
| | IP Logical Flat Rate=1000Mbps | MRC | Mar 16, 2020 - Mar 31, 2020 | 1 | 433.54 | 24.06 | 457.60 |
| 336027802 | **Dedicated Internet Access (DIA)** | | Loc A:  9310 FLORIDA PALM DRIVE, TAMPA, FL | | | | |
| | IP Port GigE | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port GigE | MRC | Mar 16, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port GigE | NRC | Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924180** | | **1,634.98** | **144.38** | **1,779.36** |
| **441924233** | | | | | | | |
| 336027955 | **Dedicated Internet Access (DIA)** | | Loc A:  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | Access Fast E 100 Mbps ESA | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 194.00 | 12.89 | 206.89 |
| | Access Fast E 100 Mbps ESA | MRC | Mar 31, 2020 - Mar 31, 2020 | 1 | 6.26 | 0.41 | 6.67 |
| | Installation - Access Fast E 100 Mbps ESA | NRC | Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 336027958 | **Dedicated Internet Access (DIA)** | | Loc A:  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | Installation - Building Extension | NRC | Mar 31, 2020 | 1 | 1,200.00 | 242.52 | 1,442.52 |
| 336027962 | **Dedicated Internet Access (DIA)** | | Loc A:  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | IP Logical Flat Rate=100Mbps | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 405.00 | 26.89 | 431.89 |
| | IP Logical Flat Rate=100Mbps | MRC | Mar 31, 2020 - Mar 31, 2020 | 1 | 13.06 | 0.86 | 13.92 |
| 336027965 | **Dedicated Internet Access (DIA)** | | Loc A:  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | IP Port Fast E | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port Fast E | MRC | Mar 31, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | NRC | Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924233** | | **1,818.32** | **283.57** | **2,101.89** |
| **442026089** | | | | | | | |
| 336332011 | **Dedicated Internet Access (DIA)** | | Loc A:  2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | Access - Off Net | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 360.00 | 144.70 | 504.70 |
| | Installation - Access - Off Net | NRC | Apr 01, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 336332012 | **Dedicated Internet Access (DIA)** | | Loc A:  2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | Installation - Building Extension | NRC | Apr 01, 2020 | 1 | 1,200.00 | 66.60 | 1,266.60 |
| 336332013 | **Dedicated Internet Access (DIA)** | | Loc A:  2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 201.60 | 11.19 | 212.79 |
| 336332014 | **Dedicated Internet Access (DIA)** | | Loc A:  2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | IP Port Fast E | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | NRC | Apr 01, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 442026089** | | **1,761.60** | **222.49** | **1,984.09** |



| | | | | | Billing Account Number | **5-GPNF4NKL** |
| | | | | | Invoice Number | 91111092 |
| | | | | | Invoice Date | Apr 01, 2020 |

**THE LASIK VISION INSTITUTE, LLC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **Total 5-GPNF4NKL** | | | | **11,115.63** | **1,577.38** | **12,693.01** |



1025 Eldorado Blvd., Broomfield, CO 80021

THE LASIK VISION INSTITUTE, LLC
2000 PALM BEACH LAKES BLVD
WEST PALM BEACH FL 33409-6503

Invoice of Level 3 Communications, LLC, a CenturyLink company

### *Invoice*

Page 1 of 9

| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 110176095 |
| Payment Due | May 31, 2020 |
| Invoice Date | May 01, 2020 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

### Manage your services your way

Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 12,693.01 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 12,693.01 |
| Current Charges | 13,089.89 |
| **Total Amount Due**      **USD** | **25,782.90** |

*Your invoice reflects an amount past due. If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.



WIRE TRANSFER INFORMATION:

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | THE LASIK VISION INSTITUTE, LLC |
| Billing Account Number | 5-GPNF4NKL  9 |
| Invoice Number | 110176095 |
| Payment Due | **May 31, 2020** |

| **Total Amount Due** | **USD** | **25,782.90** |
|---|---|---|

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200531  000000110176095  00000000000577564523  9  2  00002578290  4



**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is applied by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 110176095 |
| Invoice Date | May 01, 2020 |

**THE LASIK VISION INSTITUTE, LLC**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 7,370.82 |
| Non-Recurring Charges | 3,840.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 1,879.07 |
| **Total Current Charges USD*** | 13,089.89 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| **Current** | 25,782.90 |
| **0-30 Days** | 0.00 |
| **31-60 Days** | 0.00 |
| **61-90 Days** | 0.00 |
| **Over 90 Days** | 0.00 |
| **Amount Due** | 25,782.90 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Apr 01, 2020 | 91111092 | 12,693.01 | 0.00 | 0.00 | 0.00 | 12,693.01 |
| May 01, 2020 | 110176095 | 13,089.89 | 0.00 | 0.00 | 0.00 | 13,089.89 |
| | | 25,782.90 | 0.00 | 0.00 | 0.00 | 25,782.90 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | 0.00 | 218.33 | 21.67 | 82.68 | 0.00 | 322.68 |
| FL Communications Services Tax | 0.00 | 47.11 | 0.00 | 37.72 | 0.00 | 84.83 |
| **Total Taxes** | **0.00** | **265.44** | **21.67** | **120.40** | **0.00** | **407.51** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 511.46 | 0.00 | 0.00 | 0.00 | 0.00 | 511.46 |
| State and Local Surcharges | 0.00 | 36.88 | 0.00 | 0.00 | 0.00 | 36.88 |
| Right of Way Fee | 0.00 | 0.00 | 0.00 | 8.76 | 0.00 | 8.76 |
| Administrative Expense Fee | 33.96 | 0.00 | 0.00 | 0.00 | 0.00 | 33.96 |
| Property Surcharge | 0.00 | 622.20 | 0.00 | 0.00 | 0.00 | 622.20 |
| Cost Recovery Fee | 0.00 | 132.38 | 0.00 | 0.00 | 0.00 | 132.38 |
| Recovery Surcharge | | | | | | |
| TX Recovery Surcharge | 0.00 | 3.74 | 0.00 | 0.00 | 0.00 | 3.74 |
| VA Recovery Surcharge | 0.00 | 8.30 | 0.00 | 0.00 | 0.00 | 8.30 |
| Franchise Cost Recovery | 0.00 | 50.15 | 18.78 | 44.95 | 0.00 | 113.88 |
| **Total Fees and Surcharges** | **545.42** | **853.65** | **18.78** | **53.71** | **0.00** | **1,471.56** |
| **Total Taxes, Fees and Surcharges** | **545.42** | **1,119.09** | **40.45** | **174.11** | **0.00** | **1,879.07** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Non-Recurring Charges | 3,840.00 | 415.91 | 4,255.91 |
| | Recurring Charges | 7,370.82 | 1,463.16 | 8,833.98 |
| **Total Current Charges** | | **11,210.82** | **1,879.07** | **13,089.89** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **2001 ROSEBUD DRIVE, BILLINGS, MT** | | | | |
| IP and Data Services | Recurring Charges | 561.60 | 155.89 | 717.49 |
| | **Total  2001 ROSEBUD DRIVE, BILLINGS, MT** | **561.60** | **155.89** | **717.49** |
| **50 BURLINGTON MALL ROAD, BURLINGTON, MA** | | | | |
| IP and Data Services | Non-Recurring Charges | 1,200.00 | 66.60 | 1,266.60 |
| IP and Data Services | Recurring Charges | 622.55 | 190.98 | 813.53 |
| | **Total  50 BURLINGTON MALL ROAD, BURLINGTON, MA** | **1,822.55** | **257.58** | **2,080.13** |
| **16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO** | | | | |
| IP and Data Services | Recurring Charges | 599.00 | 39.78 | 638.78 |
| | **Total  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO** | **599.00** | **39.78** | **638.78** |
| **13774 PLANTATION ROAD, FORT MYERS, FL** | | | | |
| IP and Data Services | Recurring Charges | 489.60 | 161.52 | 651.12 |



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 110176095 |
| Invoice Date | May 01, 2020 |

**THE LASIK VISION INSTITUTE, LLC**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total 13774 PLANTATION ROAD, FORT MYERS, FL | | **489.60** | **161.52** | **651.12** |
| **4150 INTERNATIONAL PLAZA, FORT WORTH, TX** | | | | |
| IP and Data Services | Recurring Charges | 356.80 | 63.98 | 420.78 |
| Total 4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | **356.80** | **63.98** | **420.78** |
| **10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR** | | | | |
| IP and Data Services | Non-Recurring Charges | 720.00 | 108.36 | 828.36 |
| IP and Data Services | Recurring Charges | 439.81 | 45.92 | 485.73 |
| Total 10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR | | **1,159.81** | **154.28** | **1,314.09** |
| **7930 JONES BRANCH DRIVE, MC LEAN, VA** | | | | |
| IP and Data Services | Non-Recurring Charges | 720.00 | 66.47 | 786.47 |
| IP and Data Services | Recurring Charges | 938.43 | 73.58 | 1,012.01 |
| Total 7930 JONES BRANCH DRIVE, MC LEAN, VA | | **1,658.43** | **140.05** | **1,798.48** |
| **40 NE LOOP 410, SAN ANTONIO, TX** | | | | |
| IP and Data Services | Recurring Charges | 356.80 | 56.83 | 413.63 |
| Total 40 NE LOOP 410, SAN ANTONIO, TX | | **356.80** | **56.83** | **413.63** |
| **9310 FLORIDA PALM DRIVE, TAMPA, FL** | | | | |
| IP and Data Services | Recurring Charges | 1,078.39 | 95.23 | 1,173.62 |
| Total 9310 FLORIDA PALM DRIVE, TAMPA, FL | | **1,078.39** | **95.23** | **1,173.62** |
| **4815 S HARVARD AVENUE, TULSA, OK** | | | | |
| IP and Data Services | Non-Recurring Charges | 1,200.00 | 174.48 | 1,374.48 |
| IP and Data Services | Recurring Charges | 1,161.16 | 347.75 | 1,508.91 |
| Total 4815 S HARVARD AVENUE, TULSA, OK | | **2,361.16** | **522.23** | **2,883.39** |
| **728 E BEATON DRIVE, WEST FARGO, ND** | | | | |
| IP and Data Services | Recurring Charges | 766.68 | 231.70 | 998.38 |
| Total 728 E BEATON DRIVE, WEST FARGO, ND | | **766.68** | **231.70** | **998.38** |
| **Total Charges** | | **11,210.82** | **1,879.07** | **13,089.89** |



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 110176095 |
| Invoice Date | May 01, 2020 |

### THE LASIK VISION INSTITUTE, LLC

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **5-GPNF4NKL** | | | | | | | |
| **441924089** | | | | | | | |
| **336027441** | | **Dedicated Internet Access (DIA)** | Loc A: 728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | Access - Off Net | MRC | May 01, 2020 - May 31, 2020 | 1 | 442.68 | 213.72 | 656.40 |
| **336027446** | | **Dedicated Internet Access (DIA)** | Loc A: 728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | IP Logical Flat Rate=100Mbps | MRC | May 01, 2020 - May 31, 2020 | 1 | 324.00 | 17.98 | 341.98 |
| **336027450** | | **Dedicated Internet Access (DIA)** | Loc A: 728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | IP Port Fast E | MRC | May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924089** | | **766.68** | **231.70** | **998.38** |
| **441924097** | | | | | | | |
| **336027472** | | **Dedicated Internet Access (DIA)** | Loc A: 13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | Access - Off Net | MRC | May 01, 2020 - May 31, 2020 | 1 | 288.00 | 150.33 | 438.33 |
| **336027479** | | **Dedicated Internet Access (DIA)** | Loc A: 13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | May 01, 2020 - May 31, 2020 | 1 | 201.60 | 11.19 | 212.79 |
| **336027482** | | **Dedicated Internet Access (DIA)** | Loc A: 13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | IP Port Fast E | MRC | May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924097** | | **489.60** | **161.52** | **651.12** |
| **441924102** | | | | | | | |
| **336027504** | | **Dedicated Internet Access (DIA)** | Loc A: 40 NE LOOP 410, SAN ANTONIO, TX | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | May 01, 2020 - May 31, 2020 | 1 | 201.60 | 30.17 | 231.77 |
| **336027507** | | **Dedicated Internet Access (DIA)** | Loc A: 40 NE LOOP 410, SAN ANTONIO, TX | | | | |
| | IP Port Fast E | MRC | May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336027538** | | **Dedicated Internet Access (DIA)** | Loc A: 40 NE LOOP 410, SAN ANTONIO, TX | | | | |
| | Access Fast E 20 Mbps ESA | MRC | May 01, 2020 - May 31, 2020 | 1 | 155.20 | 26.66 | 181.86 |
| | | | **Total 441924102** | | **356.80** | **56.83** | **413.63** |
| **441924103** | | | | | | | |
| **336027517** | | **Dedicated Internet Access (DIA)** | Loc A: 4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | May 01, 2020 - May 31, 2020 | 1 | 201.60 | 33.95 | 235.55 |
| **336027518** | | **Dedicated Internet Access (DIA)** | Loc A: 4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | | |
| | IP Port Fast E | MRC | May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336027534** | | **Dedicated Internet Access (DIA)** | Loc A: 4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | | |

 CenturyLink®

**THE LASIK VISION INSTITUTE, LLC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Access Fast E 20 Mbps ESA | MRC | May 01, 2020 - May 31, 2020 | 1 | 155.20 | 30.03 | 185.23 |
| | | | **Total 441924103** | | **356.80** | **63.98** | **420.78** |
| **441924104** | | | | | | | |
| | | | | | | | |
| 336027520 | **Dedicated Internet Access (DIA)** | | Loc A:  4815 S HARVARD AVENUE, TULSA, OK | | | | |
| | Access - Off Net | MRC | May 01, 2020 - May 31, 2020 | 1 | 399.00 | 160.09 | 559.09 |
| | Access - Off Net | MRC | Apr 03, 2020 - Apr 30, 2020 | 1 | 372.40 | 149.43 | 521.83 |
| | Installation - Access - Off Net | NRC | Apr 03, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 336027521 | **Dedicated Internet Access (DIA)** | | Loc A:  4815 S HARVARD AVENUE, TULSA, OK | | | | |
| | Installation - Building Extension | NRC | Apr 03, 2020 | 1 | 1,200.00 | 174.48 | 1,374.48 |
| 336027522 | **Dedicated Internet Access (DIA)** | | Loc A:  4815 S HARVARD AVENUE, TULSA, OK | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | May 01, 2020 - May 31, 2020 | 1 | 201.60 | 19.78 | 221.38 |
| | IP Logical Flat Rate=20Mbps | MRC | Apr 03, 2020 - Apr 30, 2020 | 1 | 188.16 | 18.45 | 206.61 |
| 336027523 | **Dedicated Internet Access (DIA)** | | Loc A:  4815 S HARVARD AVENUE, TULSA, OK | | | | |
| | IP Port Fast E | MRC | May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port Fast E | MRC | Apr 03, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | NRC | Apr 03, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924104** | | **2,361.16** | **522.23** | **2,883.39** |
| **441924180** | | | | | | | |
| | | | | | | | |
| 336027800 | **Dedicated Internet Access (DIA)** | | Loc A:  9310 FLORIDA PALM DRIVE, TAMPA, FL | | | | |
| | Access GigE 1000 Mbps ESA | MRC | May 01, 2020 - May 31, 2020 | 1 | 238.40 | 48.61 | 287.01 |
| 336027801 | **Dedicated Internet Access (DIA)** | | Loc A:  9310 FLORIDA PALM DRIVE, TAMPA, FL | | | | |
| | IP Logical Flat Rate=1000Mbps | MRC | May 01, 2020 - May 31, 2020 | 1 | 839.99 | 46.62 | 886.61 |
| 336027802 | **Dedicated Internet Access (DIA)** | | Loc A:  9310 FLORIDA PALM DRIVE, TAMPA, FL | | | | |
| | IP Port GigE | MRC | May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924180** | | **1,078.39** | **95.23** | **1,173.62** |
| **441924233** | | | | | | | |
| | | | | | | | |
| 336027955 | **Dedicated Internet Access (DIA)** | | Loc A:  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | Access Fast E 100 Mbps ESA | MRC | May 01, 2020 - May 31, 2020 | 1 | 194.00 | 12.89 | 206.89 |
| 336027962 | **Dedicated Internet Access (DIA)** | | Loc A:  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | IP Logical Flat Rate=100Mbps | MRC | May 01, 2020 - May 31, 2020 | 1 | 405.00 | 26.89 | 431.89 |
| 336027965 | **Dedicated Internet Access (DIA)** | | Loc A:  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | IP Port Fast E | MRC | May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924233** | | **599.00** | **39.78** | **638.78** |



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 110176095 |
| Invoice Date | May 01, 2020 |

**THE LASIK VISION INSTITUTE, LLC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **441937118** | | | | | | | |
| **336065777** | **Dedicated Internet Access (DIA)** | | Loc A:  7930 JONES BRANCH DRIVE, MC LEAN, VA | | | | |
| | Access Fast E 100 Mbps ESA | MRC | May 01, 2020 - May 31, 2020 | 1 | 194.00 | 15.21 | 209.21 |
| | Access Fast E 100 Mbps ESA | MRC | Apr 14, 2020 - Apr 30, 2020 | 1 | 109.93 | 8.61 | 118.54 |
| | Installation - Access Fast E 100 Mbps ESA | NRC | Apr 14, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336065778** | **Dedicated Internet Access (DIA)** | | Loc A:  7930 JONES BRANCH DRIVE, MC LEAN, VA | | | | |
| | Installation - Building Extension | NRC | Apr 14, 2020 | 1 | 720.00 | 66.47 | 786.47 |
| **336065779** | **Dedicated Internet Access (DIA)** | | Loc A:  7930 JONES BRANCH DRIVE, MC LEAN, VA | | | | |
| | IP Logical Flat Rate=100Mbps | MRC | May 01, 2020 - May 31, 2020 | 1 | 405.00 | 31.76 | 436.76 |
| | IP Logical Flat Rate=100Mbps | MRC | Apr 14, 2020 - Apr 30, 2020 | 1 | 229.50 | 18.00 | 247.50 |
| **336065780** | **Dedicated Internet Access (DIA)** | | Loc A:  7930 JONES BRANCH DRIVE, MC LEAN, VA | | | | |
| | IP Port Fast E | MRC | May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port Fast E | MRC | Apr 14, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | NRC | Apr 14, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441937118** | | **1,658.43** | **140.05** | **1,798.48** |
| **442026042** | | | | | | | |
| **336331855** | **Dedicated Internet Access (DIA)** | | Loc A:  50 BURLINGTON MALL ROAD, BURLINGTON, MA | | | | |
| | Access - Off Net | MRC | May 01, 2020 - May 31, 2020 | 1 | 364.35 | 151.42 | 515.77 |
| | Access - Off Net | MRC | Apr 28, 2020 - Apr 30, 2020 | 1 | 36.44 | 15.14 | 51.58 |
| | Installation - Access - Off Net | NRC | Apr 28, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336331856** | **Dedicated Internet Access (DIA)** | | Loc A:  50 BURLINGTON MALL ROAD, BURLINGTON, MA | | | | |
| | Installation - Building Extension | NRC | Apr 28, 2020 | 1 | 1,200.00 | 66.60 | 1,266.60 |
| **336331857** | **Dedicated Internet Access (DIA)** | | Loc A:  50 BURLINGTON MALL ROAD, BURLINGTON, MA | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | May 01, 2020 - May 31, 2020 | 1 | 201.60 | 22.20 | 223.80 |
| | IP Logical Flat Rate=20Mbps | MRC | Apr 28, 2020 - Apr 30, 2020 | 1 | 20.16 | 2.22 | 22.38 |
| **336331858** | **Dedicated Internet Access (DIA)** | | Loc A:  50 BURLINGTON MALL ROAD, BURLINGTON, MA | | | | |
| | IP Port Fast E | MRC | May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port Fast E | MRC | Apr 28, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | NRC | Apr 28, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 442026042** | | **1,822.55** | **257.58** | **2,080.13** |
| **442026060** | | | | | | | |
| **336331912** | **Dedicated Internet Access (DIA)** | | Loc A:  10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR | | | | |
| | Access Fast E 20 Mbps ESA | MRC | May 01, 2020 - May 31, 2020 | 1 | 155.00 | 26.04 | 181.04 |



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 110176095 |
| Invoice Date | May 01, 2020 |

### THE LASIK VISION INSTITUTE, LLC

### SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Access Fast E 20 Mbps ESA | MRC | Apr 24, 2020 - Apr 30, 2020 | 1 | 36.17 | 6.08 | 42.25 |
| | Installation - Access Fast E 20 Mbps ESA | NRC | Apr 24, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 336331913 | **Dedicated Internet Access (DIA)** | | Loc A: 10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR | | | | |
| | Installation - Building Extension | NRC | Apr 24, 2020 | 1 | 720.00 | 108.36 | 828.36 |
| 336331914 | **Dedicated Internet Access (DIA)** | | Loc A: 10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | May 01, 2020 - May 31, 2020 | 1 | 201.60 | 11.19 | 212.79 |
| | IP Logical Flat Rate=20Mbps | MRC | Apr 24, 2020 - Apr 30, 2020 | 1 | 47.04 | 2.61 | 49.65 |
| 336331915 | **Dedicated Internet Access (DIA)** | | Loc A: 10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR | | | | |
| | IP Port Fast E | MRC | May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port Fast E | MRC | Apr 24, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | NRC | Apr 24, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 442026060** | | **1,159.81** | **154.28** | **1,314.09** |
| **442026089** | | | | | | | |
| 336332011 | **Dedicated Internet Access (DIA)** | | Loc A: 2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | Access - Off Net | MRC | May 01, 2020 - May 31, 2020 | 1 | 360.00 | 144.70 | 504.70 |
| 336332013 | **Dedicated Internet Access (DIA)** | | Loc A: 2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | May 01, 2020 - May 31, 2020 | 1 | 201.60 | 11.19 | 212.79 |
| 336332014 | **Dedicated Internet Access (DIA)** | | Loc A: 2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | IP Port Fast E | MRC | May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 442026089** | | **561.60** | **155.89** | **717.49** |
| **Total 5-GPNF4NKL** | | | | | **11,210.82** | **1,879.07** | **13,089.89** |



**Customer Notice/ Annual Rate Increase**

CenturyLink is implementing a policy to increase MRC rates up to 5% annually for all out-of-term Services provided on a month-to-month basis. These price adjustments support our continued investments in network, product and service enhancements. If your Services are or will be out-of-term and provided on a month-to-month basis within the next 12 months, they are eligible for this re-rate. The increase will go into effect (i) on or after your July invoice if your Services are currently month-to-month or (ii) on the invoice after the first full billing cycle after your Services come out of term (collectively "Re-Rate Date").

Some Services may also be subject to an additional increase. If your Services are impacted by an additional increase, you will receive a separate communication regarding the additional rate increase for those Services.

No action is needed on your part to effectuate this rate change; it will occur automatically on or after the Re-Rate Date. Alternatively, the impacted Services may be eligible for renewal for a new Service Term and new monthly recurring charges. If your Service is not eligible for renewal, you may place an order for one of our new and enhanced services. To place a renewal order or discuss other service options that may be available to you, please contact your Client Support Manager assigned to your account or Customer Service at CustomerCare@CenturyLink.com.

If you do not wish to continue the Services, you may follow the termination process outlined in your contract documentation for such Services. You will be liable for the increase in charges associated with the change to month-to-month rates to the extent that your Services continue on a month-to-month basis after the Re-Rate Date.

Please contact Customer Service at CustomerCare@CenturyLink.com with any questions about this change.



1025 Eldorado Blvd., Broomfield, CO 80021

*Invoice*

| | Page 1 of 9 |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 120128238 |
| Payment Due | July 01, 2020 |
| Invoice Date | June 01, 2020 |

THE LASIK VISION INSTITUTE, LLC
2000 PALM BEACH LAKES BLVD
WEST PALM BEACH FL 33409-6503

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Level 3 Communications, LLC, a CenturyLink company

**Manage your services your way**
Manage your services online! View and pay your
invoice, manage repair tickets, check order status
and much more. To log in or register, go to
www.centurylink.com/business/login.

You can also manage your invoices online with
paperless billing to save both paper and time.

*Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 25,782.90 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 25,782.90 |
| Current Charges | 11,076.09 |
| **Total Amount Due**    **USD** | **36,858.99** |

*Your invoice reflects an amount past due.  If you have not
already done so, please pay **total amount due** in
accordance with your payment terms.*

---

*News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing
disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access
to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more
about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

---



*Remittance - We appreciate your business!*

| Name | THE LASIK VISION INSTITUTE, LLC |
|---|---|
| Billing Account Number | 5-GPNF4NKL  9 |
| Invoice Number | 120128238 |
| Payment Due | **July 01, 2020** |

| **Total Amount Due**    **USD** | **36,858.99** |
|---|---|

Pay your bill online at: www.centurylink.com/business/login

Amount Enclosed:

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200701  000000120128238  0000000000577564523  9 2  00003685899  0



| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 120128238 |
| Invoice Date | Jun 01, 2020 |

**1.    What is PICC?**
 PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**



| Billing Account Number | **5-GPNF4NKL** |
|---|---|
| Invoice Number | 120128238 |
| Invoice Date | Jun 01, 2020 |

## THE LASIK VISION INSTITUTE, LLC

### CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 7,491.72 |
| Non-Recurring Charges | 1,920.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 1,664.37 |
| **Total Current Charges USD*** | 11,076.09 |

*Total Current Charges USD excludes finance charges

### AGING

| | |
|---|---|
| Current | 24,165.98 |
| 0-30 Days | 12,693.01 |
| 31-60 Days | 0.00 |
| 61-90 Days | 0.00 |
| Over 90 Days | 0.00 |
| Amount Due | 36,858.99 |

### OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Apr 01, 2020 | 91111092 | 12,693.01 | 0.00 | 0.00 | 0.00 | 12,693.01 |
| May 01, 2020 | 110176095 | 13,089.89 | 0.00 | 0.00 | 0.00 | 13,089.89 |
| Jun 01, 2020 | 120128238 | 11,076.09 | 0.00 | 0.00 | 0.00 | 11,076.09 |
| | | **36,858.99** | **0.00** | **0.00** | **0.00** | **36,858.99** |

### TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | 0.00 | 156.94 | 13.70 | 44.68 | 0.00 | 215.32 |
| FL Communications Services Tax | 0.00 | 47.11 | 0.00 | 37.72 | 0.00 | 84.83 |
| **Total Taxes** | **0.00** | **204.05** | **13.70** | **82.40** | **0.00** | **300.15** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 516.22 | 0.00 | 0.00 | 0.00 | 0.00 | 516.22 |
| State and Local Surcharges | 0.00 | 35.26 | 0.00 | 20.69 | 0.00 | 55.95 |
| Right of Way Fee | 0.00 | 0.00 | 0.00 | 8.76 | 0.00 | 8.76 |
| Administrative Expense Fee | 34.51 | 0.00 | 0.00 | 0.00 | 0.00 | 34.51 |
| Property Surcharge | 0.00 | 522.35 | 0.00 | 0.00 | 0.00 | 522.35 |
| Cost Recovery Fee | 0.00 | 134.55 | 0.00 | 0.00 | 0.00 | 134.55 |
| Recovery Surcharge | | | | | | |
| TX Recovery Surcharge | 0.00 | 3.74 | 0.00 | 0.00 | 0.00 | 3.74 |
| VA Recovery Surcharge | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Franchise Cost Recovery | 0.00 | 42.04 | 14.65 | 28.45 | 0.00 | 85.14 |
| **Total Fees and Surcharges** | **550.73** | **740.94** | **14.65** | **57.90** | **0.00** | **1,364.22** |
| **Total Taxes, Fees and Surcharges** | **550.73** | **944.99** | **28.35** | **140.30** | **0.00** | **1,664.37** |

### PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Non-Recurring Charges | 1,920.00 | 198.39 | 2,118.39 |
| | Recurring Charges | 7,491.72 | 1,465.98 | 8,957.70 |
| **Total Current Charges** | | **9,411.72** | **1,664.37** | **11,076.09** |

### LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **2001 ROSEBUD DRIVE, BILLINGS, MT** | | | | |
| IP and Data Services | Recurring Charges | 561.60 | 155.89 | 717.49 |
| **Total 2001 ROSEBUD DRIVE, BILLINGS, MT** | | **561.60** | **155.89** | **717.49** |
| **50 BURLINGTON MALL ROAD, BURLINGTON, MA** | | | | |
| IP and Data Services | Recurring Charges | 565.95 | 173.62 | 739.57 |
| **Total 50 BURLINGTON MALL ROAD, BURLINGTON, MA** | | **565.95** | **173.62** | **739.57** |
| **16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO** | | | | |
| IP and Data Services | Recurring Charges | 599.00 | 39.78 | 638.78 |
| **Total 16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO** | | **599.00** | **39.78** | **638.78** |
| **13774 PLANTATION ROAD, FORT MYERS, FL** | | | | |
| IP and Data Services | Recurring Charges | 489.60 | 161.52 | 651.12 |



**THE LASIK VISION INSTITUTE, LLC**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total  13774 PLANTATION ROAD, FORT MYERS, FL | | **489.60** | **161.52** | **651.12** |
| **4150 INTERNATIONAL PLAZA, FORT WORTH, TX** | | | | |
| IP and Data Services | Recurring Charges | 356.80 | 63.98 | 420.78 |
| Total  4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | **356.80** | **63.98** | **420.78** |
| **5875 CASTLE CREEK PARKWAY NORTH DRIVE, INDIANAPOLIS, IN** | | | | |
| IP and Data Services | Non-Recurring Charges | 720.00 | 39.96 | 759.96 |
| IP and Data Services | Recurring Charges | 402.61 | 28.70 | 431.31 |
| Total  5875 CASTLE CREEK PARKWAY NORTH DRIVE, INDIANAPOLIS, IN | | **1,122.61** | **68.66** | **1,191.27** |
| **10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR** | | | | |
| IP and Data Services | Recurring Charges | 356.60 | 37.23 | 393.83 |
| Total  10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR | | **356.60** | **37.23** | **393.83** |
| **7930 JONES BRANCH DRIVE, MC LEAN, VA** | | | | |
| IP and Data Services | Recurring Charges | 599.00 | 46.97 | 645.97 |
| Total  7930 JONES BRANCH DRIVE, MC LEAN, VA | | **599.00** | **46.97** | **645.97** |
| **40 NE LOOP 410, SAN ANTONIO, TX** | | | | |
| IP and Data Services | Recurring Charges | 356.80 | 56.83 | 413.63 |
| Total  40 NE LOOP 410, SAN ANTONIO, TX | | **356.80** | **56.83** | **413.63** |
| **7440 S CREEK ROAD, SANDY, UT** | | | | |
| IP and Data Services | Non-Recurring Charges | 1,200.00 | 158.43 | 1,358.43 |
| IP and Data Services | Recurring Charges | 758.09 | 194.66 | 952.75 |
| Total  7440 S CREEK ROAD, SANDY, UT | | **1,958.09** | **353.09** | **2,311.18** |
| **9310 FLORIDA PALM DRIVE, TAMPA, FL** | | | | |
| IP and Data Services | Recurring Charges | 1,078.39 | 95.23 | 1,173.62 |
| Total  9310 FLORIDA PALM DRIVE, TAMPA, FL | | **1,078.39** | **95.23** | **1,173.62** |
| **4815 S HARVARD AVENUE, TULSA, OK** | | | | |
| IP and Data Services | Recurring Charges | 600.60 | 179.87 | 780.47 |
| Total  4815 S HARVARD AVENUE, TULSA, OK | | **600.60** | **179.87** | **780.47** |
| **728 E BEATON DRIVE, WEST FARGO, ND** | | | | |
| IP and Data Services | Recurring Charges | 766.68 | 231.70 | 998.38 |
| Total 728 E BEATON DRIVE, WEST FARGO, ND | | **766.68** | **231.70** | **998.38** |
| **Total Charges** | | **9,411.72** | **1,664.37** | **11,076.09** |



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 120128238 |
| Invoice Date | Jun 01, 2020 |

**THE LASIK VISION INSTITUTE, LLC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **5-GPNF4NKL** | | | | | | | |
| **441924089** | | | | | | | |
| **336027441** | | **Dedicated Internet Access (DIA)** | Loc A:  728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | Access - Off Net | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 442.68 | 213.72 | 656.40 |
| **336027446** | | **Dedicated Internet Access (DIA)** | Loc A:  728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | IP Logical Flat Rate=100Mbps | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 324.00 | 17.98 | 341.98 |
| **336027450** | | **Dedicated Internet Access (DIA)** | Loc A:  728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | IP Port Fast E | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924089** | | **766.68** | **231.70** | **998.38** |
| **441924094** | | | | | | | |
| **336027461** | | **Dedicated Internet Access (DIA)** | Loc A:  7440 S CREEK ROAD, SANDY, UT | | | | |
| | Access - Off Net | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 288.00 | 114.41 | 402.41 |
| | Access - Off Net | MRC | May 15, 2020 - May 31, 2020 | 1 | 157.94 | 62.76 | 220.70 |
| | Installation - Access - Off Net | NRC | May 15, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336027462** | | **Dedicated Internet Access (DIA)** | Loc A:  7440 S CREEK ROAD, SANDY, UT | | | | |
| | Installation - Building Extension | NRC | May 15, 2020 | 1 | 1,200.00 | 158.43 | 1,358.43 |
| **336027463** | | **Dedicated Internet Access (DIA)** | Loc A:  7440 S CREEK ROAD, SANDY, UT | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 201.60 | 11.29 | 212.89 |
| | IP Logical Flat Rate=20Mbps | MRC | May 15, 2020 - May 31, 2020 | 1 | 110.55 | 6.20 | 116.75 |
| **336027464** | | **Dedicated Internet Access (DIA)** | Loc A:  7440 S CREEK ROAD, SANDY, UT | | | | |
| | IP Port Fast E | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port Fast E | MRC | May 15, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | NRC | May 15, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924094** | | **1,958.09** | **353.09** | **2,311.18** |
| **441924097** | | | | | | | |
| **336027472** | | **Dedicated Internet Access (DIA)** | Loc A:  13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | Access - Off Net | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 288.00 | 150.33 | 438.33 |
| **336027479** | | **Dedicated Internet Access (DIA)** | Loc A:  13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 201.60 | 11.19 | 212.79 |
| **336027482** | | **Dedicated Internet Access (DIA)** | Loc A:  13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | IP Port Fast E | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924097** | | **489.60** | **161.52** | **651.12** |
| **441924102** | | | | | | | |



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 120128238 |
| Invoice Date | Jun 01, 2020 |

## THE LASIK VISION INSTITUTE, LLC

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **336027504** | | **Dedicated Internet Access (DIA)** | Loc A: 40 NE LOOP 410, SAN ANTONIO, TX | | | |
| | IP Logical Flat Rate=20Mbps | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 201.60 | 30.17 | 231.77 |
| **336027507** | | **Dedicated Internet Access (DIA)** | Loc A: 40 NE LOOP 410, SAN ANTONIO, TX | | | |
| | IP Port Fast E | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336027538** | | **Dedicated Internet Access (DIA)** | Loc A: 40 NE LOOP 410, SAN ANTONIO, TX | | | |
| | Access Fast E 20 Mbps ESA | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 155.20 | 26.66 | 181.86 |
| | | | **Total 441924102** | **356.80** | **56.83** | **413.63** |
| **441924103** | | | | | | |
| **336027517** | | **Dedicated Internet Access (DIA)** | Loc A: 4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | |
| | IP Logical Flat Rate=20Mbps | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 201.60 | 33.95 | 235.55 |
| **336027518** | | **Dedicated Internet Access (DIA)** | Loc A: 4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | |
| | IP Port Fast E | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336027534** | | **Dedicated Internet Access (DIA)** | Loc A: 4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | |
| | Access Fast E 20 Mbps ESA | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 155.20 | 30.03 | 185.23 |
| | | | **Total 441924103** | **356.80** | **63.98** | **420.78** |
| **441924104** | | | | | | |
| **336027520** | | **Dedicated Internet Access (DIA)** | Loc A: 4815 S HARVARD AVENUE, TULSA, OK | | | |
| | Access - Off Net | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 399.00 | 160.09 | 559.09 |
| **336027522** | | **Dedicated Internet Access (DIA)** | Loc A: 4815 S HARVARD AVENUE, TULSA, OK | | | |
| | IP Logical Flat Rate=20Mbps | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 201.60 | 19.78 | 221.38 |
| **336027523** | | **Dedicated Internet Access (DIA)** | Loc A: 4815 S HARVARD AVENUE, TULSA, OK | | | |
| | IP Port Fast E | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924104** | **600.60** | **179.87** | **780.47** |
| **441924180** | | | | | | |
| **336027800** | | **Dedicated Internet Access (DIA)** | Loc A: 9310 FLORIDA PALM DRIVE, TAMPA, FL | | | |
| | Access GigE 1000 Mbps ESA | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 238.40 | 48.61 | 287.01 |
| **336027801** | | **Dedicated Internet Access (DIA)** | Loc A: 9310 FLORIDA PALM DRIVE, TAMPA, FL | | | |
| | IP Logical Flat Rate=1000Mbps | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 839.99 | 46.62 | 886.61 |
| **336027802** | | **Dedicated Internet Access (DIA)** | Loc A: 9310 FLORIDA PALM DRIVE, TAMPA, FL | | | |
| | IP Port GigE | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924180** | **1,078.39** | **95.23** | **1,173.62** |



| Billing Account Number | **5-GPNF4NKL** |
|---|---|
| Invoice Number | 120128238 |
| Invoice Date | Jun 01, 2020 |

**THE LASIK VISION INSTITUTE, LLC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **441924233** | | | | | | | |
| **336027955** | **Dedicated Internet Access (DIA)** | | Loc A:  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | Access Fast E 100 Mbps ESA | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 194.00 | 12.89 | 206.89 |
| **336027962** | **Dedicated Internet Access (DIA)** | | Loc A:  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | IP Logical Flat Rate=100Mbps | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 405.00 | 26.89 | 431.89 |
| **336027965** | **Dedicated Internet Access (DIA)** | | Loc A:  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | IP Port Fast E | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441924233** | | **599.00** | **39.78** | **638.78** |
| **441937118** | | | | | | | |
| **336065777** | **Dedicated Internet Access (DIA)** | | Loc A:  7930 JONES BRANCH DRIVE, MC LEAN, VA | | | | |
| | Access Fast E 100 Mbps ESA | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 194.00 | 15.21 | 209.21 |
| **336065779** | **Dedicated Internet Access (DIA)** | | Loc A:  7930 JONES BRANCH DRIVE, MC LEAN, VA | | | | |
| | IP Logical Flat Rate=100Mbps | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 405.00 | 31.76 | 436.76 |
| **336065780** | **Dedicated Internet Access (DIA)** | | Loc A:  7930 JONES BRANCH DRIVE, MC LEAN, VA | | | | |
| | IP Port Fast E | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441937118** | | **599.00** | **46.97** | **645.97** |
| **442026007** | | | | | | | |
| **336331734** | **Dedicated Internet Access (DIA)** | | Loc A:  5875 CASTLE CREEK PARKWAY NORTH DRIVE, INDIANAPOLIS, IN | | | | |
| | Access Fast E 20 Mbps ESA | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 155.00 | 12.27 | 167.27 |
| | Access Fast E 20 Mbps ESA | MRC | May 28, 2020 - May 31, 2020 | 1 | 20.00 | 1.59 | 21.59 |
| | Installation - Access Fast E 20 Mbps ESA | NRC | May 28, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336331735** | **Dedicated Internet Access (DIA)** | | Loc A:  5875 CASTLE CREEK PARKWAY NORTH DRIVE, INDIANAPOLIS, IN | | | | |
| | Installation - Building Extension | NRC | May 28, 2020 | 1 | 720.00 | 39.96 | 759.96 |
| **336331736** | **Dedicated Internet Access (DIA)** | | Loc A:  5875 CASTLE CREEK PARKWAY NORTH DRIVE, INDIANAPOLIS, IN | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 201.60 | 13.15 | 214.75 |
| | IP Logical Flat Rate=20Mbps | MRC | May 28, 2020 - May 31, 2020 | 1 | 26.01 | 1.69 | 27.70 |
| **336331737** | **Dedicated Internet Access (DIA)** | | Loc A:  5875 CASTLE CREEK PARKWAY NORTH DRIVE, INDIANAPOLIS, IN | | | | |
| | IP Port Fast E | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port Fast E | MRC | May 28, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | NRC | May 28, 2020 | 1 | 0.00 | 0.00 | 0.00 |



| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 120128238 |
| Invoice Date | Jun 01, 2020 |

### THE LASIK VISION INSTITUTE, LLC

### SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | | | Total 442026007 | | **1,122.61** | **68.66** | **1,191.27** |
| **442026042** | | | | | | | |
| **336331855** | | **Dedicated Internet Access (DIA)** | Loc A: 50 BURLINGTON MALL ROAD, BURLINGTON, MA | | | | |
| | Access - Off Net | MRC Jun 01, 2020 - Jun 30, 2020 | | 1 | 364.35 | 151.42 | 515.77 |
| **336331857** | | **Dedicated Internet Access (DIA)** | Loc A: 50 BURLINGTON MALL ROAD, BURLINGTON, MA | | | | |
| | IP Logical Flat Rate=20Mbps | MRC Jun 01, 2020 - Jun 30, 2020 | | 1 | 201.60 | 22.20 | 223.80 |
| **336331858** | | **Dedicated Internet Access (DIA)** | Loc A: 50 BURLINGTON MALL ROAD, BURLINGTON, MA | | | | |
| | IP Port Fast E | MRC Jun 01, 2020 - Jun 30, 2020 | | 1 | 0.00 | 0.00 | 0.00 |
| | | | Total 442026042 | | **565.95** | **173.62** | **739.57** |
| **442026060** | | | | | | | |
| **336331912** | | **Dedicated Internet Access (DIA)** | Loc A: 10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR | | | | |
| | Access Fast E 20 Mbps ESA | MRC Jun 01, 2020 - Jun 30, 2020 | | 1 | 155.00 | 26.04 | 181.04 |
| **336331914** | | **Dedicated Internet Access (DIA)** | Loc A: 10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR | | | | |
| | IP Logical Flat Rate=20Mbps | MRC Jun 01, 2020 - Jun 30, 2020 | | 1 | 201.60 | 11.19 | 212.79 |
| **336331915** | | **Dedicated Internet Access (DIA)** | Loc A: 10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR | | | | |
| | IP Port Fast E | MRC Jun 01, 2020 - Jun 30, 2020 | | 1 | 0.00 | 0.00 | 0.00 |
| | | | Total 442026060 | | **356.60** | **37.23** | **393.83** |
| **442026089** | | | | | | | |
| **336332011** | | **Dedicated Internet Access (DIA)** | Loc A: 2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | Access - Off Net | MRC Jun 01, 2020 - Jun 30, 2020 | | 1 | 360.00 | 144.70 | 504.70 |
| **336332013** | | **Dedicated Internet Access (DIA)** | Loc A: 2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | IP Logical Flat Rate=20Mbps | MRC Jun 01, 2020 - Jun 30, 2020 | | 1 | 201.60 | 11.19 | 212.79 |
| **336332014** | | **Dedicated Internet Access (DIA)** | Loc A: 2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | IP Port Fast E | MRC Jun 01, 2020 - Jun 30, 2020 | | 1 | 0.00 | 0.00 | 0.00 |
| | | | Total 442026089 | | **561.60** | **155.89** | **717.49** |
| **Total 5-GPNF4NKL** | | | | | **9,411.72** | **1,664.37** | **11,076.09** |



**Customer Notice/ Annual Rate Increase**

CenturyLink is implementing a policy to increase MRC rates up to 5% annually for all out-of-term Services provided on a month-to-month basis. These price adjustments support our continued investments in network, product and service enhancements. If your Services are or will be out-of-term and provided on a month-to-month basis within the next 12 months, they are eligible for this re-rate. The increase will go into effect (i) on or after your July invoice if your Services are currently month-to-month or (ii) on the invoice after the first full billing cycle after your Services come out of term (collectively "Re-Rate Date").

Some Services may also be subject to an additional increase. If your Services are impacted by an additional increase, you will receive a separate communication regarding the additional rate increase for those Services.

No action is needed on your part to effectuate this rate change; it will occur automatically on or after the Re-Rate Date. Alternatively, the impacted Services may be eligible for renewal for a new Service Term and new monthly recurring charges. If your Service is not eligible for renewal, you may place an order for one of our new and enhanced services. To place a renewal order or discuss other service options that may be available to you, please contact your Client Support Manager assigned to your account or Customer Service at CustomerCare@CenturyLink.com.

If you do not wish to continue the Services, you may follow the termination process outlined in your contract documentation for such Services. You will be liable for the increase in charges associated with the change to month-to-month rates to the extent that your Services continue on a month-to-month basis after the Re-Rate Date.

Please contact Customer Service at CustomerCare@CenturyLink.com with any questions about this change.



1025 Eldorado Blvd., Broomfield, CO 80021

THE LASIK VISION INSTITUTE, LLC
2000 PALM BEACH LAKES BLVD
WEST PALM BEACH FL 33409-6503

### *Invoice*

Page 1 of 9

| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 130160306 |
| Payment Due | July 31, 2020 |
| Invoice Date | July 01, 2020 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Level 3 Communications, LLC, a CenturyLink company

---

## Manage your services your way
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 36,858.99 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 36,858.99 |
| Current Charges | 9,781.31 |
| **Total Amount Due       USD** | **46,640.30** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

---



### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | THE LASIK VISION INSTITUTE, LLC |
| Billing Account Number | 5-GPNF4NKL  9 |
| Invoice Number | 130160306 |
| Payment Due | **July 31, 2020** |

| **Total Amount Due       USD** | **46,640.30** |
|---|---|

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

Amount Enclosed: [ ][ ][ ][ ][ ][ ][ ][ ][ ]

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200731  000000130160306  00000000000577564523  9  2  00004664030  7



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 130160306 |
| Invoice Date | Jul 01, 2020 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is applied by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 130160306 |
| Invoice Date | Jul 01, 2020 |

**THE LASIK VISION INSTITUTE, LLC**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 7,634.64 |
| Non-Recurring Charges | 720.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 1,426.67 |
| **Total Current Charges USD*** | **9,781.31** |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 20,857.40 |
| 0-30 Days | 13,089.89 |
| 31-60 Days | 12,693.01 |
| 61-90 Days | 0.00 |
| Over 90 Days | 0.00 |
| Amount Due | 46,640.30 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Apr 01, 2020 | 91111092 | 12,693.01 | 0.00 | 0.00 | 0.00 | 12,693.01 |
| May 01, 2020 | 110176095 | 13,089.89 | 0.00 | 0.00 | 0.00 | 13,089.89 |
| Jun 01, 2020 | 120128238 | 11,076.09 | 0.00 | 0.00 | 0.00 | 11,076.09 |
| Jul 01, 2020 | 130160306 | 9,781.31 | 0.00 | 0.00 | 0.00 | 9,781.31 |
| | | 46,640.30 | 0.00 | 0.00 | 0.00 | 46,640.30 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | 0.00 | 49.67 | 3.09 | 12.34 | 0.00 | 65.10 |
| FL Communications Services Tax | 0.00 | 22.17 | 0.00 | 16.44 | 0.00 | 38.61 |
| **Total Taxes** | **0.00** | **71.84** | **3.09** | **28.78** | **0.00** | **103.71** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 596.47 | 0.00 | 0.00 | 0.00 | 0.00 | 596.47 |
| State and Local Surcharges | 0.00 | 16.17 | 0.00 | 14.06 | 0.00 | 30.23 |
| Administrative Expense Fee | 29.48 | 0.00 | 0.00 | 0.00 | 0.00 | 29.48 |
| Property Surcharge | 0.00 | 463.68 | 0.00 | 0.00 | 0.00 | 463.68 |
| Cost Recovery Fee | 0.00 | 114.94 | 0.00 | 0.00 | 0.00 | 114.94 |
| Recovery Surcharge | | | | | | |
| TX Recovery Surcharge | 0.00 | 3.74 | 0.00 | 0.00 | 0.00 | 3.74 |
| VA Recovery Surcharge | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Franchise Cost Recovery | 0.00 | 43.20 | 15.02 | 23.20 | 0.00 | 81.42 |
| **Total Fees and Surcharges** | **625.95** | **644.73** | **15.02** | **37.26** | **0.00** | **1,322.96** |
| **Total Taxes, Fees and Surcharges** | **625.95** | **716.57** | **18.11** | **66.04** | **0.00** | **1,426.67** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Non-Recurring Charges | 720.00 | 39.96 | 759.96 |
| | Recurring Charges | 7,634.64 | 1,386.71 | 9,021.35 |
| **Total Current Charges** | | **8,354.64** | **1,426.67** | **9,781.31** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **2001 ROSEBUD DRIVE, BILLINGS, MT** | | | | |
| IP and Data Services | Recurring Charges | 561.60 | 184.90 | 746.50 |
| **Total  2001 ROSEBUD DRIVE, BILLINGS, MT** | | **561.60** | **184.90** | **746.50** |
| **50 BURLINGTON MALL ROAD, BURLINGTON, MA** | | | | |
| IP and Data Services | Recurring Charges | 565.95 | 203.38 | 769.33 |
| **Total  50 BURLINGTON MALL ROAD, BURLINGTON, MA** | | **565.95** | **203.38** | **769.33** |
| **16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO** | | | | |
| IP and Data Services | Recurring Charges | 599.00 | 39.78 | 638.78 |
| **Total  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO** | | **599.00** | **39.78** | **638.78** |
| **13774 PLANTATION ROAD, FORT MYERS, FL** | | | | |
| IP and Data Services | Recurring Charges | 363.25 | 138.41 | 501.66 |



| Billing Account Number | **5-GPNF4NKL** |
| --- | --- |
| Invoice Number | 130160306 |
| Invoice Date | Jul 01, 2020 |

## THE LASIK VISION INSTITUTE, LLC

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- |
| **Total  13774 PLANTATION ROAD, FORT MYERS, FL** | **363.25** | **138.41** | **501.66** |
| **4150 INTERNATIONAL PLAZA, FORT WORTH, TX** | | | |
| IP and Data Services                Recurring Charges | 356.80 | 28.31 | 385.11 |
| **Total  4150 INTERNATIONAL PLAZA, FORT WORTH, TX** | **356.80** | **28.31** | **385.11** |
| **5875 CASTLE CREEK PARKWAY NORTH DRIVE, INDIANAPOLIS, IN** | | | |
| IP and Data Services                Recurring Charges | 356.60 | 23.25 | 379.85 |
| **Total  5875 CASTLE CREEK PARKWAY NORTH DRIVE, INDIANAPOLIS, IN** | **356.60** | **23.25** | **379.85** |
| **10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR** | | | |
| IP and Data Services                Recurring Charges | 356.60 | 19.79 | 376.39 |
| **Total  10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR** | **356.60** | **19.79** | **376.39** |
| **7930 JONES BRANCH DRIVE, MC LEAN, VA** | | | |
| IP and Data Services                Recurring Charges | 599.00 | 46.97 | 645.97 |
| **Total  7930 JONES BRANCH DRIVE, MC LEAN, VA** | **599.00** | **46.97** | **645.97** |
| **40 NE LOOP 410, SAN ANTONIO, TX** | | | |
| IP and Data Services                Recurring Charges | 356.80 | 22.13 | 378.93 |
| **Total  40 NE LOOP 410, SAN ANTONIO, TX** | **356.80** | **22.13** | **378.93** |
| **7440 S CREEK ROAD, SANDY, UT** | | | |
| IP and Data Services                Recurring Charges | 489.60 | 148.84 | 638.44 |
| **Total  7440 S CREEK ROAD, SANDY, UT** | **489.60** | **148.84** | **638.44** |
| **9310 FLORIDA PALM DRIVE, TAMPA, FL** | | | |
| IP and Data Services                Recurring Charges | 1,078.39 | 59.85 | 1,138.24 |
| **Total  9310 FLORIDA PALM DRIVE, TAMPA, FL** | **1,078.39** | **59.85** | **1,138.24** |
| **4815 S HARVARD AVENUE, TULSA, OK** | | | |
| IP and Data Services                Recurring Charges | 445.60 | 157.39 | 602.99 |
| **Total  4815 S HARVARD AVENUE, TULSA, OK** | **445.60** | **157.39** | **602.99** |
| **728 E BEATON DRIVE, WEST FARGO, ND** | | | |
| IP and Data Services                Recurring Charges | 766.68 | 269.24 | 1,035.92 |
| **Total  728 E BEATON DRIVE, WEST FARGO, ND** | **766.68** | **269.24** | **1,035.92** |
| **4 WESTBROOK CORPORATE CENTER, WESTCHESTER, IL** | | | |
| IP and Data Services                Non-Recurring Charges | 720.00 | 39.96 | 759.96 |
| IP and Data Services                Recurring Charges | 738.77 | 44.47 | 783.24 |
| **Total 4 WESTBROOK CORPORATE CENTER, WESTCHESTER, IL** | **1,458.77** | **84.43** | **1,543.20** |
| **Total Charges** | **8,354.64** | **1,426.67** | **9,781.31** |



### THE LASIK VISION INSTITUTE, LLC

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **5-GPNF4NKL** | | | | | | | |
| 441924089 | | | | | | | |
| **336027441** | | **Dedicated Internet Access (DIA)** | Loc A:  728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | Access - Off Net | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 442.68 | 251.26 | 693.94 |
| **336027446** | | **Dedicated Internet Access (DIA)** | Loc A:  728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | IP Logical Flat Rate=100Mbps | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 324.00 | 17.98 | 341.98 |
| **336027450** | | **Dedicated Internet Access (DIA)** | Loc A:  728 E BEATON DRIVE, WEST FARGO, ND | | | | |
| | IP Port Fast E | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | Total 441924089 | | **766.68** | **269.24** | **1,035.92** |
| 441924094 | | | | | | | |
| **336027461** | | **Dedicated Internet Access (DIA)** | Loc A:  7440 S CREEK ROAD, SANDY, UT | | | | |
| | Access - Off Net | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 288.00 | 137.55 | 425.55 |
| **336027463** | | **Dedicated Internet Access (DIA)** | Loc A:  7440 S CREEK ROAD, SANDY, UT | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 201.60 | 11.29 | 212.89 |
| **336027464** | | **Dedicated Internet Access (DIA)** | Loc A:  7440 S CREEK ROAD, SANDY, UT | | | | |
| | IP Port Fast E | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | Total 441924094 | | **489.60** | **148.84** | **638.44** |
| 441924097 | | | | | | | |
| **336027472** | | **Dedicated Internet Access (DIA)** | Loc A:  13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | Access - Off Net | MRC | Jul 01, 2020 - Jul 23, 2020 | 1 | 213.68 | 130.11 | 343.79 |
| **336027479** | | **Dedicated Internet Access (DIA)** | Loc A:  13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | Jul 01, 2020 - Jul 23, 2020 | 1 | 149.57 | 8.30 | 157.87 |
| **336027482** | | **Dedicated Internet Access (DIA)** | Loc A:  13774 PLANTATION ROAD, FORT MYERS, FL | | | | |
| | IP Port Fast E | MRC | Jul 01, 2020 - Jul 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | Total 441924097 | | **363.25** | **138.41** | **501.66** |
| 441924102 | | | | | | | |
| **336027504** | | **Dedicated Internet Access (DIA)** | Loc A:  40 NE LOOP 410, SAN ANTONIO, TX | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 201.60 | 12.51 | 214.11 |
| **336027507** | | **Dedicated Internet Access (DIA)** | Loc A:  40 NE LOOP 410, SAN ANTONIO, TX | | | | |
| | IP Port Fast E | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336027538** | | **Dedicated Internet Access (DIA)** | Loc A:  40 NE LOOP 410, SAN ANTONIO, TX | | | | |



| | |
|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 130160306 |
| Invoice Date | Jul 01, 2020 |

**THE LASIK VISION INSTITUTE, LLC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Access Fast E 20 Mbps ESA | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 155.20 | 9.62 | 164.82 |
| | | | | **Total 441924102** | **356.80** | **22.13** | **378.93** |
| **441924103** | | | | | | | |
| **336027517** | | **Dedicated Internet Access (DIA)** | Loc A:  4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 201.60 | 16.00 | 217.60 |
| **336027518** | | **Dedicated Internet Access (DIA)** | Loc A:  4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | | |
| | IP Port Fast E | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **336027534** | | **Dedicated Internet Access (DIA)** | Loc A:  4150 INTERNATIONAL PLAZA, FORT WORTH, TX | | | | |
| | Access Fast E 20 Mbps ESA | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 155.20 | 12.31 | 167.51 |
| | | | | **Total 441924103** | **356.80** | **28.31** | **385.11** |
| **441924104** | | | | | | | |
| **336027520** | | **Dedicated Internet Access (DIA)** | Loc A:  4815 S HARVARD AVENUE, TULSA, OK | | | | |
| | Access - Off Net | MRC | Jul 01, 2020 - Jul 23, 2020 | 1 | 296.03 | 142.71 | 438.74 |
| **336027522** | | **Dedicated Internet Access (DIA)** | Loc A:  4815 S HARVARD AVENUE, TULSA, OK | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | Jul 01, 2020 - Jul 23, 2020 | 1 | 149.57 | 14.68 | 164.25 |
| **336027523** | | **Dedicated Internet Access (DIA)** | Loc A:  4815 S HARVARD AVENUE, TULSA, OK | | | | |
| | IP Port Fast E | MRC | Jul 01, 2020 - Jul 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | | **Total 441924104** | **445.60** | **157.39** | **602.99** |
| **441924180** | | | | | | | |
| **336027800** | | **Dedicated Internet Access (DIA)** | Loc A:  9310 FLORIDA PALM DRIVE, TAMPA, FL | | | | |
| | Access GigE 1000 Mbps ESA | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 238.40 | 13.23 | 251.63 |
| **336027801** | | **Dedicated Internet Access (DIA)** | Loc A:  9310 FLORIDA PALM DRIVE, TAMPA, FL | | | | |
| | IP Logical Flat Rate=1000Mbps | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 839.99 | 46.62 | 886.61 |
| **336027802** | | **Dedicated Internet Access (DIA)** | Loc A:  9310 FLORIDA PALM DRIVE, TAMPA, FL | | | | |
| | IP Port GigE | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | | **Total 441924180** | **1,078.39** | **59.85** | **1,138.24** |
| **441924233** | | | | | | | |
| **336027955** | | **Dedicated Internet Access (DIA)** | Loc A:  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | Access Fast E 100 Mbps ESA | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 194.00 | 12.89 | 206.89 |
| **336027962** | | **Dedicated Internet Access (DIA)** | Loc A:  16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | IP Logical Flat Rate=100Mbps | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 405.00 | 26.89 | 431.89 |



**THE LASIK VISION INSTITUTE, LLC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 336027965 | | **Dedicated Internet Access (DIA)** | Loc A: 16305 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO | | | | |
| | IP Port Fast E | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | | **Total 441924233** | **599.00** | **39.78** | **638.78** |
| **441937118** | | | | | | | |
| 336065777 | | **Dedicated Internet Access (DIA)** | Loc A: 7930 JONES BRANCH DRIVE, MC LEAN, VA | | | | |
| | Access Fast E 100 Mbps ESA | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 194.00 | 15.21 | 209.21 |
| 336065779 | | **Dedicated Internet Access (DIA)** | Loc A: 7930 JONES BRANCH DRIVE, MC LEAN, VA | | | | |
| | IP Logical Flat Rate=100Mbps | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 405.00 | 31.76 | 436.76 |
| 336065780 | | **Dedicated Internet Access (DIA)** | Loc A: 7930 JONES BRANCH DRIVE, MC LEAN, VA | | | | |
| | IP Port Fast E | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | | **Total 441937118** | **599.00** | **46.97** | **645.97** |
| **442026007** | | | | | | | |
| 336331734 | | **Dedicated Internet Access (DIA)** | Loc A: 5875 CASTLE CREEK PARKWAY NORTH DRIVE, INDIANAPOLIS, IN | | | | |
| | Access Fast E 20 Mbps ESA | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 155.00 | 10.10 | 165.10 |
| 336331736 | | **Dedicated Internet Access (DIA)** | Loc A: 5875 CASTLE CREEK PARKWAY NORTH DRIVE, INDIANAPOLIS, IN | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 201.60 | 13.15 | 214.75 |
| 336331737 | | **Dedicated Internet Access (DIA)** | Loc A: 5875 CASTLE CREEK PARKWAY NORTH DRIVE, INDIANAPOLIS, IN | | | | |
| | IP Port Fast E | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | | **Total 442026007** | **356.60** | **23.25** | **379.85** |
| **442026042** | | | | | | | |
| 336331855 | | **Dedicated Internet Access (DIA)** | Loc A: 50 BURLINGTON MALL ROAD, BURLINGTON, MA | | | | |
| | Access - Off Net | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 364.35 | 181.18 | 545.53 |
| 336331857 | | **Dedicated Internet Access (DIA)** | Loc A: 50 BURLINGTON MALL ROAD, BURLINGTON, MA | | | | |
| | IP Logical Flat Rate=20Mbps | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 201.60 | 22.20 | 223.80 |
| 336331858 | | **Dedicated Internet Access (DIA)** | Loc A: 50 BURLINGTON MALL ROAD, BURLINGTON, MA | | | | |
| | IP Port Fast E | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | | **Total 442026042** | **565.95** | **203.38** | **769.33** |
| **442026060** | | | | | | | |
| 336331912 | | **Dedicated Internet Access (DIA)** | Loc A: 10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR | | | | |
| | Access Fast E 20 Mbps ESA | MRC | Jul 01, 2020 - Jul 31, 2020 | 1 | 155.00 | 8.60 | 163.60 |



| | | |
|---|---|---|
| Billing Account Number | **5-GPNF4NKL** |
| Invoice Number | 130160306 |
| Invoice Date | Jul 01, 2020 |

**THE LASIK VISION INSTITUTE, LLC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 336331914 | | **Dedicated Internet Access (DIA)** | Loc A:  10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR | | | | |
| | IP Logical Flat Rate=20Mbps | | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 201.60 | 11.19 | 212.79 |
| 336331915 | | **Dedicated Internet Access (DIA)** | Loc A:  10809 EXECUTIVE CENTER DRIVE, LITTLE ROCK, AR | | | | |
| | IP Port Fast E | | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 442026060** | | **356.60** | **19.79** | **376.39** |
| **442026089** | | | | | | | |
| 336332011 | | **Dedicated Internet Access (DIA)** | Loc A:  2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | Access - Off Net | | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 360.00 | 173.71 | 533.71 |
| 336332013 | | **Dedicated Internet Access (DIA)** | Loc A:  2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | IP Logical Flat Rate=20Mbps | | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 201.60 | 11.19 | 212.79 |
| 336332014 | | **Dedicated Internet Access (DIA)** | Loc A:  2001 ROSEBUD DRIVE, BILLINGS, MT | | | | |
| | IP Port Fast E | | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 442026089** | | **561.60** | **184.90** | **746.50** |
| **442027301** | | | | | | | |
| 336335918 | | **Dedicated Internet Access (DIA)** | Loc A:  4 WESTBROOK CORPORATE CENTER, WESTCHESTER, IL | | | | |
| | Access Fast E 100 Mbps ESA | | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 194.00 | 11.68 | 205.68 |
| | Access Fast E 100 Mbps ESA | | MRC  Jun 24, 2020 - Jun 30, 2020 | 1 | 45.27 | 2.72 | 47.99 |
| | Installation - Access Fast E 100 Mbps ESA | | NRC  Jun 24, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 336335919 | | **Dedicated Internet Access (DIA)** | Loc A:  4 WESTBROOK CORPORATE CENTER, WESTCHESTER, IL | | | | |
| | Installation - Building Extension | | NRC  Jun 24, 2020 | 1 | 720.00 | 39.96 | 759.96 |
| 336335920 | | **Dedicated Internet Access (DIA)** | Loc A:  4 WESTBROOK CORPORATE CENTER, WESTCHESTER, IL | | | | |
| | IP Logical Flat Rate=100Mbps | | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 405.00 | 24.38 | 429.38 |
| | IP Logical Flat Rate=100Mbps | | MRC  Jun 24, 2020 - Jun 30, 2020 | 1 | 94.50 | 5.69 | 100.19 |
| 336335921 | | **Dedicated Internet Access (DIA)** | Loc A:  4 WESTBROOK CORPORATE CENTER, WESTCHESTER, IL | | | | |
| | IP Port Fast E | | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port Fast E | | MRC  Jun 24, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port Fast E | | NRC  Jun 24, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 442027301** | | **1,458.77** | **84.43** | **1,543.20** |
| **Total 5-GPNF4NKL** | | | | | **8,354.64** | **1,426.67** | **9,781.31** |



### Area Code Overlay Approved for the Florida 850 Area Code

To ensure a continuing supply of telephone numbers, the new 448 area code will be added to the area currently served by 850. This is known as an area code overlay. **Get ready to change the way you dial your local calls!**



**What is an area code overlay?**
An overlay is the addition of another area code (448) to the same geographic region as an existing area code (850). **An overlay does not require customers to change their existing area code.**

**Who will be affected?**
The 850 area code generally covers the northern portion of Florida, known as the panhandle, and communities such as Pensacola, Panama City and Tallahassee.  The 850 area code is also the home of Eglin and Tyndall Air Force Bases.   The new **448 area code** will serve the same geographic area currently served by the existing 850 area code.

**What will be the new dialing procedure?**
To complete local calls, the new dialing procedure requires callers to **dial area code + telephone number.** This means that all calls in the 850 area code that are currently dialed with seven digits will need to be dialed using **area code + telephone number**. The same dialing procedure will apply to telephone numbers assigned to the new 448 area code.

**When will the change begin?**
Effective **August 22, 2020**, you should begin using the new dialing procedures whenever you place a call from the 850 area code. If you forget and dial just seven digits, your call will still be completed.

Beginning **February 20, 2021**, you must use the new dialing procedures, as described above. On and after this date, if you do not use the new dialing procedures, your calls will not complete.  A recording will instruct you to hang up and dial again including the area code.

Beginning **March 20, 2021**, new telephone lines or services may be assigned numbers using the new 448 area code.

**What will you need to do?**
In addition to changing your dialing procedures, all services, automatic dialing equipment, or other types of equipment that are programmed to dial a seven digit number will need to be reprogrammed to use the new dialing procedures. Some examples are life safety systems, PBXs, fax machines, Internet dial-up numbers, alarm and security systems or gates, speed dialers, call forwarding settings, voicemail services, etc. You may also want to check your business stationery or advertising materials to ensure the area code is included.

**What will remain the same?**
- Your telephone number, including current area code, will not change.
- The price of a call, coverage area, or other rates and services will not change due to the overlay.
- What is a local call now will remain a local call regardless of the number of digits dialed.
- You can still dial just three digits to reach 911.
- If 211, 311, 411, 511, 611, 711 or 811 are currently available in your community, you will still dial these codes with just three digits.

**Who may you contact with questions?**
If you have any questions regarding information provided in this notice, please call CenturyLink at 1-877-453-8353 or access the following website for more information: or http://www.floridapsc.com/.



Page 1 of   7

BERNITSKY VISION, P.C.
Bill Date:       Feb 22, 2020
Account No:    505-821-9961 119B

**Visit centurylink.com**

| Balance Forward | New Charges | Total Amount Due | Due Date for New Charges |
|---|---|---|---|
| $539.90 | $191.81 | $731.71 | Mar 14, 2020 |

## Account Summary

**Previous Balance**

Charges                                                                                                       539.90
**Balance Forward**                                                                                      **$539.90**

| **New Charges** | **For questions, call:** | **Page** | |
|---|---|---|---|
| CenturyLink | 1 800 603-6000 | 3 | 162.67 |
| Long Distance Service | 1 800 603-6000 | 5 | 29.14 |
| **Total New Charges** | | | **$191.81** |

*Includes late payment charge of $27.00.*

---

Business needs change regularly. As a valued business customer, we want to work with you to provide a complete and cost effective solution for your business.

Call (888) 544-4495 today for a free account consultation with a dedicated business sales consultant.

For billing or technical questions, please call (877) 453-9407.

---

*CenturyLink, P O Box 91155, Seattle, WA 98111-9255*

*Please fold, tear here and return this portion with your payment.*



| | |
|---|---|
| Bill Date: | Feb 22, 2020 |
| Account No: | 505-821-9961 119B |
| Bill Due Date: | Mar 14, 2020 |
| Balance Forward: | $539.90 |
| New Charges: | $191.81 |
| **TOTAL AMOUNT DUE:** | **$731.71** |

BERNITSKY VISION, P.C.
6401 HOLLY AVE NE
ALBUQUERQUE NM  87113-2474

**Amount Enclosed      $** _____

CENTURYLINK
P O BOX 91155
SEATTLE, WA 98111-9255

81  0550582199610119 0  1260022220  000005399001  000007317100



BERNITSKY VISION, P.C.
Bill Date:        Feb 22, 2020
Account No:      505-821-9961 119B

For questions, call 1 800 603-6000

| **TOTAL AMOUNT DUE** | **$731.71** |
|---|---|

A late payment charge of 5.0% or $8.00, whichever is greater, may apply on any amount left unpaid 30 days after bill date, except Internet charges.

## New Charges

|  | Local and Other Services | Long Distance Service |
|---|---|---|
| Monthly Charges | 108.69 | |
| Other Charges | 27.00 | |
| Carrier Computed Charges | | 20.46 |
| **Taxes, Fees and Surcharges** | | |
| Federal Excise at 3% | 3.37 | |
| State Sales at 5.125% | 6.20 | |
| County Sales at 1.1875% | 1.44 | |
| City Sales at 1.5625% | 1.91 | |
| Franchise at 3% | 3.20 | |
| State 911 at $.51 per access line | 1.02 | |
| Federal Universal Serv Fund at 21.2% | 2.55 | |
| Federal Universal Serv Fund at 21.5963% | 1.99 | |
| New Mexico Universal Service Charge | 1.76 | |
| Telecommunications Relay Service Fund at .33% | .36 | |



For questions, call 1 800 603-6000

Page 3

BERNITSKY VISION, P.C.
Bill Date:        Feb 22, 2020
Account No:      505-821-9961 119B

## New Charges

| | Local and Other Services | Long Distance Service | |
|---|---|---|---|
| **Taxes, Fees and Surcharges** | | | |
| New Mexico Access Charge | 3.18 | | |
| Carrier Computed Taxes | | 8.68 | |
| **Subtotal** | **$162.67** | **$29.14** | |
| **Total New Charges** | | | **$191.81** |

## Local and Other Services

### Monthly Charges

Charges from Feb 22 to Mar 21

| Quantity | Description | Code | Item Rate | Amount |
|---|---|---|---|---|
| | **Basic Services** | | | |
| 2 | Extended Area Calling | ZNB | .25 | .50 |
| 1 | Subscriber Line Charge | 9LM | 6.50 | 6.50 |
| 1 | Subscriber Line Charge | 9ZR | 9.20 | 9.20 |
| 1 | Access Recovery Charge | 9ZR23 | 2.50 | 2.50 |
| 1 | Access Recovery Charge | 9ZR42 | 3.00 | 3.00 |
| | **Optional Services** | | | |
| 1 | * Non-Telecom Svc Surcharge | NT1 | 2.99 | 2.99 |
| 2 | Choice™ Business Prime (includes your line and up to 3 selected features) | PGOQT | 42.00 | 84.00 |
| **Total Monthly Charges** | | | | **$108.69** |

## Taxes, Fees & Surcharges Summary

*The detail listed below has been included in the New Charges on this bill. This summary is provided as information only.*

| | Amount |
|---|---|
| Federal Excise at 3% | 3.37 |
| State Sales at 5.125% | 6.20 |
| County Sales at 1.1875% | 1.44 |
| City Sales at 1.5625% | 1.91 |
| Franchise at 3% | 3.20 |
| *This charge recovers a portion of the amount CenturyLink remits to operate within your city.* | |
| State 911 at $.51 per access line | 1.02 |
| *This surcharge, funds the cost of providing emergency services communications systems in your community.* | |
| Federal Universal Serv Fund at 21.5963% | 1.99 |
| *This charge recovers the amount CenturyLink contributes to the Federal Universal Service Fund. This fund helps keep local phone rates affordable for all Americans.* | |

*continued on back* 👆



Page 4

BERNITSKY VISION, P.C.
Bill Date:        Feb 22, 2020
Account No:      505-821-9961 119B

For questions, call 1 800 603-6000

## Local and Other Services

### Taxes, Fees & Surcharges Summary

| | Amount |
|---|---|
| Federal Universal Serv Fund at 21.2% | 2.55 |
| *This charge recovers the amount CenturyLink contributes to the Federal Universal Service Fund. This fund helps keep local phone rates affordable for all Americans.* | |
| New Mexico Universal Service Charge | 1.76 |
| *This charge recovers the amount CenturyLink contributes to the New Mexico Universal Service Fund. This fund helps keep basic exchange rates affordable.* | |
| Telecommunication Relay Service Fund at .33% | .36 |
| *This charge funds relay centers that help hearing- and speech-impaired customers make and receive calls.* | |
| New Mexico Access Charge | 3.18 |
| *This charge allowed by the New Mexico PRC, covers part of the cost for providing access to and maintenance of the local network.* | |

### Total Taxes, Fees and Surcharges Summary                     **$26.98**

## Other Charges

| | |
|---|---|
| Late Payment Charge on $539.90 | 27.00 |

**Total Other Charges**                                           **$27.00**

**Total CenturyLink Local and Other Services**                    **$162.67**

---

| **CenturyLink New Charges** | **$162.67** |
|---|---|

## For Your Information

Customers using Teletype (TTY) devices can direct their inquiries to CenturyLink at 1 800 223-3131, a TTY equipped number.

Go Green! Use Control Center at controlcenter.centurylink.com
to view your billing and service information on-line and
enroll in Paperless Billing or One Page Direct.

Effective February 14, 2020, the late payment charge assessed on unpaid balances for High-Speed Internet will increase to $15.00 per month. If you have any questions, please call a Customer Care Representative at the telephone number shown in the Manage Your Account or Important Information sections of this bill.

Effective April 1, 2020, Directory Assistance and National Directory Assistance will increase by up to $2.00. If you have any questions, please call a Customer Care Representative at 866-450-7009.



Page 5

BERNITSKY VISION, P.C.
Bill Date:      Feb 22, 2020
Account No:      505-821-9961 119B

For questions, call 1 800 603-6000

## For Your Information

Charges for your monthly service are billed one month in advance.
CenturyLink should receive your payment for the total amount due on or
before the due date on your bill.  If you are unable to pay by the due
date, please contact Customer Service to avoid possible collection action.
In some states you may be assessed a charge for unpaid balances.  Your
basic telephone service will not be disconnected for non-payment of
charges for:  (1) CenturyLink Unregulated Services (or other itemized
services) identified by an *, (2) services of other CenturyLink companies,
or (3) services of other companies included in your bill.  CenturyLink
packages of features and the amounts in the Account Summary may
include both basic and charges that are not basic.

### Third-Party Billing Block

Cramming occurs when unauthorized charges appear on your telephone bill. To help prevent unwanted third party
charges on your bill, contact CenturyLink at 800-603-6000 and request, at no charge, a bill block that will
prevent some third party charges such as charitable contributions, dial-up Internet by non-CenturyLink companies
or other non-telecommunications charges from appearing on your bill.

# Long Distance Service                    Customer Service      1 800 603-6000

Long Distance Service Account Summary

| Description | Page | Amount |
|---|---|---|
| Charges For February | 5 | 29.14 |
| **Total Long Distance Service Account Summary** | | **$29.14** |

CenturyLink Long Distance Summary of Charges for February

Your LD Account Balance - CenturyLink Communications, LLC

| | |
|---|---|
| **Current Service Charges** | **$20.46** |
| **Government Fees and Taxes** | |
| State and Local Taxes | 1.03 |
| Gross Receipts | .60 |
| **Subtotal** | **$1.63** |
| **Other Fees & Monthly Charges** | |
| City Franchise Recovery | .23 |
| Federal Universal Service Fund | 4.45 |
| Cost Recovery Fee | 1.08 |
| Property Surcharge | 1.01 |
| Administrative Expense Fee | .28 |
| **Subtotal** | **$7.05** |
| **Current Total Charges** | **$29.14** |

**continued on back**



**Page 6**

BERNITSKY VISION, P.C.
Bill Date:        Feb 22, 2020
Account No:        505-821-9961 119B

## Service Summary of Charges

**BERNITSKY VISION, P.C.**

| | Calls | Min:Sec | Usage Charges | Nonrecur. Charges | Monthly Charges | Total Charges |
|---|---|---|---|---|---|---|
| Plan/Feature Chrgs | | 0:00 | 0.00 | 0.00 | 17.93 | 17.93 |
| Long Distance | 20 | 35:30 | 2.53 | 0.00 | 0.00 | 2.53 |
| **Total** | **20** | **35:30** | **$2.53** | **$0.00** | **$17.93** | **$20.46** |

## Summary of Usage Reports

## Domestic Summary Report

**BERNITSKY VISION, P.C.  CenturyLink Choice Long Distance Basic**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 1+ INTERSTATE | DAY | 2 | 6:18 | .45 |
| **Subtotal** | | **2** | **6:18** | **.45** |
| 1+ INTRALATA | DAY | 18 | 29:12 | 2.08 |
| **Subtotal** | | **18** | **29:12** | **2.08** |
| **Total** | | **20** | **35:30** | **$2.53** |

## Service Detail - Plan/Feature Charges

**BERNITSKY VISION, P.C.**

| Description | Qty. | Period | Nonrecurring Charges | Monthly Charges | Total Charges |
|---|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | JAN 16-FEB 15 | 0.00 | 7.98 | 7.98 |
| CenturyLink Choice MRC | 1 | JAN 16-FEB 15 | 0.00 | 9.95 | 9.95 |
| **Total Plan/Feature Charges** | | | **$0.00** | **$17.93** | **$17.93** |

## Service Detail - Long Distance Usage

**BERNITSKY VISION, P.C.**

**505-323-6221**

| No. | Date | Time | | Called Number | Location | | Min:Sec | Charges |
|---|---|---|---|---|---|---|---|---|
| 1. | Jan 17 | 9:39 | A | 505 672-1519 | WHITE ROCK | NM | 0:36 | .04 |
| 2. | Jan 17 | 9:40 | A | 505 672-1519 | WHITE ROCK | NM | 0:36 | .04 |
| 3. | Jan 17 | 11:39 | A | 505 662-7107 | LOS ALAMOS | NM | 0:54 | .06 |
| 4. | Jan 17 | 11:40 | A | 505 662-7107 | LOS ALAMOS | NM | 0:30 | .04 |
| 5. | Jan 20 | 8:22 | A | 505 662-7107 | LOS ALAMOS | NM | 4:30 | .32 |
| 6. | Jan 20 | 8:27 | A | 505 662-7107 | LOS ALAMOS | NM | 0:30 | .04 |
| 7. | Jan 28 | 10:02 | A | 505 983-6849 | SANTA FE | NM | 0:30 | .04 |



**Page 7**

BERNITSKY VISION, P.C.
Bill Date:        Feb 22, 2020
Account No:      505-821-9961 119B

**Service Detail - Long Distance Usage**

**505-323-6221**

| No. | Date | Time | | Called Number | Location | | Min:Sec | Charges |
|-----|------|------|---|---------------|----------|---|---------|---------|
| 1. | Jan 28 | 10:03 | A | 505 983-6849 | SANTA FE | NM | 0:30 | .04 |
| 2. | Jan 29 | 8:34 | A | 505 983-6849 | SANTA FE | NM | 0:42 | .05 |
| 3. | Jan 29 | 8:35 | A | 505 983-6849 | SANTA FE | NM | 0:30 | .04 |
| 4. | Feb 03 | 9:03 | A | 505 662-6109 | LOS ALAMOS | NM | 5:30 | .39 |
| 5. | Feb 05 | 11:12 | A | 575 218-7527 | CLOVIS | NM | 4:06 | .29 |
| 6. | Feb 05 | 4:38 | P | 505 285-5631 | GRANTS | NM | 3:48 | .27 |
| 7. | Feb 06 | 1:17 | P | 505 285-5631 | GRANTS | NM | 1:42 | .12 |
| 8. | Feb 10 | 3:21 | P | 505 984-8892 | SANTA FE | NM | 0:54 | .06 |
| 9. | Feb 11 | 12:16 | P | 661 616-4401 | BKFD MAIN | CA | 5:48 | .41 |
| 10. | Feb 11 | 12:22 | P | 661 616-4401 | BKFD MAIN | CA | 0:30 | .04 |
| 11. | Feb 11 | 1:38 | P | 505 753-7533 | ESPANOLA | NM | 2:00 | .14 |
| 12. | Feb 11 | 1:41 | P | 505 753-7533 | ESPANOLA | NM | 0:42 | .05 |
| 13. | Feb 13 | 3:19 | P | 505 753-7533 | ESPANOLA | NM | 0:42 | .05 |

| Total calls for 505-323-6221 | 20 | 35:30 | $2.53 |
|---|---|---|---|

**Long Distance Line Chrg. Report**

**BERNITSKY VISION, P.C.**

| Phone Number | Line Type | Amount |
|--------------|-----------|--------|
| 505-323-6221 | Long Distance Line Charge | 3.99 |
| 505-821-9961 | Long Distance Line Charge | 3.99 |

| Total Long Distance Line Chrg. | $7.98 |
|---|---|

*This Portion of Your Bill Reflects Calls Served By CenturyLink Communications, LLC.*

 CenturyLink™

60% OF SMALL FIRMS THAT ARE HACKED GO OUT OF BUSINESS WITHIN 6 MONTHS. *
**WE'LL HELP MAKE SURE YOUR BUSINESS ISN'T ONE OF THEM.**

Your data is important to you and protecting it is important to us. **Our Cloud Solutions can offer you round the clock protection.**

| Secure Online Backup | Email Archiving & eDiscovery | McAfee® Endpoint Protection | McAfee® Web Browsing Protection |
|---|---|---|---|
|  |  |  |  |

## Let's secure your data.
**Call 800.577.2565** Hablamos espanol 877.908.0253

 CenturyLink® Business

*Source: Fire Eye Inc – Big Threats for Small Businesses: Five Reasons Your Small or Midsize Business is a Prime Target for Cybercriminals.

© 2015 CenturyLink. All Rights Reserved. The CenturyLink mark, pathways logo and certain CenturyLink product names are the property of CenturyLink. All other marks are the property of their respective owners.

# Devote more time to business, not bills.

### Sign up for Auto Pay today.
Just set it, forget it, and get back to what matters most – your business.


makes it easy.
centurylink.com/accountcontrol

**Call 866.336.2383** Hablamos español 877.908.0253
**Click** centurylink.com/accountcontrol

 CenturyLink® Business

Services not available everywhere. CenturyLink may change or cancel services or substitute similar services at its sole discretion without notice. ©2013 CenturyLink. All Rights Reserved.



Page 1 of   7

BERNITSKY VISION, P.C.
Bill Date:        Mar 22, 2020
Account No:      505-821-9961 119B

**Visit centurylink.com**

| Balance Forward | New Charges | Total Amount Due | Due Date for New Charges |
|:---:|:---:|:---:|:---:|
| $191.81 | $175.52 | $367.33 | Apr 11, 2020 |

## Account Summary

**Previous Balance**

| | | | |
|---|---|---|---:|
| Charges | | | 731.71 |
| Payments | | | 539.90– |
| | Feb 27 | 181.80– | |
| | Feb 27 | 182.72– | |
| | Feb 27 | 175.38– | |
| | *Thank you for your payments.* | | |

**Balance Forward**                                                    **$191.81**

**New Charges**                 **For questions, call:**                 **Page**

> Business needs change regularly. As a valued business customer, we want to work with you to provide a complete and cost effective solution for your business.
>
> Call (888) 544-4495 today for a free account consultation with a dedicated business sales consultant.
>
> For billing or technical questions, please call (877) 453-9407.

*CenturyLink, P O Box 91155, Seattle, WA 98111-9255*

*Please fold, tear here and return this portion with your payment.*



| | |
|---|---:|
| Bill Date: | Mar 22, 2020 |
| Account No: | 505-821-9961 119B |
| Bill Due Date: | Apr 11, 2020 |
| Balance Forward: | $191.81 |
| New Charges: | $175.52 |
| **TOTAL AMOUNT DUE:** | $367.33 |

BERNITSKY VISION, P.C.
6401 HOLLY AVE NE
ALBUQUERQUE NM  87113-2474

**Amount Enclosed      $_____**

CENTURYLINK
P O BOX 91155
SEATTLE, WA 98111-9255

81  05505821996101190  1260032220  000001918101  000003673308



Page 2

BERNITSKY VISION, P.C.
Bill Date:        Mar 22, 2020
Account No:        505-821-9961 119B

For questions, call 1 800 603-6000

| New Charges | For questions, call: | Page | |
|---|---|---|---|
| CenturyLink | 1 800 603-6000 | 3 | 145.26 |
| Long Distance Service | 1 800 603-6000 | 5 | 30.26 |
| **Total New Charges** | | | **$175.52** |

*Includes late payment charge of $9.59.*

## TOTAL AMOUNT DUE                                                     $367.33

A late payment charge of 5.0% or $8.00, whichever is greater, may apply on any amount
left unpaid 30 days after bill date, except Internet charges.

## New Charges

| | Local and Other Services | Long Distance Service |
|---|---|---|
| Monthly Charges | 108.69 | |
| Other Charges | 9.59 | |
| Carrier Computed Charges | | 21.25 |
| **Taxes, Fees and Surcharges** | | |
| Federal Excise at 3% | 3.37 | |
| State Sales at 5.125% | 6.20 | |
| County Sales at 1.1875% | 1.44 | |
| City Sales at 1.5625% | 1.91 | |
| Franchise at 3% | 3.20 | |



For questions, call 1 800 603-6000

Page 3

BERNITSKY VISION, P.C.
Bill Date:        Mar 22, 2020
Account No:      505-821-9961 119B

## New Charges

| | Local and Other Services | Long Distance Service | |
|---|---|---|---|
| **Taxes, Fees and Surcharges** | | | |
| State 911 at $.51 per access line | 1.02 | | |
| Federal Universal Serv Fund at 21.2% | 2.55 | | |
| Federal Universal Serv Fund at 21.5963% | 1.99 | | |
| New Mexico Universal Service Charge | 1.76 | | |
| Telecommunications Relay Service Fund at .33% | .36 | | |
| New Mexico Access Charge | 3.18 | | |
| Carrier Computed Taxes | | 9.01 | |
| **Subtotal** | **$145.26** | **$30.26** | |
| **Total New Charges** | | | **$175.52** |

## Local and Other Services

### Monthly Charges

Charges from Mar 22 to Apr 21

| Quantity | Description | Code | Item Rate | Amount |
|---|---|---|---|---|
| | **Basic Services** | | | |
| 2 | Extended Area Calling | ZNB | .25 | .50 |
| 1 | Subscriber Line Charge | 9LM | 6.50 | 6.50 |
| 1 | Subscriber Line Charge | 9ZR | 9.20 | 9.20 |
| 1 | Access Recovery Charge | 9ZR23 | 2.50 | 2.50 |
| 1 | Access Recovery Charge | 9ZR42 | 3.00 | 3.00 |
| | **Optional Services** | | | |
| 1 | * Non-Telecom Svc Surcharge | NT1 | 2.99 | 2.99 |
| 2 | Choice™ Business Prime (includes your line and up to 3 selected features) | PGOQT | 42.00 | 84.00 |
| **Total Monthly Charges** | | | | **$108.69** |

## Taxes, Fees & Surcharges Summary

*The detail listed below has been included in the New Charges on this bill. This summary is provided as information only.*

| | Amount |
|---|---|
| Federal Excise at 3% | 3.37 |
| State Sales at 5.125% | 6.20 |
| County Sales at 1.1875% | 1.44 |
| City Sales at 1.5625% | 1.91 |
| Franchise at 3% | 3.20 |

*This charge recovers a portion of the amount CenturyLink remits to operate within your city.*

***continued on back***

 CenturyLink™

For questions, call 1 800 603-6000

Page 4

BERNITSKY VISION, P.C.
Bill Date:      Mar 22, 2020
Account No:     505-821-9961 119B

## Local and Other Services

### Taxes, Fees & Surcharges Summary

| | Amount |
| --- | --- |
| State 911 at $.51 per access line | 1.02 |
| *This surcharge, funds the cost of providing emergency services communications systems in your community.* | |
| Federal Universal Serv Fund at 21.5963% | 1.99 |
| *This charge recovers the amount CenturyLink contributes to the Federal Universal Service Fund.  This fund helps keep local phone rates affordable for all Americans.* | |
| Federal Universal Serv Fund at 21.2% | 2.55 |
| *This charge recovers the amount CenturyLink contributes to the Federal Universal Service Fund.  This fund helps keep local phone rates affordable for all Americans.* | |
| New Mexico Universal Service Charge | 1.76 |
| *This charge recovers the amount CenturyLink contributes to the New Mexico Universal Service Fund.  This fund helps keep basic exchange rates affordable.* | |
| Telecommunication Relay Service Fund at .33% | .36 |
| *This charge funds relay centers that help hearing- and speech-impaired customers make and receive calls.* | |
| New Mexico Access Charge | 3.18 |
| *This charge allowed by the New Mexico PRC, covers part of the cost for providing access to and maintenance of the local network.* | |

**Total Taxes, Fees and Surcharges Summary**  **$26.98**

## Other Charges

| | |
| --- | --- |
| Late Payment Charge on $191.81 | 9.59 |
| **Total Other Charges** | **$9.59** |
| **Total CenturyLink Local and Other Services** | **$145.26** |

| **CenturyLink New Charges** | **$145.26** |
| --- | --- |

## For Your Information

Customers using Teletype (TTY) devices can direct their inquiries to CenturyLink at 1 800 223-3131, a TTY equipped number.

Go Green!  Use Control Center at controlcenter.centurylink.com
to view your billing and service information on-line and
enroll in Paperless Billing or One Page Direct.

*CenturyLink Tax Identification Number: 84-0273800*



Page 5

BERNITSKY VISION, P.C.
Bill Date:        Mar 22, 2020
Account No:      505-821-9961 119B

For questions, call 1 800 603-6000

## For Your Information

Charges for your monthly service are billed one month in advance.
CenturyLink should receive your payment for the total amount due on or
before the due date on your bill.  If you are unable to pay by the due
date, please contact Customer Service to avoid possible collection action.
In some states you may be assessed a charge for unpaid balances.  Your
basic telephone service will not be disconnected for non-payment of
charges for:  (1) CenturyLink Unregulated Services (or other itemized
services) identified by an *, (2) services of other CenturyLink companies,
or (3) services of other companies included in your bill.  CenturyLink
packages of features and the amounts in the Account Summary may
include both basic and charges that are not basic.

**Third-Party Billing Block**

Cramming occurs when unauthorized charges appear on your telephone bill. To help prevent unwanted third party
charges on your bill, contact CenturyLink at 800-603-6000 and request, at no charge, a bill block that will
prevent some third party charges such as charitable contributions, dial-up Internet by non-CenturyLink companies
or other non-telecommunications charges from appearing on your bill.

# Long Distance Service                    Customer Service        1 800 603-6000

Long Distance Service Account Summary

| Description | Page | Amount |
|---|---|---|
| Charges For March | 5 | 30.26 |
| **Total Long Distance Service Account Summary** | | **$30.26** |

CenturyLink Long Distance Summary of Charges for March

Your LD Account Balance - CenturyLink Communications, LLC

| | |
|---|---|
| **Current Service Charges** | **$21.25** |
| **Government Fees and Taxes** | |
| State and Local Taxes | 1.02 |
| Gross Receipts | .64 |
| **Subtotal** | **$1.66** |
| **Other Fees & Monthly Charges** | |
| City Franchise Recovery | .23 |
| Federal Universal Service Fund | 4.65 |
| Cost Recovery Fee | 1.12 |
| Property Surcharge | 1.06 |
| Administrative Expense Fee | .29 |
| **Subtotal** | **$7.35** |
| **Current Total Charges** | **$30.26** |

*continued on back*

 CenturyLink™

**Page 6**

BERNITSKY VISION, P.C.
Bill Date:        Mar 22, 2020
Account No:       505-821-9961 119B

Important Notice About Your Long Distance:  As of March 9, 2020,
customers may continue with their domestic Choice Unlimited, Business
Basics III, Core Connect Unlimited, or CenturyLink Business Bundle
Unlimited plans.  For any other plan, if you move to another address
or make changes to that plan or any of your other services provided
by CenturyLink, you must choose a new plan or select another carrier
for your long distance needs.  If you have any questions, please call
a Customer Care Representative at the telephone number printed in the
Important News section of this bill.

**Service Summary of Charges**

**BERNITSKY VISION, P.C.**

|  | Calls | Min:Sec | Usage Charges | Nonrecur. Charges | Monthly Charges | Total Charges |
|---|---|---|---|---|---|---|
| Plan/Feature Chrgs |  | 0:00 | 0.00 | 0.00 | 17.93 | 17.93 |
| Long Distance | 14 | 47:12 | 3.32 | 0.00 | 0.00 | 3.32 |
| **Total** | **14** | **47:12** | **$3.32** | **$0.00** | **$17.93** | **$21.25** |

**Summary of Usage Reports**

**Domestic Summary Report**

**BERNITSKY VISION, P.C.  CenturyLink Choice Long Distance Basic**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 1+ INTERSTATE | DAY | 7 | 18:18 | 1.30 |
| **Subtotal** |  | **7** | **18:18** | **1.30** |
| 1+ INTRALATA | DAY | 7 | 28:54 | 2.02 |
| **Subtotal** |  | **7** | **28:54** | **2.02** |
| **Total** |  | **14** | **47:12** | **$3.32** |

**Service Detail - Plan/Feature Charges**

**BERNITSKY VISION, P.C.**

| Description | Qty. | Period | Nonrecurring Charges | Monthly Charges | Total Charges |
|---|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | FEB 16-MAR 15 | 0.00 | 7.98 | 7.98 |
| CenturyLink Choice MRC | 1 | FEB 16-MAR 15 | 0.00 | 9.95 | 9.95 |
| **Total Plan/Feature Charges** |  |  | **$0.00** | **$17.93** | **$17.93** |



**Page 7**

BERNITSKY VISION, P.C.
Bill Date:        Mar 22, 2020
Account No:        505-821-9961 119B

**Service Detail - Long Distance Usage**

**BERNITSKY VISION, P.C.**

**505-323-6221**

| No. | Date | Time | | Called Number | Location | | Min:Sec | Charges |
|---|---|---|---|---|---|---|---|---|
| 1. | Feb 20 | 5:48 | P | 575 627-9873 | ROSWELL | NM | 1:36 | .11 |
| 2. | Feb 24 | 2:57 | P | 575 627-9873 | ROSWELL | NM | 3:12 | .22 |
| 3. | Feb 25 | 8:45 | A | 972 766-9664 | RICHARDSON | TX | 0:42 | .05 |
| 4. | Feb 25 | 8:46 | A | 972 766-9664 | RICHARDSON | TX | 0:30 | .04 |
| 5. | Feb 25 | 8:48 | A | 972 766-9664 | RICHARDSON | TX | 5:18 | .37 |
| 6. | Feb 25 | 8:54 | A | 972 766-9664 | RICHARDSON | TX | 0:30 | .04 |
| 7. | Feb 25 | 8:55 | A | 972 766-9664 | RICHARDSON | TX | 5:00 | .35 |
| 8. | Feb 25 | 9:00 | A | 972 766-9664 | RICHARDSON | TX | 0:30 | .04 |
| 9. | Feb 25 | 9:01 | A | 972 766-9664 | RICHARDSON | TX | 5:48 | .41 |
| 10. | Feb 27 | 11:33 | A | 575 622-5170 | ROSWELL | NM | 0:54 | .06 |
| 11. | Feb 27 | 5:14 | P | 505 753-7533 | ESPANOLA | NM | 1:24 | .10 |
| 12. | Mar 02 | 4:12 | P | 505 753-7533 | ESPANOLA | NM | 2:54 | .20 |
| 13. | Mar 02 | 4:15 | P | 505 753-7533 | ESPANOLA | NM | 2:48 | .20 |
| 14. | Mar 06 | 3:46 | P | 575 388-2014 | SILVERCITY | NM | 16:06 | 1.13 |

| Total calls for 505-323-6221 | | | | | 14 | 47:12 | | $3.32 |
|---|---|---|---|---|---|---|---|---|

**Long Distance Line Chrg. Report**

**BERNITSKY VISION, P.C.**

| Phone Number | Line Type | Amount |
|---|---|---|
| 505-323-6221 | Long Distance Line Charge | 3.99 |
| 505-821-9961 | Long Distance Line Charge | 3.99 |

| Total Long Distance Line Chrg. | | $7.98 |
|---|---|---|

*This Portion of Your Bill Reflects Calls Served By CenturyLink Communications, LLC.*



60% OF SMALL FIRMS THAT ARE HACKED GO OUT OF BUSINESS WITHIN 6 MONTHS. *
**WE'LL HELP MAKE SURE YOUR BUSINESS ISN'T ONE OF THEM.**

Your data is important to you and protecting it is important to us. **Our Cloud Solutions can offer you round the clock protection.**

| Secure Online Backup | Email Archiving & eDiscovery | McAfee® Endpoint Protection | McAfee® Web Browsing Protection |

   

## Let's secure your data.
## Call 800.577.2565 Hablamos espanol 877.908.0253



*Source: Fire Eye Inc – Big Threats for Small Businesses: Five Reasons Your Small or Midsize Business is a Prime Target for Cybercriminals.

© 2015 CenturyLink. All Rights Reserved. The CenturyLink mark, pathways logo and certain CenturyLink product names are the property of CenturyLink. All other marks are the property of their respective owners.

# Devote more time to business, not bills.

### Sign up for Auto Pay today.
Just set it, forget it, and get back to what matters most – your business.



centurylink.com/accountcontrol

## Call 866.336.2383 Hablamos español 877.908.0253
**Click** centurylink.com/accountcontrol

Services not available everywhere. CenturyLink may change or cancel services or substitute similar services at its sole discretion without notice. ©2013 CenturyLink. All Rights Reserved.





Page 1 of  7

BERNITSKY VISION, P.C.
Bill Date:        Apr 22, 2020
Account No:      505-821-9961 119B

**Visit centurylink.com**

| Balance Forward | New Charges | Total Amount Due | Due Date for New Charges |
|---|---|---|---|
| $367.33 | $180.05 | $547.38 | May 13, 2020 |

## Account Summary

**Previous Balance**

Charges                                                                                    367.33
**Balance Forward**                                                                   **$367.33**

| New Charges | For questions, call: | Page | |
|---|---|---|---|
| CenturyLink | 1 800 603-6000 | 3 | 153.63 |
| Long Distance Service | 1 800 603-6000 | 5 | 26.42 |
| **Total New Charges** | | | **$180.05** |

*Includes late payment charge of $18.37.*

---

Business needs change regularly. As a valued business customer, we want to work with you to provide a complete and cost effective solution for your business.

Call (888) 544-4495 today for a free account consultation with a dedicated business sales consultant.

For billing or technical questions, please call (877) 453-9407.

---

*CenturyLink, P O Box 91155, Seattle, WA 98111-9255*

*Please fold, tear here and return this portion with your payment.*



Bill Date:                      Apr 22, 2020
Account No:     505-821-9961 119B
Bill Due Date:              May 13, 2020
Balance Forward:              $367.33
New Charges:                  $180.05
**TOTAL AMOUNT DUE:**      **$547.38**

BERNITSKY VISION, P.C.
6401 HOLLY AVE NE
ALBUQUERQUE NM  87113-2474

**Amount Enclosed        $_____**

CENTURYLINK
P O BOX 91155
SEATTLE, WA 98111-9255

81  05505821996101190  1260042220  000003673308  000005473806



BERNITSKY VISION, P.C.
Bill Date:        Apr 22, 2020
Account No:        505-821-9961 119B

For questions, call 1 800 603-6000

## TOTAL AMOUNT DUE                                                    $547.38

A late payment charge of 5.0% or $8.00, whichever is greater, may apply on any amount
left unpaid 30 days after bill date, except Internet charges.

## New Charges

| | Local and Other Services | Long Distance Service |
|---|---|---|
| Monthly Charges | 108.69 | |
| Other Charges | 18.37 | |
| Carrier Computed Charges | | 18.38 |
| **Taxes, Fees and Surcharges** | | |
| Federal Excise at 3% | 3.37 | |
| State Sales at 5.125% | 6.19 | |
| County Sales at 1.1875% | 1.42 | |
| City Sales at 1.5625% | 1.90 | |
| Franchise at 3% | 3.19 | |
| State 911 at $.51 per access line | 1.02 | |
| Federal Universal Serv Fund at 19.6% | 2.35 | |
| Federal Universal Serv Fund at 19.9401% | 1.83 | |
| New Mexico Universal Service Charge | 1.76 | |
| Telecommunications Relay Service Fund at .33% | .36 | |



For questions, call 1 800 603-6000

Page 3

BERNITSKY VISION, P.C.
Bill Date:        Apr 22, 2020
Account No:        505-821-9961 119B

## New Charges

| | Local and Other Services | Long Distance Service | |
|---|---|---|---|
| **Taxes, Fees and Surcharges** | | | |
| New Mexico Access Charge | 3.18 | | |
| Carrier Computed Taxes | | 8.04 | |
| **Subtotal** | **$153.63** | **$26.42** | |
| **Total New Charges** | | | **$180.05** |

## Local and Other Services

### Monthly Charges

Charges from Apr 22 to May 21

| Quantity | Description | Code | Item Rate | Amount |
|---|---|---|---|---|
| | **Basic Services** | | | |
| 2 | Extended Area Calling | ZNB | .25 | .50 |
| 1 | Subscriber Line Charge | 9LM | 6.50 | 6.50 |
| 1 | Subscriber Line Charge | 9ZR | 9.20 | 9.20 |
| 1 | Access Recovery Charge | 9ZR23 | 2.50 | 2.50 |
| 1 | Access Recovery Charge | 9ZR42 | 3.00 | 3.00 |
| | **Optional Services** | | | |
| 1 | * Non-Telecom Svc Surcharge | NT1 | 2.99 | 2.99 |
| 2 | Choice™ Business Prime (includes your line and up to 3 selected features) | PGOQT | 42.00 | 84.00 |
| **Total Monthly Charges** | | | | **$108.69** |

## Taxes, Fees & Surcharges Summary

*The detail listed below has been included in the New Charges on this bill. This summary is provided as information only.*

| | Amount |
|---|---|
| Federal Excise at 3% | 3.37 |
| State Sales at 5.125% | 6.19 |
| County Sales at 1.1875% | 1.42 |
| City Sales at 1.5625% | 1.90 |
| Franchise at 3% | 3.19 |
| *This charge recovers a portion of the amount CenturyLink remits to operate within your city.* | |
| State 911 at $.51 per access line | 1.02 |
| *This surcharge, funds the cost of providing emergency services communications systems in your community.* | |
| Federal Universal Serv Fund at 19.9401% | 1.83 |
| *This charge recovers the amount CenturyLink contributes to the Federal Universal Service Fund. This fund helps keep local phone rates affordable for all Americans.* | |

*continued on back*

 CenturyLink™

For questions, call 1 800 603-6000

Page 4

BERNITSKY VISION, P.C.
Bill Date:        Apr 22, 2020
Account No:      505-821-9961 119B

## Local and Other Services

### Taxes, Fees & Surcharges Summary

| | Amount |
|---|---|
| Federal Universal Serv Fund at 19.6% | 2.35 |
| *This charge recovers the amount CenturyLink contributes to the Federal Universal Service Fund. This fund helps keep local phone rates affordable for all Americans.* | |
| New Mexico Universal Service Charge | 1.76 |
| *This charge recovers the amount CenturyLink contributes to the New Mexico Universal Service Fund. This fund helps keep basic exchange rates affordable.* | |
| Telecommunication Relay Service Fund at .33% | .36 |
| *This charge funds relay centers that help hearing- and speech-impaired customers make and receive calls.* | |
| New Mexico Access Charge | 3.18 |
| *This charge allowed by the New Mexico PRC, covers part of the cost for providing access to and maintenance of the local network.* | |

### Total Taxes, Fees and Surcharges Summary                    $26.57

### Other Charges

| | |
|---|---|
| Late Payment Charge on $367.33 | 18.37 |

### Total Other Charges                                          $18.37

### Total CenturyLink Local and Other Services                   $153.63

| CenturyLink New Charges | $153.63 |
|---|---|

## For Your Information

Customers using Teletype (TTY) devices can direct their inquiries to CenturyLink at 1 800 223-3131, a TTY equipped number.

Go Green! Use Control Center at controlcenter.centurylink.com
to view your billing and service information on-line and
enroll in Paperless Billing or One Page Direct.

Charges for your monthly service are billed one month in advance.
CenturyLink should receive your payment for the total amount due on or
before the due date on your bill. If you are unable to pay by the due
date, please contact Customer Service to avoid possible collection action.
In some states you may be assessed a charge for unpaid balances. Your
basic telephone service will not be disconnected for non-payment of
charges for: (1) CenturyLink Unregulated Services (or other itemized
services) identified by an *, (2) services of other CenturyLink companies,
or (3) services of other companies included in your bill. CenturyLink
packages of features and the amounts in the Account Summary may
include both basic and charges that are not basic.



Page 5

BERNITSKY VISION, P.C.
Bill Date:       Apr 22, 2020
Account No:      505-821-9961 119B

For questions, call 1 800 603-6000

## For Your Information

**Third-Party Billing Block**
Cramming occurs when unauthorized charges appear on your telephone bill. To help prevent unwanted third party charges on your bill, contact CenturyLink at 800-603-6000 and request, at no charge, a bill block that will prevent some third party charges such as charitable contributions, dial-up Internet by non-CenturyLink companies or other non-telecommunications charges from appearing on your bill.

# Long Distance Service                    Customer Service      1 800 603-6000

**Long Distance Service Account Summary**

| Description | Page | Amount |
|---|---|---|
| Charges For April | 5 | 26.42 |
| **Total Long Distance Service Account Summary** | | **$26.42** |

**CenturyLink Long Distance Summary of Charges for April**

**Your LD Account Balance - CenturyLink Communications, LLC**

| | |
|---|---|
| **Current Service Charges** | **$18.38** |

**Government Fees and Taxes**
| | |
|---|---|
| State and Local Taxes | .86 |
| Gross Receipts | .58 |
| **Subtotal** | **$1.44** |

**Other Fees & Monthly Charges**
| | |
|---|---|
| City Franchise Recovery | .20 |
| Federal Universal Service Fund | 4.06 |
| Cost Recovery Fee | 1.07 |
| Property Surcharge | 1.00 |
| Administrative Expense Fee | .27 |
| **Subtotal** | **$6.60** |

| **Current Total Charges** | **$26.42** |
|---|---|

**Service Summary of Charges**

**BERNITSKY VISION, P.C.**

| | Calls | Min:Sec | Usage Charges | Nonrecur. Charges | Monthly Charges | Total Charges |
|---|---|---|---|---|---|---|
| Plan/Feature Chrgs | | 0:00 | 0.00 | 0.00 | 17.93 | 17.93 |
| Long Distance | 5 | 6:30 | 0.45 | 0.00 | 0.00 | .45 |
| **Total** | **5** | **6:30** | **$0.45** | **$0.00** | **$17.93** | **$18.38** |

*continued on back* 🔖



**Page 6**

BERNITSKY VISION, P.C.
Bill Date:        Apr 22, 2020
Account No:       505-821-9961 119B

**Summary of Usage Reports**

**Domestic Summary Report**

**BERNITSKY VISION, P.C.  CenturyLink Choice Long Distance Basic**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 1+ INTERSTATE | DAY | 3 | 4:00 | .27 |
| **Subtotal** | | **3** | **4:00** | **.27** |
| 1+ INTRALATA | DAY | 2 | 2:30 | .18 |
| **Subtotal** | | **2** | **2:30** | **.18** |
| **Total** | | **5** | **6:30** | **$.45** |

**Service Detail - Plan/Feature Charges**

**BERNITSKY VISION, P.C.**

| Description | Qty. | Period | Nonrecurring Charges | Monthly Charges | Total Charges |
|---|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | MAR 16-APR 15 | 0.00 | 7.98 | 7.98 |
| CenturyLink Choice MRC | 1 | MAR 16-APR 15 | 0.00 | 9.95 | 9.95 |
| **Total Plan/Feature Charges** | | | **$0.00** | **$17.93** | **$17.93** |

**Service Detail - Long Distance Usage**

**BERNITSKY VISION, P.C.**

**505-323-6221**

| No. | Date | Time | Called Number | Location | | Min:Sec | Charges |
|---|---|---|---|---|---|---|---|
| 1. | Mar 16 | 9:46 A | 314 997-5075 | LADUE | MO | 1:36 | .11 |
| 2. | Mar 16 | 10:08 A | 314 997-5075 | LADUE | MO | 1:12 | .08 |
| 3. | Mar 16 | 10:09 A | 314 997-5075 | LADUE | MO | 1:12 | .08 |
| 4. | Mar 16 | 12:00 P | 505 984-8892 | SANTA FE | NM | 1:48 | .13 |
| 5. | Mar 16 | 12:02 P | 505 984-8892 | SANTA FE | NM | 0:42 | .05 |
| **Total calls for 505-323-6221** | | | | | **5** | **6:30** | **$.45** |

**Long Distance Line Chrg. Report**

**BERNITSKY VISION, P.C.**

| Phone Number | Line Type | Amount |
|---|---|---|
| 505-323-6221 | Long Distance Line Charge | 3.99 |
| 505-821-9961 | Long Distance Line Charge | 3.99 |
| **Total Long Distance Line Chrg.** | | **$7.98** |



**Page 7**

BERNITSKY VISION, P.C.
Bill Date:       Apr 22, 2020
Account No:     505-821-9961 119B

*This Portion of Your Bill Reflects Calls Served By CenturyLink Communications, LLC.*



Page 1 of   7

BERNITSKY VISION, P.C.
Bill Date:        May 22, 2020
Account No:      505-821-9961 119B

**Visit centurylink.com**

| Balance Forward | New Charges | Total Amount Due | Due Date for New Charges |
|---|---|---|---|
| $547.38 | $189.87 | $737.25 | Jun 13, 2020 |

## Account Summary

**Previous Balance**

Charges                                                                                    547.38
**Balance Forward**                                                                        **$547.38**

| New Charges | For questions, call: | Page | |
|---|---|---|---|
| CenturyLink | 1 800 603-6000 | 3 | 162.63 |
| Long Distance Service | 1 800 603-6000 | 5 | 27.24 |
| **Total New Charges** | | | **$189.87** |

*Includes late payment charge of $27.37.*

---

Business needs change regularly. As a valued business customer, we want to work
with you to provide a complete and cost effective solution for your business.

Call (888) 544-4495 today for a free account consultation with a dedicated business
sales consultant.

For billing or technical questions, please call (877) 453-9407.

---

*CenturyLink, P O Box 91155, Seattle, WA 98111-9255*

*Please fold, tear here and return this portion with your payment.*



Bill Date:                        May 22, 2020
Account No:        505-821-9961 119B
Bill Due Date:                    Jun 13, 2020
Balance Forward:                    $547.38
New Charges:                        $189.87
**TOTAL AMOUNT DUE:**        $737.25

BERNITSKY VISION, P.C.
6401 HOLLY AVE NE
ALBUQUERQUE NM  87113-2474

**Amount Enclosed        $_____**

CENTURYLINK
P O BOX 91155
SEATTLE, WA 98111-9255

81  05505821996101190  1260052220  000005473806  000007372501



BERNITSKY VISION, P.C.
Bill Date:        May 22, 2020
Account No:       505-821-9961 119B

For questions, call 1 800 603-6000

## TOTAL AMOUNT DUE                                          **$737.25**

A late payment charge of 5.0% or $8.00, whichever is greater, may apply on any amount left unpaid 30 days after bill date, except Internet charges.

## New Charges

| | Local and Other Services | Long Distance Service |
|---|---|---|
| Monthly Charges | 108.69 | |
| Other Charges | 27.37 | |
| Carrier Computed Charges | | 18.92 |
| **Taxes, Fees and Surcharges** | | |
| Federal Excise at 3% | 3.37 | |
| State Sales at 5.125% | 6.19 | |
| County Sales at 1.1875% | 1.42 | |
| City Sales at 1.5625% | 1.90 | |
| Franchise at 3% | 3.19 | |
| State 911 at $.51 per access line | 1.02 | |
| Federal Universal Serv Fund at 19.6% | 2.35 | |
| Federal Universal Serv Fund at 19.9401% | 1.83 | |
| New Mexico Universal Service Charge | 1.76 | |
| Telecommunications Relay Service Fund at .33% | .36 | |



For questions, call 1 800 603-6000

Page 3

BERNITSKY VISION, P.C.
Bill Date:        May 22, 2020
Account No:       505-821-9961 119B

## New Charges

|  | Local and Other Services | Long Distance Service |  |
|---|---|---|---|
| **Taxes, Fees and Surcharges** |  |  |  |
| New Mexico Access Charge | 3.18 |  |  |
| Carrier Computed Taxes |  | 8.32 |  |
| **Subtotal** | **$162.63** | **$27.24** |  |
| **Total New Charges** |  |  | **$189.87** |

## Local and Other Services

### Monthly Charges

Charges from May 22 to Jun 21

| Quantity | Description | Code | Item Rate | Amount |
|---|---|---|---|---|
|  | **Basic Services** |  |  |  |
| 2 | Extended Area Calling | ZNB | .25 | .50 |
| 1 | Subscriber Line Charge | 9LM | 6.50 | 6.50 |
| 1 | Subscriber Line Charge | 9ZR | 9.20 | 9.20 |
| 1 | Access Recovery Charge | 9ZR23 | 2.50 | 2.50 |
| 1 | Access Recovery Charge | 9ZR42 | 3.00 | 3.00 |
|  | **Optional Services** |  |  |  |
| 1 | * Non-Telecom Svc Surcharge | NT1 | 2.99 | 2.99 |
| 2 | Choice™ Business Prime (includes your line and up to 3 selected features) | PGOQT | 42.00 | 84.00 |
| **Total Monthly Charges** |  |  |  | **$108.69** |

## Taxes, Fees & Surcharges Summary

*The detail listed below has been included in the New Charges on this bill. This summary is provided as information only.*

|  | Amount |
|---|---|
| Federal Excise at 3% | 3.37 |
| State Sales at 5.125% | 6.19 |
| County Sales at 1.1875% | 1.42 |
| City Sales at 1.5625% | 1.90 |
| Franchise at 3% | 3.19 |
| *This charge recovers a portion of the amount CenturyLink remits to operate within your city.* |  |
| State 911 at $.51 per access line | 1.02 |
| *This surcharge, funds the cost of providing emergency services communications systems in your community.* |  |
| Federal Universal Serv Fund at 19.9401% | 1.83 |
| *This charge recovers the amount CenturyLink contributes to the Federal Universal Service Fund. This fund helps keep local phone rates affordable for all Americans.* |  |

*continued on back*



Page 4

BERNITSKY VISION, P.C.
Bill Date:        May 22, 2020
Account No:      505-821-9961 119B

For questions, call 1 800 603-6000

## Local and Other Services

### Taxes, Fees & Surcharges Summary

|  | Amount |
|---|---|
| Federal Universal Serv Fund at 19.6% | 2.35 |
| *This charge recovers the amount CenturyLink contributes to the Federal Universal Service Fund.  This fund helps keep local phone rates affordable for all Americans.* |  |
| New Mexico Universal Service Charge | 1.76 |
| *This charge recovers the amount CenturyLink contributes to the New Mexico Universal Service Fund.  This fund helps keep basic exchange rates affordable.* |  |
| Telecommunication Relay Service Fund at .33% | .36 |
| *This charge funds relay centers that help hearing- and speech-impaired customers make and receive calls.* |  |
| New Mexico Access Charge | 3.18 |
| *This charge allowed by the New Mexico PRC, covers part of the cost for providing access to and maintenance of the local network.* |  |

### Total Taxes, Fees and Surcharges Summary                    $26.57

## Other Charges

| Late Payment Charge on $547.38 | 27.37 |
|---|---|
| **Total Other Charges** | **$27.37** |

## Total CenturyLink Local and Other Services          $162.63

---

| **CenturyLink New Charges** | **$162.63** |
|---|---|

## For Your Information

Customers using Teletype (TTY) devices can direct their inquiries to CenturyLink at 1 800 223-3131, a TTY equipped number.

Go Green!  Use Control Center at controlcenter.centurylink.com
to view your billing and service information on-line and
enroll in Paperless Billing or One Page Direct.

Our Privacy Policy has been updated. To review the new version, please visit
https://www.centurylink.com/aboutus/legal/privacy-policy/whats-new.html.



Page 5

BERNITSKY VISION, P.C.
Bill Date:       May 22, 2020
Account No:      505-821-9961 119B

For questions, call 1 800 603-6000

## For Your Information

Charges for your monthly service are billed one month in advance.
CenturyLink should receive your payment for the total amount due on or
before the due date on your bill.  If you are unable to pay by the due
date, please contact Customer Service to avoid possible collection action.
In some states you may be assessed a charge for unpaid balances.  Your
basic telephone service will not be disconnected for non-payment of
charges for:  (1) CenturyLink Unregulated Services (or other itemized
services) identified by an *, (2) services of other CenturyLink companies,
or (3) services of other companies included in your bill.  CenturyLink
packages of features and the amounts in the Account Summary may
include both basic and charges that are not basic.

**Third-Party Billing Block**

Cramming occurs when unauthorized charges appear on your telephone bill. To help prevent unwanted third party
charges on your bill, contact CenturyLink at 800-603-6000 and request, at no charge, a bill block that will
prevent some third party charges such as charitable contributions, dial-up Internet by non-CenturyLink companies
or other non-telecommunications charges from appearing on your bill.

# Long Distance Service                    Customer Service       1 800 603-6000

Long Distance Service Account Summary

| Description | Page | Amount |
|---|---|---|
| Charges For May | 5 | 27.24 |
| **Total Long Distance Service Account Summary** | | **$27.24** |

CenturyLink Long Distance Summary of Charges for May

Your LD Account Balance - CenturyLink Communications, LLC

| | |
|---|---|
| **Current Service Charges** | **$18.92** |
| **Government Fees and Taxes** | |
| State and Local Taxes | .85 |
| Gross Receipts | .62 |
|     Subtotal | **$1.47** |
| **Other Fees & Monthly Charges** | |
| City Franchise Recovery | .21 |
| Federal Universal Service Fund | 4.22 |
| Cost Recovery Fee | 1.10 |
| Property Surcharge | 1.04 |
| Administrative Expense Fee | .28 |
|     Subtotal | **$6.85** |
| **Current Total Charges** | **$27.24** |

*continued on back*



**Page 6**

BERNITSKY VISION, P.C.
Bill Date:        May 22, 2020
Account No:      505-821-9961 119B

**Service Summary of Charges**

BERNITSKY VISION, P.C.

| | Calls | Min:Sec | Usage Charges | Nonrecur. Charges | Monthly Charges | Total Charges |
|---|---|---|---|---|---|---|
| Plan/Feature Chrgs | | 0:00 | 0.00 | 0.00 | 17.93 | 17.93 |
| Long Distance | 4 | 13:54 | 0.99 | 0.00 | 0.00 | .99 |
| **Total** | **4** | **13:54** | **$0.99** | **$0.00** | **$17.93** | **$18.92** |

**Summary of Usage Reports**

**Domestic Summary Report**

BERNITSKY VISION, P.C.   CenturyLink Choice Long Distance Basic

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 1+ INTERSTATE | DAY | 4 | 13:54 | .99 |
| Subtotal | | **4** | **13:54** | **.99** |
| **Total** | | **4** | **13:54** | **$.99** |

**Service Detail - Plan/Feature Charges**

BERNITSKY VISION, P.C.

| Description | Qty. | Period | Nonrecurring Charges | Monthly Charges | Total Charges |
|---|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | APR 16-MAY 15 | 0.00 | 7.98 | 7.98 |
| CenturyLink Choice MRC | 1 | APR 16-MAY 15 | 0.00 | 9.95 | 9.95 |
| **Total Plan/Feature Charges** | | | **$0.00** | **$17.93** | **$17.93** |

**Service Detail - Long Distance Usage**

BERNITSKY VISION, P.C.

505-323-6221

| No. | Date | Time | | Called Number | Location | | Min:Sec | Charges |
|---|---|---|---|---|---|---|---|---|
| 1. | May 06 | 10:08 | A | 402 462-8090 | HASTINGS | NE | 11:06 | .78 |
| 2. | May 06 | 10:20 | A | 402 462-8090 | HASTINGS | NE | 0:30 | .04 |
| 3. | May 06 | 10:21 | A | 402 462-8090 | HASTINGS | NE | 1:48 | .13 |
| 4. | May 06 | 10:23 | A | 402 462-8090 | HASTINGS | NE | 0:30 | .04 |
| **Total calls for 505-323-6221** | | | | | **4** | | **13:54** | **$.99** |



**Page 7**

BERNITSKY VISION, P.C.
Bill Date:      May 22, 2020
Account No:     505-821-9961 119B

**Long Distance Line Chrg. Report**

**BERNITSKY VISION, P.C.**

| Phone Number | Line Type | Amount |
|---|---|---|
| 505-323-6221 | Long Distance Line Charge | 3.99 |
| 505-821-9961 | Long Distance Line Charge | 3.99 |

| **Total Long Distance Line Chrg.** | **$7.98** |
|---|---|

*This Portion of Your Bill Reflects Calls Served By CenturyLink Communications, LLC.*



Page 1 of    7

BERNITSKY VISION, P.C.
Bill Date:        Jun 22, 2020
Account No:      505-821-9961 119B

**Visit centurylink.com**

| Balance Forward | New Charges | Total Amount Due | Due Date for New Charges |
|---|---|---|---|
| $737.25 | $198.04 | $935.29 | Jul 12, 2020 |

## Account Summary

**Previous Balance**

Charges                                                                 737.25
**Balance Forward**                                                     **$737.25**

| **New Charges** | **For questions, call:** | **Page** | |
|---|---|---|---|
| CenturyLink | 1 800 603-6000 | 3 | 172.12 |
| Long Distance Service | 1 800 603-6000 | 5 | 25.92 |
| **Total New Charges** | | | **$198.04** |

*Includes late payment charge of $36.86.*

---

Business needs change regularly. As a valued business customer, we want to work with you to provide a complete and cost effective solution for your business.

Call (888) 544-4495 today for a free account consultation with a dedicated business sales consultant.

For billing or technical questions, please call (877) 453-9407.

---

*CenturyLink, P O Box 91155, Seattle, WA 98111-9255*

*Please fold, tear here and return this portion with your payment.*



| | |
|---|---|
| Bill Date: | Jun 22, 2020 |
| Account No: | 505-821-9961 119B |
| Bill Due Date: | Jul 12, 2020 |
| Balance Forward: | $737.25 |
| New Charges: | $198.04 |
| **TOTAL AMOUNT DUE:** | **$935.29** |

**Amount Enclosed      $**_____

BERNITSKY VISION, P.C.
6401 HOLLY AVE NE
ALBUQUERQUE NM  87113-2474

CENTURYLINK
P O BOX 91155
SEATTLE, WA 98111-9255

81  0550582199610190  1260062220  000007372501  000009352907



Page 2

BERNITSKY VISION, P.C.
Bill Date:        Jun 22, 2020
Account No:        505-821-9961 119B

For questions, call 1 800 603-6000

## TOTAL AMOUNT DUE                                                    $935.29

A late payment charge of 5.0% or $8.00, whichever is greater, may apply on any amount
left unpaid 30 days after bill date, except Internet charges.

## New Charges

|  | Local and Other Services | Long Distance Service |
|---|---|---|
| Monthly Charges | 108.69 | |
| Other Charges | 36.86 | |
| Carrier Computed Charges | | 18.00 |
| **Taxes, Fees and Surcharges** | | |
| Federal Excise at 3% | 3.37 | |
| State Sales at 5.125% | 6.19 | |
| County Sales at 1.1875% | 1.42 | |
| City Sales at 1.5625% | 1.90 | |
| Franchise at 3% | 3.19 | |
| State 911 at $.51 per access line | 1.02 | |
| Federal Universal Serv Fund at 19.6% | 2.35 | |
| Federal Universal Serv Fund at 19.9401% | 1.83 | |
| New Mexico Universal Service Charge | 1.76 | |
| Telecommunications Relay Service Fund at .33% | .36 | |



Page 3

BERNITSKY VISION, P.C.
Bill Date:        Jun 22, 2020
Account No:       505-821-9961 119B

For questions, call 1 800 603-6000

## New Charges

|  | Local and Other Services | Long Distance Service |  |
| --- | --- | --- | --- |
| **Taxes, Fees and Surcharges** | | | |
| New Mexico Access Charge | 3.18 | | |
| Carrier Computed Taxes | | 7.92 | |
| **Subtotal** | **$172.12** | **$25.92** | |
| **Total New Charges** | | | **$198.04** |

## Local and Other Services

### Monthly Charges

Charges from Jun 22 to Jul 21

| Quantity | Description | Code | Item Rate | Amount |
| --- | --- | --- | --- | --- |
| | **Basic Services** | | | |
| 2 | Extended Area Calling | ZNB | .25 | .50 |
| 1 | Subscriber Line Charge | 9LM | 6.50 | 6.50 |
| 1 | Subscriber Line Charge | 9ZR | 9.20 | 9.20 |
| 1 | Access Recovery Charge | 9ZR23 | 2.50 | 2.50 |
| 1 | Access Recovery Charge | 9ZR42 | 3.00 | 3.00 |
| | **Optional Services** | | | |
| 1 | * Non-Telecom Svc Surcharge | NT1 | 2.99 | 2.99 |
| 2 | Choice™ Business Prime (includes your line and up to 3 selected features) | PGOQT | 42.00 | 84.00 |
| **Total Monthly Charges** | | | | **$108.69** |

## Taxes, Fees & Surcharges Summary

*The detail listed below has been included in the New Charges on this bill. This summary is provided as information only.*

| | Amount |
| --- | --- |
| Federal Excise at 3% | 3.37 |
| State Sales at 5.125% | 6.19 |
| County Sales at 1.1875% | 1.42 |
| City Sales at 1.5625% | 1.90 |
| Franchise at 3% | 3.19 |
| *This charge recovers a portion of the amount CenturyLink remits to operate within your city.* | |
| State 911 at $.51 per access line | 1.02 |
| *This surcharge, funds the cost of providing emergency services communications systems in your community.* | |
| Federal Universal Serv Fund at 19.9401% | 1.83 |
| *This charge recovers the amount CenturyLink contributes to the Federal Universal Service Fund.  This fund helps keep local phone rates affordable for all Americans.* | |

***continued on back*** 🖎



BERNITSKY VISION, P.C.
Bill Date:        Jun 22, 2020
Account No:      505-821-9961 119B

For questions, call 1 800 603-6000

## Local and Other Services

### Taxes, Fees & Surcharges Summary

| | Amount |
|---|---|
| Federal Universal Serv Fund at 19.6% | 2.35 |
| *This charge recovers the amount CenturyLink contributes to the Federal Universal Service Fund.  This fund helps keep local phone rates affordable for all Americans.* | |
| New Mexico Universal Service Charge | 1.76 |
| *This charge recovers the amount CenturyLink contributes to the New Mexico Universal Service Fund.  This fund helps keep basic exchange rates affordable.* | |
| Telecommunication Relay Service Fund at .33% | .36 |
| *This charge funds relay centers that help hearing- and speech-impaired customers make and receive calls.* | |
| New Mexico Access Charge | 3.18 |
| *This charge allowed by the New Mexico PRC, covers part of the cost for providing access to and maintenance of the local network.* | |

**Total Taxes, Fees and Surcharges Summary**                                         **$26.57**

### Other Charges

| | |
|---|---|
| Late Payment Charge on $737.25 | 36.86 |

**Total Other Charges**                                                              **$36.86**

**Total CenturyLink Local and Other Services**                                       **$172.12**

---

| **CenturyLink New Charges** | **$172.12** |
|---|---|

## For Your Information

Customers using Teletype (TTY) devices can direct their inquiries to CenturyLink at 1 800 223-3131, a TTY equipped number.

Go Green!  Use Control Center at controlcenter.centurylink.com
to view your billing and service information on-line and
enroll in Paperless Billing or One Page Direct.

Enroll in the CenturyLink Business Referral Program. Its a Win - Win. Refer and receive rewards. When you refer a qualifying business that makes a purchase of a CenturyLink product you are eligible for cash rewards for yourself or a favorite nonprofit. The more businesses you refer the more you can earn! To learn more, visit www.centurylinkbusinessreferralprogram.com



Page 5

BERNITSKY VISION, P.C.
Bill Date:      Jun 22, 2020
Account No:      505-821-9961 119B

For questions, call 1 800 603-6000

## For Your Information

Charges for your monthly service are billed one month in advance.
CenturyLink should receive your payment for the total amount due on or
before the due date on your bill.  If you are unable to pay by the due
date, please contact Customer Service to avoid possible collection action.
In some states you may be assessed a charge for unpaid balances.  Your
basic telephone service will not be disconnected for non-payment of
charges for:  (1) CenturyLink Unregulated Services (or other itemized
services) identified by an *, (2) services of other CenturyLink companies,
or (3) services of other companies included in your bill.  CenturyLink
packages of features and the amounts in the Account Summary may
include both basic and charges that are not basic.

### Third-Party Billing Block

Cramming occurs when unauthorized charges appear on your telephone bill. To help prevent unwanted third party
charges on your bill, contact CenturyLink at 800-603-6000 and request, at no charge, a bill block that will
prevent some third party charges such as charitable contributions, dial-up Internet by non-CenturyLink companies
or other non-telecommunications charges from appearing on your bill.

# Long Distance Service                    Customer Service      1 800 603-6000

Long Distance Service Account Summary

| Description | Page | Amount |
|---|---|---|
| Charges For June | 5 | 25.92 |
| **Total Long Distance Service Account Summary** | | **$25.92** |

CenturyLink Long Distance Summary of Charges for June

Your LD Account Balance - CenturyLink Communications, LLC

| | |
|---|---|
| **Current Service Charges** | **$18.00** |
| **Government Fees and Taxes** | |
| State and Local Taxes | .85 |
| Gross Receipts | .56 |
| **Subtotal** | **$1.41** |
| **Other Fees & Monthly Charges** | |
| City Franchise Recovery | .20 |
| Federal Universal Service Fund | 4.00 |
| Cost Recovery Fee | 1.05 |
| Property Surcharge | .99 |
| Administrative Expense Fee | .27 |
| **Subtotal** | **$6.51** |
| **Current Total Charges** | **$25.92** |

**continued on back**



**Page 6**

BERNITSKY VISION, P.C.
Bill Date:       Jun 22, 2020
Account No:      505-821-9961 119B

**Service Summary of Charges**

**BERNITSKY VISION, P.C.**

|  | Calls | Min:Sec | Usage Charges | Nonrecur. Charges | Monthly Charges | Total Charges |
|---|---|---|---|---|---|---|
| Plan/Feature Chrgs |  | 0:00 | 0.00 | 0.00 | 17.93 | 17.93 |
| Long Distance | 1 | 1:00 | 0.07 | 0.00 | 0.00 | .07 |
| **Total** | **1** | **1:00** | **$0.07** | **$0.00** | **$17.93** | **$18.00** |

**Summary of Usage Reports**

**Domestic Summary Report**

**BERNITSKY VISION, P.C.  CenturyLink Choice Long Distance Basic**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 1+ INTRALATA | DAY | 1 | 1:00 | .07 |
| **Subtotal** |  | **1** | **1:00** | **.07** |
| **Total** |  | **1** | **1:00** | **$.07** |

**Service Detail - Plan/Feature Charges**

**BERNITSKY VISION, P.C.**

| Description | Qty. | Period | Nonrecurring Charges | Monthly Charges | Total Charges |
|---|---|---|---|---|---|
| Long Distance Line Chrg. | 2 | MAY 16-JUN 15 | 0.00 | 7.98 | 7.98 |
| CenturyLink Choice MRC | 1 | MAY 16-JUN 15 | 0.00 | 9.95 | 9.95 |
| **Total Plan/Feature Charges** |  |  | **$0.00** | **$17.93** | **$17.93** |

**Service Detail - Long Distance Usage**

**BERNITSKY VISION, P.C.**

**505-323-6221**

| No. | Date | Time | Called Number | Location |  | Min:Sec | Charges |
|---|---|---|---|---|---|---|---|
| 1. | May 14 | 10:57 A | 575 627-9873 | ROSWELL | NM | 1:00 | .07 |
| **Total calls for 505-323-6221** |  |  |  | **1** |  | **1:00** | **$.07** |



**Page 7**

BERNITSKY VISION, P.C.
Bill Date:         Jun 22, 2020
Account No:      505-821-9961 119B

**Long Distance Line Chrg. Report**

**BERNITSKY VISION, P.C.**

| Phone Number | Line Type | Amount |
|---|---|---|
| 505-323-6221 | Long Distance Line Charge | 3.99 |
| 505-821-9961 | Long Distance Line Charge | 3.99 |
| **Total Long Distance Line Chrg.** | | **$7.98** |

*This Portion of Your Bill Reflects Calls Served By CenturyLink Communications, LLC.*



February 03, 2020
Invoice: 1485527051
Billing Cycle:  717-18

Page 1 of 4994

THE LASIK VISION INSTITUTE LLC
Account #      67420332
Phone #       561-612-5180

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| Previous Balance | **$232,136.74** |
| Payment(s) Received, Thank You | -$188,574.60 |
| Late Payment Charge | $791.04 |
| Adjustments to Previous Balance | -$6,525.50 |
| Balance Forward | $37,827.68 |
| **Current Charges** | |
| Current Gross Charges | $183,379.28 |
| Discount, Promotions, & Fees | -$71,420.08 |
| Government Fees & Taxes | $11,105.16 |
| Other Fees & Monthly Charges | $23,865.81 |
| Current Net Charges | $146,930.17 |
| **Amount Due** | **$184,757.85** |

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

According to our records, we have not received payment for
your last CenturyLink invoice.  If you have already submitted
payment please disregard  this notice. Thank you for
choosing CenturyLink.

### Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 67 |
| Service Summary | 80 |
| 12-Month Review of Spending | 119 |
| Custom Reports | 125 |
| Service Detail | 190 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



THE LASIK VISION INSTITUTE LLC
ATTN: ACCOUNTS PAYABLE
1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL 33401

| | |
|---|---|
| **Invoice Number** | **1485527051** |
| **Account Number** | **67420332** |
| **Amount Due** | **$184,757.85** |
| Amount Paid: | $_____ _____ |

Payment Due for New Charges
March 04, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

148552705106742033211111001469301700184757857



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 2 of 4994

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | | |
|---|---|---|
| THE LASIK VISION INSTITUTE LLC  67420332 | Primary | $159,575.59 |
| THE LASIK VISION INSTITUTE LLC  69163270 | Secondary | $0.00 |
| THE LASIK VISION INSTITUTE  86995386 | Secondary | $23,803.69 |
| THE LASIK VISION INSTITUT, LLC  88549916 | Secondary | $0.00 |
| | | **$183,379.28** |

| **Discounts, Promotions & Fees** | **-$71,420.08** |
|---|---|

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $6,131.64 |
| Gross Receipts | $460.09 |
| Illinois Universal Service | $0.57 |
| Nebraska Universal Serv Fund | $0.02 |
| CA Relay and Comm Surcharge | $0.49 |
| CA Teleconnect Fund Surcharge | $0.76 |
| CA ULTS Surcharge | $4.78 |
| FL Comm Serv Taxes | $4,008.79 |
| WA Local Utility Tax | $39.71 |
| Colorado Universal Service | $0.07 |
| MT Telecom Excise Tax | $42.81 |
| Local 911 | $20.00 |
| VA Communications Sales Tax | $230.51 |
| CA Advanced Services Fund | $0.57 |
| CA High Cost Fund-A Surcharge | $0.34 |
| Local Business License Tax | $164.01 |
| | **$11,105.16** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| Utility Gross Receipts Assmt | $10.48 |
| PUC Fee | $1.01 |
| CA PUC Fee Surcharge | $0.33 |
| Texas Universal Service Fund | $0.93 |
| Kansas Universal Service Fund | $0.01 |
| S Carolina Universal Service | $40.70 |
| Oklahoma Universal Serv Fund | $3.38 |
| OK High Cost Fund Surcharge | $3.66 |
| CT Telecom Relay Surcharge | $0.68 |
| KY - GRT Surcharge | $5.86 |
| Arkansas High Cost Fund | $0.70 |
| IN USF Surcharge | $0.01 |
| Wisconsin Universal Serv Fund | $0.55 |
| WI Remainder Assessment | $1.97 |
| Wisconsin TEACH-UW-DPI | $0.12 |
| GA Universal Access Fund | $0.01 |
| Texas Recovery Surcharge | $32.92 |
| State Franchise Recovery | $467.95 |
| County Franchise Recovery | $345.88 |
| City Franchise Recovery | $347.12 |
| Federal Universal Service Fund | $14,541.04 |
| Cost Recovery Fee | $3,583.62 |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 4 of 4994

## Your Account Balance    (continued)
## All Accounts

| Other Fees & Monthly Charges    (continued) | |
|---|---|
| Property Surcharge | $3,573.66 |
| Administrative Expense Fee | $903.22 |
| | **$23,865.81** |
| **Current Net Charges** | **$146,930.17** |
| **Previous Balance** | **$232,136.74** |
| **Late Payment Charge** | **$791.04** |
| **Payments Received** | **-$188,574.60** |
| **Adjustments** | **$-6,525.50** |
| | |
| **Amount Due** | **$184,757.85** |

THE LASIK VISION INSTITUTE LLC  67420332    Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number: 561-612-5180

### Current Net Charges

| THE LASIK VISION INSTITUTLLC    124996416    CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $26.30 |
| Discounts, Promotions & Fees | | -$0.17 |
| **Government Fees and Taxes** | | **$2.85** |
| State and Local Taxes | $1.82 | |
| Local Business License Tax | $1.03 | |
| **Other Fees & Monthly Charges** | | **$2.69** |
| State Franchise Recovery | $0.05 | |
| County Franchise Recovery | $0.23 | |
| Federal Universal Service Fund | $1.57 | |
| Cost Recovery Fee | $0.38 | |
| Property Surcharge | $0.36 | |
| Administrative Expense Fee | $0.10 | |
| | | **$31.67** |

| THE LASIK VISION INTU/TOLL FREE    127003712    CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $17,159.95 |
| Discounts, Promotions & Fees | | -$13,415.45 |
| **Government Fees and Taxes** | | **$651.62** |
| State and Local Taxes | $13.61 | |
| Gross Receipts | $0.03 | |
| FL Comm Serv Taxes | $637.98 | |
| **Other Fees & Monthly Charges** | | **$1,287.29** |
| Oklahoma Universal Serv Fund | $2.53 | |
| OK High Cost Fund Surcharge | $2.75 | |
| State Franchise Recovery | $0.44 | |
| County Franchise Recovery | $0.12 | |
| City Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $832.62 | |
| Cost Recovery Fee | $203.47 | |
| Property Surcharge | $193.05 | |
| Administrative Expense Fee | $52.17 | |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051          Account: 67420332

Page 5 of 4994

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

THE LASIK VISION INTU/TOLL FREE     127003712    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$5,683.41** |

THE LASIK VISION INSTITUTLLC     127581015    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $153.80 |
| Discounts, Promotions & Fees | -$150.01 |
| **Government Fees and Taxes** | **$0.67** |
| FL Comm Serv Taxes | $0.67 |
| **Other Fees & Monthly Charges** | **$1.32** |
| Federal Universal Service Fund | $0.86 |
| Cost Recovery Fee | $0.20 |
| Property Surcharge | $0.20 |
| Administrative Expense Fee | $0.06 |
|  | **$5.78** |

THE LASIK VISION INST. TOLL FREE     127741796    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $7,270.39 |
| Discounts, Promotions & Fees | -$7,050.96 |
| **Government Fees and Taxes** | **$39.29** |
| State and Local Taxes | $0.02 |
| CA ULTS Surcharge | $0.02 |
| FL Comm Serv Taxes | $39.25 |
| **Other Fees & Monthly Charges** | **$77.43** |
| Federal Universal Service Fund | $50.31 |
| Cost Recovery Fee | $12.30 |
| Property Surcharge | $11.67 |
| Administrative Expense Fee | $3.15 |
|  | **$336.15** |

GLV-LA    129198450    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $39,549.42 |
| Discounts, Promotions & Fees | -$37,271.10 |
| **Government Fees and Taxes** | **$294.71** |
| State and Local Taxes | $0.44 |
| Gross Receipts | $0.02 |
| CA ULTS Surcharge | $0.01 |
| FL Comm Serv Taxes | $294.24 |
| **Other Fees & Monthly Charges** | **$549.77** |
| S Carolina Universal Service | $0.02 |
| State Franchise Recovery | $0.03 |
| City Franchise Recovery | $0.09 |
| Federal Universal Service Fund | $357.14 |
| Cost Recovery Fee | $87.28 |
| Property Surcharge | $82.83 |
| Administrative Expense Fee | $22.38 |
|  | **$3,122.80** |

LVI40    133418283    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $9.72 |
| Discounts, Promotions & Fees | -$0.04 |

 CenturyLink™

February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 6 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI40   133418283   CenturyLink Total Advantage Z

| **Government Fees and Taxes** | | **$1.62** |
|---|---|---|
| State and Local Taxes | $0.19 | |
| FL Comm Serv Taxes | $1.43 | |
| **Other Fees & Monthly Charges** | | **$3.59** |
| State Franchise Recovery | $0.02 | |
| Federal Universal Service Fund | $2.32 | |
| Cost Recovery Fee | $0.57 | |
| Property Surcharge | $0.53 | |
| Administrative Expense Fee | $0.15 | |
| | | **$14.89** |

LVI 51   133418739   CenturyLink Total Advantage Z

| Current gross charges | | $24.67 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.04 |
| **Government Fees and Taxes** | | **$3.78** |
| CA Relay and Comm Surcharge | $0.02 | |
| CA Teleconnect Fund Surcharge | $0.02 | |
| CA ULTS Surcharge | $0.15 | |
| FL Comm Serv Taxes | $3.56 | |
| CA Advanced Services Fund | $0.02 | |
| CA High Cost Fund-A Surcharge | $0.01 | |
| **Other Fees & Monthly Charges** | | **$7.90** |
| CA PUC Fee Surcharge | $0.01 | |
| Federal Universal Service Fund | $5.14 | |
| Cost Recovery Fee | $1.25 | |
| Property Surcharge | $1.18 | |
| Administrative Expense Fee | $0.32 | |
| | | **$36.31** |

LVI50   133418740   CenturyLink Total Advantage Z

| Current gross charges | | $640.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$56.84** |
| State and Local Taxes | $56.84 | |
| **Other Fees & Monthly Charges** | | **$126.92** |
| Utility Gross Receipts Assmt | $1.07 | |
| Texas Recovery Surcharge | $3.36 | |
| City Franchise Recovery | $0.83 | |
| Federal Universal Service Fund | $79.08 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$823.76** |

LVI 49   133418742   CenturyLink Total Advantage Z

| Current gross charges | | $5.13 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.03 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051         Account: 67420332

Page 7 of 4994

**Your Account Balance  (continued)**
  Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC  67420332   Primary  Account

LVI 49   133418742   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$0.79** |
| State and Local Taxes | $0.08 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.97** |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.06 |
| Federal Universal Service Fund | $1.24 |
| Cost Recovery Fee | $0.30 |
| Property Surcharge | $0.28 |
| Administrative Expense Fee | $0.08 |
| | **$7.86** |

LVI36   133429394   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $545.00 |
| **Government Fees and Taxes** | **$47.09** |
| State and Local Taxes | $47.09 |
| **Other Fees & Monthly Charges** | **$112.80** |
| Utility Gross Receipts Assmt | $0.95 |
| Texas Recovery Surcharge | $2.97 |
| City Franchise Recovery | $20.44 |
| Federal Universal Service Fund | $58.12 |
| Cost Recovery Fee | $13.75 |
| Property Surcharge | $13.04 |
| Administrative Expense Fee | $3.53 |
| | **$704.89** |

LVI04OLD   133430709   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $21.57 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.63** |
| State and Local Taxes | $0.07 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.56** |
| IN USF Surcharge | $0.01 |
| State Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $4.91 |
| Cost Recovery Fee | $1.19 |
| Property Surcharge | $1.13 |
| Administrative Expense Fee | $0.31 |
| | **$32.75** |

LVI 06   133430710   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $6.09 |
| Discounts, Promotions & Fees | -$0.06 |
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 8 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI 06    133430710    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $2.22 |
|---|---|---|
| Federal Universal Service Fund | $1.45 | |
| Cost Recovery Fee | $0.35 | |
| Property Surcharge | $0.33 | |
| Administrative Expense Fee | $0.09 | |
| | | $8.96 |

LVI 09    133430713    CenturyLink Total Advantage Z

| Current gross charges | | $30.34 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.17 |
| **Government Fees and Taxes** | | **$4.43** |
| State and Local Taxes | $0.87 | |
| FL Comm Serv Taxes | $3.56 | |
| **Other Fees & Monthly Charges** | | **$9.87** |
| State Franchise Recovery | $0.03 | |
| County Franchise Recovery | $0.01 | |
| City Franchise Recovery | $0.02 | |
| Federal Universal Service Fund | $6.39 | |
| Cost Recovery Fee | $1.55 | |
| Property Surcharge | $1.47 | |
| Administrative Expense Fee | $0.40 | |
| | | $44.47 |

LC-003-LAS VEGAS    137439618    CenturyLink Total Advantage Z

| Current gross charges | | $22.87 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.07 |
| **Government Fees and Taxes** | | **$3.56** |
| FL Comm Serv Taxes | $3.56 | |
| **Other Fees & Monthly Charges** | | **$8.40** |
| County Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $5.46 | |
| Cost Recovery Fee | $1.33 | |
| Property Surcharge | $1.26 | |
| Administrative Expense Fee | $0.34 | |
| | | $34.76 |

LC-011-BOCA RATON    137439623    CenturyLink Total Advantage Z

| Current gross charges | | $95.82 |
|---|---|---|
| **Government Fees and Taxes** | | **$17.10** |
| FL Comm Serv Taxes | $17.10 | |
| **Other Fees & Monthly Charges** | | **$35.28** |
| Federal Universal Service Fund | $22.92 | |
| Cost Recovery Fee | $5.61 | |
| Property Surcharge | $5.32 | |
| Administrative Expense Fee | $1.43 | |
| | | $148.20 |

LC-19-BROOKFIELD    137439625    CenturyLink Total Advantage Z

| Current gross charges | | $19.95 |
|---|---|---|



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051       Account: 67420332

Page 9 of 4994

**Your Account Balance** **(continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC  67420332    Primary   Account

LC-19-BROOKFIELD   137439625   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$3.56** |
| FL Comm Serv Taxes | $3.56 | |
| **Other Fees & Monthly Charges** | | **$7.34** |
| Federal Universal Service Fund | $4.78 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$30.85** |

LC-024-ATLANTA    137439627    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $32.09 |
| **Government Fees and Taxes** | | **$5.71** |
| FL Comm Serv Taxes | $5.71 | |
| **Other Fees & Monthly Charges** | | **$11.78** |
| Federal Universal Service Fund | $7.66 | |
| Cost Recovery Fee | $1.88 | |
| Property Surcharge | $1.77 | |
| Administrative Expense Fee | $0.47 | |
| | | **$49.58** |

LC-26-TAMPA   137439628   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $20.13 |
| **Government Fees and Taxes** | | **$3.59** |
| FL Comm Serv Taxes | $3.59 | |
| **Other Fees & Monthly Charges** | | **$7.36** |
| Federal Universal Service Fund | $4.80 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$31.08** |

LC-035-CHICAGO    137439629    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $50.00 |
| Discounts, Promotions & Fees | | -$50.00 |
| | | **$0.00** |

LC-36-HOUSTON   137439630   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $31.82 |
| Discounts, Promotions & Fees | | -$0.16 |
| **Government Fees and Taxes** | | **$3.32** |
| State and Local Taxes | $1.89 | |
| FL Comm Serv Taxes | $1.43 | |
| **Other Fees & Monthly Charges** | | **$6.81** |
| Utility Gross Receipts Assmt | $0.03 | |
| Texas Universal Service Fund | $0.61 | |
| Texas Recovery Surcharge | $0.10 | |
| City Franchise Recovery | $0.89 | |
| Federal Universal Service Fund | $3.38 | |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 10 of 4994

**Your Account Balance    (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC    67420332    Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:    561-612-5180

LC-36-HOUSTON    137439630    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Cost Recovery Fee | $0.82 |
| Property Surcharge | $0.77 |
| Administrative Expense Fee | $0.21 |
| | **$41.79** |

LC-037-PIANO    137439631    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.47** |
| Federal Universal Service Fund | $0.96 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.17** |

LC-38-FT.WORTH    137439632    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.56** |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.34** |
| Federal Universal Service Fund | $4.78 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.85** |

LC-040-OKLAHOMA CITY    137439633    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.47** |
| Federal Universal Service Fund | $0.96 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.17** |

LC-44-SACRAMENTO    137439634    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $10.52 |
| Discounts, Promotions & Fees | -$0.04 |



February 03, 2020        THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 11 of 4994

**Your Account Balance    (continued)**
    **Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC  67420332    Primary    Account

LC-44-SACRAMENTO    137439634    CenturyLink Total Advantage Z

| Government Fees and Taxes | | $1.59 |
|---|---|---|
| State and Local Taxes | $0.54 | |
| CA Relay and Comm Surcharge | $0.02 | |
| CA Teleconnect Fund Surcharge | $0.04 | |
| CA ULTS Surcharge | $0.23 | |
| FL Comm Serv Taxes | $0.71 | |
| CA Advanced Services Fund | $0.03 | |
| CA High Cost Fund-A Surcharge | $0.02 | |
| **Other Fees & Monthly Charges** | | **$2.57** |
| CA PUC Fee Surcharge | $0.02 | |
| County Franchise Recovery | $0.02 | |
| City Franchise Recovery | $0.33 | |
| Federal Universal Service Fund | $1.44 | |
| Cost Recovery Fee | $0.34 | |
| Property Surcharge | $0.33 | |
| Administrative Expense Fee | $0.09 | |
| | | **$14.64** |

LC-45-BOSTON    137439635    CenturyLink Total Advantage Z

| Current gross charges | | $1.03 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.18** |
| State Franchise Recovery | $0.06 | |
| Federal Universal Service Fund | $0.08 | |
| Cost Recovery Fee | $0.02 | |
| Property Surcharge | $0.02 | |
| | | **$1.27** |

LC-046-BELLEVUE    137439636    CenturyLink Total Advantage Z

| Current gross charges | | $1.45 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.02 |
| **Government Fees and Taxes** | | **$0.21** |
| State and Local Taxes | $0.18 | |
| WA Local Utility Tax | $0.03 | |
| **Other Fees & Monthly Charges** | | **$0.34** |
| Federal Universal Service Fund | $0.23 | |
| Cost Recovery Fee | $0.05 | |
| Property Surcharge | $0.05 | |
| Administrative Expense Fee | $0.01 | |
| | | **$1.98** |

LC-050-SAN ANTONIO    137439640    CenturyLink Total Advantage Z

| Current gross charges | | $26.64 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.05 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051         Account: 67420332

Page 12 of 4994

**Your Account Balance    (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LC-050-SAN ANTONIO   137439640    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$4.49** |
| State and Local Taxes | $0.22 |
| FL Comm Serv Taxes | $4.27 |
| **Other Fees & Monthly Charges** | **$9.50** |
| Texas Universal Service Fund | $0.03 |
| Federal Universal Service Fund | $6.15 |
| Cost Recovery Fee | $1.50 |
| Property Surcharge | $1.43 |
| Administrative Expense Fee | $0.39 |
| | **$40.58** |

LC-55-OVERLAND PARK    137439643    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.21 |
| **Government Fees and Taxes** | **$3.58** |
| State and Local Taxes | $0.02 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.45** |
| Kansas Universal Service Fund | $0.01 |
| County Franchise Recovery | $0.02 |
| City Franchise Recovery | $0.02 |
| Federal Universal Service Fund | $4.82 |
| Cost Recovery Fee | $1.17 |
| Property Surcharge | $1.11 |
| Administrative Expense Fee | $0.30 |
| | **$31.24** |

LC16-DENVER   137629124    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $2.75 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.14 |
| Colorado Universal Service | $0.04 |
| **Other Fees & Monthly Charges** | **$0.55** |
| City Franchise Recovery | $0.09 |
| Federal Universal Service Fund | $0.30 |
| Cost Recovery Fee | $0.07 |
| Property Surcharge | $0.07 |
| Administrative Expense Fee | $0.02 |
| | **$3.45** |

RANCHO CARDOVA    138345925    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $10.52 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$1.77** |
| State and Local Taxes | $0.21 |
| CA Relay and Comm Surcharge | $0.01 |
| CA Teleconnect Fund Surcharge | $0.01 |
| CA ULTS Surcharge | $0.09 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 13 of 4994

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC  67420332      Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

RANCHO CARDOVA   138345925   CenturyLink Total Advantage Z

**Government Fees and Taxes    (continued)**

| | |
|---|---|
| FL Comm Serv Taxes | $1.43 |
| CA Advanced Services Fund | $0.01 |
| CA High Cost Fund-A Surcharge | $0.01 |

| **Other Fees & Monthly Charges** | **$3.38** |
|---|---|
| CA PUC Fee Surcharge | $0.01 |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.13 |
| Federal Universal Service Fund | $2.10 |
| Cost Recovery Fee | $0.52 |
| Property Surcharge | $0.48 |
| Administrative Expense Fee | $0.13 |

| | **$15.65** |
|---|---|

LVI - PALM BEACH    143895140    CenturyLink Total Advantage Z

| Current gross charges | $99.75 |
|---|---|
| **Government Fees and Taxes** | **$17.80** |
| FL Comm Serv Taxes | $17.80 |

| **Other Fees & Monthly Charges** | **$36.75** |
|---|---|
| Federal Universal Service Fund | $23.87 |
| Cost Recovery Fee | $5.84 |
| Property Surcharge | $5.54 |
| Administrative Expense Fee | $1.50 |

| | **$154.30** |
|---|---|

LVI 58   145106332   CenturyLink Total Advantage Z

| Current gross charges | $1.49 |
|---|---|
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.15 |
| CA Relay and Comm Surcharge | $0.01 |
| CA Teleconnect Fund Surcharge | $0.01 |
| CA ULTS Surcharge | $0.07 |
| CA Advanced Services Fund | $0.01 |
| CA High Cost Fund-A Surcharge | $0.01 |

| **Other Fees & Monthly Charges** | **$0.06** |
|---|---|
| CA PUC Fee Surcharge | $0.01 |
| City Franchise Recovery | $0.05 |

| | **$1.81** |
|---|---|

LVI51   145648505   CenturyLink Total Advantage Z

| Current gross charges | $390.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$55.58** |
| State Franchise Recovery | $0.29 |
| Federal Universal Service Fund | $35.93 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 14 of 4994

**Your Account Balance    (continued)**
　　**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332     Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

　LVI51   145648505   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Cost Recovery Fee | $8.78 |
| Property Surcharge | $8.33 |
| Administrative Expense Fee | $2.25 |

| | |
|---|---|
| | **$445.58** |

　LVI35   147097465   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |

| | |
|---|---|
| **Government Fees and Taxes** | **$3.56** |
| FL Comm Serv Taxes | $3.56 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$7.34** |
| Federal Universal Service Fund | $4.78 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |

| | |
|---|---|
| | **$30.85** |

　LVI06   147180608   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $390.00 |

| | |
|---|---|
| **Government Fees and Taxes** | **$26.56** |
| State and Local Taxes | $26.56 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$55.44** |
| State Franchise Recovery | $0.16 |
| Federal Universal Service Fund | $35.92 |
| Cost Recovery Fee | $8.78 |
| Property Surcharge | $8.33 |
| Administrative Expense Fee | $2.25 |

| | |
|---|---|
| | **$472.00** |

　LVI64   147344910   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $449.00 |

| | |
|---|---|
| **Government Fees and Taxes** | **$27.01** |
| State and Local Taxes | $27.01 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$82.85** |
| KY - GRT Surcharge | $5.86 |
| Federal Universal Service Fund | $50.02 |
| Cost Recovery Fee | $12.23 |
| Property Surcharge | $11.60 |
| Administrative Expense Fee | $3.14 |

| | |
|---|---|
| | **$558.86** |

　LVI61   147344911   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $655.25 |



February 03, 2020       THE LASIK VISION INSTITUTE LLC
Invoice 1485527051      Account: 67420332

Page 15 of 4994

## Your Account Balance  (continued)
#### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI61   147344911   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$101.79** |
| FL Comm Serv Taxes | $101.79 | |
| **Other Fees & Monthly Charges** | | **$126.70** |
| Federal Universal Service Fund | $82.34 | |
| Cost Recovery Fee | $20.12 | |
| Property Surcharge | $19.08 | |
| Administrative Expense Fee | $5.16 | |
| | | **$883.74** |

LVI13 LD   147439861   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $31.29 |
| Discounts, Promotions & Fees | | -$0.15 |
| **Government Fees and Taxes** | | **$4.29** |
| Gross Receipts | $0.06 | |
| FL Comm Serv Taxes | $3.56 | |
| VA Communications Sales Tax | $0.67 | |
| **Other Fees & Monthly Charges** | | **$9.60** |
| State Franchise Recovery | $0.07 | |
| Federal Universal Service Fund | $6.21 | |
| Cost Recovery Fee | $1.50 | |
| Property Surcharge | $1.43 | |
| Administrative Expense Fee | $0.39 | |
| | | **$45.03** |

LVI62 LD   147450217   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1.84 |
| Discounts, Promotions & Fees | | -$0.05 |
| **Government Fees and Taxes** | | **$0.13** |
| Gross Receipts | $0.01 | |
| VA Communications Sales Tax | $0.12 | |
| **Other Fees & Monthly Charges** | | **$0.67** |
| State Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $0.43 | |
| Cost Recovery Fee | $0.10 | |
| Property Surcharge | $0.10 | |
| Administrative Expense Fee | $0.03 | |
| | | **$2.59** |

LVI64 LD   147469080   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $20.24 |
| Discounts, Promotions & Fees | | -$0.01 |
| **Government Fees and Taxes** | | **$3.58** |
| State and Local Taxes | $0.02 | |
| FL Comm Serv Taxes | $3.56 | |
| **Other Fees & Monthly Charges** | | **$7.43** |
| Federal Universal Service Fund | $4.84 | |
| Cost Recovery Fee | $1.18 | |

 CenturyLink™

February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 16 of 4994

**Your Account Balance    (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI64 LD   147469080   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Property Surcharge | $1.11 |
| Administrative Expense Fee | $0.30 |
| | **$31.24** |

LVI65   147766178   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $24.52 |
| Discounts, Promotions & Fees | -$0.11 |
| **Government Fees and Taxes** | **$3.98** |
| State and Local Taxes | $0.42 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$9.03** |
| State Franchise Recovery | $0.03 |
| City Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $5.84 |
| Cost Recovery Fee | $1.42 |
| Property Surcharge | $1.34 |
| Administrative Expense Fee | $0.37 |
| | **$37.42** |

LVI54 LDAC   148032134   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.89 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.74** |
| State and Local Taxes | $0.02 |
| FL Comm Serv Taxes | $0.71 |
| Local Business License Tax | $0.01 |
| **Other Fees & Monthly Charges** | **$1.74** |
| County Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $1.13 |
| Cost Recovery Fee | $0.27 |
| Property Surcharge | $0.26 |
| Administrative Expense Fee | $0.07 |
| | **$7.35** |

LVI66 LDAC   148032416   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.17 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$4.30** |
| CA ULTS Surcharge | $0.03 |
| FL Comm Serv Taxes | $4.27 |
| **Other Fees & Monthly Charges** | **$9.07** |
| Federal Universal Service Fund | $5.89 |
| Cost Recovery Fee | $1.44 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051          Account: 67420332

Page 17 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332     Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI66 LDAC   148032416   CenturyLink Total Advantage Z

### Other Fees & Monthly Charges   (continued)

| | |
|---|---|
| Property Surcharge | $1.37 |
| Administrative Expense Fee | $0.37 |
| | **$38.53** |

LVI07   148184205   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.91 |
| **Government Fees and Taxes** | **$0.81** |
| State and Local Taxes | $0.10 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.48** |
| Federal Universal Service Fund | $0.97 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$7.20** |

LVI68   148310217   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.17 |
| **Government Fees and Taxes** | **$0.01** |
| State and Local Taxes | $0.01 |
| **Other Fees & Monthly Charges** | **$0.01** |
| City Franchise Recovery | $0.01 |
| | **$0.19** |

LVI69   148344407   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.42 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.20** |
| State and Local Taxes | $0.13 |
| CA Teleconnect Fund Surcharge | $0.01 |
| CA ULTS Surcharge | $0.05 |
| CA Advanced Services Fund | $0.01 |
| **Other Fees & Monthly Charges** | **$0.22** |
| County Franchise Recovery | $0.06 |
| Federal Universal Service Fund | $0.11 |
| Cost Recovery Fee | $0.02 |
| Property Surcharge | $0.02 |
| Administrative Expense Fee | $0.01 |
| | **$1.82** |

LVI70   148367503   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.74 |
| Discounts, Promotions & Fees | -$0.01 |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 18 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI70   148367503   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$0.75** |
| State and Local Taxes | $0.04 | |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$1.63** |
| Federal Universal Service Fund | $1.07 | |
| Cost Recovery Fee | $0.25 | |
| Property Surcharge | $0.24 | |
| Administrative Expense Fee | $0.07 | |
| | | **$7.11** |

LVI21   148406002   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $826.11 |
| **Government Fees and Taxes** | | **$133.82** |
| FL Comm Serv Taxes | $133.82 | |
| **Other Fees & Monthly Charges** | | **$190.04** |
| Federal Universal Service Fund | $123.48 | |
| Cost Recovery Fee | $30.19 | |
| Property Surcharge | $28.63 | |
| Administrative Expense Fee | $7.74 | |
| | | **$1,149.97** |

LVI57   148411698   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $7.03 |
| Discounts, Promotions & Fees | | -$0.04 |
| **Government Fees and Taxes** | | **$0.78** |
| Gross Receipts | $0.07 | |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$2.15** |
| State Franchise Recovery | $0.09 | |
| Federal Universal Service Fund | $1.35 | |
| Cost Recovery Fee | $0.32 | |
| Property Surcharge | $0.31 | |
| Administrative Expense Fee | $0.08 | |
| | | **$9.92** |

LVI11   148441123   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $20.85 |
| **Government Fees and Taxes** | | **$3.67** |
| FL Comm Serv Taxes | $3.67 | |
| **Other Fees & Monthly Charges** | | **$7.34** |
| Federal Universal Service Fund | $4.78 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$31.86** |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051          Account: 67420332

Page 19 of 4994

## Your Account Balance   (continued)
### Current Net Charges    (continued)

LVI47   148556923   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.78 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.64** |
| State and Local Taxes | $0.08 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.63** |
| Federal Universal Service Fund | $4.97 |
| Cost Recovery Fee | $1.21 |
| Property Surcharge | $1.14 |
| Administrative Expense Fee | $0.31 |
| | **$32.03** |

LVI73   148650785   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $39.34 |
| Discounts, Promotions & Fees | -$0.17 |
| **Government Fees and Taxes** | **$5.85** |
| State and Local Taxes | $0.87 |
| FL Comm Serv Taxes | $4.98 |
| **Other Fees & Monthly Charges** | **$12.78** |
| County Franchise Recovery | $0.07 |
| Federal Universal Service Fund | $8.26 |
| Cost Recovery Fee | $2.02 |
| Property Surcharge | $1.91 |
| Administrative Expense Fee | $0.52 |
| | **$57.80** |

LVI72   148825619   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.64 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$0.75** |
| State and Local Taxes | $0.04 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.65** |
| Federal Universal Service Fund | $1.07 |
| Cost Recovery Fee | $0.26 |
| Property Surcharge | $0.25 |
| Administrative Expense Fee | $0.07 |
| | **$7.03** |

LVI79   148849052   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.88 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.65** |
| State and Local Taxes | $0.09 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.69** |
| City Franchise Recovery | $0.02 |
| Federal Universal Service Fund | $5.00 |
| Cost Recovery Fee | $1.21 |

 CenturyLink™

February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 20 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI79   148849052   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $1.15 |
| Administrative Expense Fee | $0.31 |
| | **$32.20** |

LVI15   148964796   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.43** |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$2.94** |
| Federal Universal Service Fund | $1.91 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.35** |

LVI81   149111809   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $21.60 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$3.73** |
| State and Local Taxes | $0.17 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.93** |
| State Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $5.16 |
| Cost Recovery Fee | $1.25 |
| Property Surcharge | $1.19 |
| Administrative Expense Fee | $0.32 |
| | **$33.22** |

LVI02   149111810   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $43.20 |
| Discounts, Promotions & Fees | -$0.09 |
| **Government Fees and Taxes** | **$6.82** |
| FL Comm Serv Taxes | $6.82 |
| **Other Fees & Monthly Charges** | **$8.60** |
| Federal Universal Service Fund | $5.60 |
| Cost Recovery Fee | $1.36 |
| Property Surcharge | $1.29 |
| Administrative Expense Fee | $0.35 |
| | **$58.53** |

LVI 78   149210143   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $5.23 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051         Account: 67420332

Page 21 of 4994

**Your Account Balance   (continued)**
   Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI 78   149210143   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$0.79** |
| CA Relay and Comm Surcharge | $0.01 |
| CA Teleconnect Fund Surcharge | $0.01 |
| CA ULTS Surcharge | $0.05 |
| FL Comm Serv Taxes | $0.71 |
| CA Advanced Services Fund | $0.01 |
| **Other Fees & Monthly Charges** | **$1.57** |
| County Franchise Recovery | $0.02 |
| Federal Universal Service Fund | $1.01 |
| Cost Recovery Fee | $0.25 |
| Property Surcharge | $0.23 |
| Administrative Expense Fee | $0.06 |
| | **$7.59** |

LV108 WESTERVILLE LD    149450918    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $22.21 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$3.76** |
| State and Local Taxes | $0.20 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.86** |
| Federal Universal Service Fund | $5.12 |
| Cost Recovery Fee | $1.24 |
| Property Surcharge | $1.18 |
| Administrative Expense Fee | $0.32 |
| | **$33.79** |

LVI37   149636998   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.51 |
| Discounts, Promotions & Fees | -$0.08 |
| **Government Fees and Taxes** | **$4.03** |
| State and Local Taxes | $0.47 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$8.52** |
| Texas Universal Service Fund | $0.08 |
| Texas Recovery Surcharge | $0.01 |
| Federal Universal Service Fund | $5.49 |
| Cost Recovery Fee | $1.33 |
| Property Surcharge | $1.27 |
| Administrative Expense Fee | $0.34 |
| | **$37.98** |

LV153   149663053   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $17.80 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$2.98** |
| State and Local Taxes | $0.14 |
| FL Comm Serv Taxes | $2.84 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051         Account: 67420332

Page 22 of 4994

**Your Account Balance   (continued)**
    Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LV153   149663053   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$6.46** |
|---|---|---|
| State Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $4.19 | |
| Cost Recovery Fee | $1.02 | |
| Property Surcharge | $0.98 | |
| Administrative Expense Fee | $0.26 | |
| | | **$27.20** |

LVI74   149677535   CenturyLink Total Advantage Z

| Current gross charges | | $5.98 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.04 |
| **Government Fees and Taxes** | | **$0.88** |
| State and Local Taxes | $0.17 | |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$2.19** |
| County Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $1.42 | |
| Cost Recovery Fee | $0.34 | |
| Property Surcharge | $0.33 | |
| Administrative Expense Fee | $0.09 | |
| | | **$9.01** |

LVI85   149799906   CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.71** |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$1.47** |
| Federal Universal Service Fund | $0.96 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.17** |

LVI90   149920310   CenturyLink Total Advantage Z

| Current gross charges | | $0.86 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.02 |
| **Government Fees and Taxes** | | **$0.06** |
| State and Local Taxes | $0.03 | |
| Gross Receipts | $0.03 | |
| **Other Fees & Monthly Charges** | | **$0.21** |
| City Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $0.13 | |
| Cost Recovery Fee | $0.03 | |
| Property Surcharge | $0.03 | |
| Administrative Expense Fee | $0.01 | |
| | | **$1.11** |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 23 of 4994

## Your Account Balance   (continued)

### Current Net Charges    (continued)

**LVI86 SWITCHED    149951439    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $21.55 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$3.72** |
| State and Local Taxes | $0.16 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.95** |
| City Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $5.16 |
| Cost Recovery Fee | $1.25 |
| Property Surcharge | $1.19 |
| Administrative Expense Fee | $0.32 |
| | **$33.18** |

**LVI88 SWITCHED    149955284    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $20.43 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.60** |
| State and Local Taxes | $0.04 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.48** |
| Texas Universal Service Fund | $0.01 |
| City Franchise Recovery | $0.02 |
| Federal Universal Service Fund | $4.85 |
| Cost Recovery Fee | $1.18 |
| Property Surcharge | $1.12 |
| Administrative Expense Fee | $0.30 |
| | **$31.50** |

**LVI38    150018092    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $677.00 |
| **Government Fees and Taxes** | **$63.42** |
| State and Local Taxes | $63.42 |
| **Other Fees & Monthly Charges** | **$154.02** |
| Utility Gross Receipts Assmt | $1.16 |
| Texas Recovery Surcharge | $3.62 |
| City Franchise Recovery | $12.60 |
| Federal Universal Service Fund | $89.29 |
| Cost Recovery Fee | $21.47 |
| Property Surcharge | $20.37 |
| Administrative Expense Fee | $5.51 |
| | **$894.44** |

**LVI84 SWITCHED    150117750    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $4.97 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$0.80** |
| State and Local Taxes | $0.09 |
| FL Comm Serv Taxes | $0.71 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051          Account: 67420332

Page 24 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI84 SWITCHED   150117750   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$1.73** |
| Federal Universal Service Fund | $1.13 |
| Cost Recovery Fee | $0.27 |
| Property Surcharge | $0.26 |
| Administrative Expense Fee | $0.07 |
| | **$7.49** |

LVI89 SWITCHED   150171390   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.97 |
| **Government Fees and Taxes** | **$0.98** |
| CA Relay and Comm Surcharge | $0.02 |
| CA Teleconnect Fund Surcharge | $0.03 |
| CA ULTS Surcharge | $0.19 |
| FL Comm Serv Taxes | $0.71 |
| CA Advanced Services Fund | $0.02 |
| CA High Cost Fund-A Surcharge | $0.01 |
| **Other Fees & Monthly Charges** | **$1.49** |
| CA PUC Fee Surcharge | $0.01 |
| Federal Universal Service Fund | $0.97 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$10.44** |

LVI82 SWITCHED   150330481   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.75 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$0.77** |
| State and Local Taxes | $0.06 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.60** |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $1.04 |
| Cost Recovery Fee | $0.25 |
| Property Surcharge | $0.24 |
| Administrative Expense Fee | $0.06 |
| | **$7.11** |

LVI91 FORT MYERS   150369705   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $31.22 |
| Discounts, Promotions & Fees | -$0.08 |
| **Government Fees and Taxes** | **$5.14** |
| FL Comm Serv Taxes | $5.14 |
| **Other Fees & Monthly Charges** | **$8.41** |
| Federal Universal Service Fund | $5.48 |
| Cost Recovery Fee | $1.33 |
| Property Surcharge | $1.26 |
| Administrative Expense Fee | $0.34 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 25 of 4994

## Your Account Balance   (continued)

**Current Net Charges**   (continued)

LVI91 FORT MYERS   150369705   CenturyLink Total Advantage Z

| | |
|---|---:|
| | **$44.69** |

TLC_MPLS_20MB   150418780   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,536.00 |
| **Government Fees and Taxes** | **$264.84** |
| State and Local Taxes | $172.08 |
| Local Business License Tax | $92.76 |
| **Other Fees & Monthly Charges** | **$381.84** |
| State Franchise Recovery | $3.38 |
| County Franchise Recovery | $13.36 |
| Federal Universal Service Fund | $238.03 |
| Cost Recovery Fee | $57.62 |
| Property Surcharge | $54.67 |
| Administrative Expense Fee | $14.78 |
| | **$2,182.68** |

LVI80 SWITCHED   150480386   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $8.89 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$1.58** |
| State and Local Taxes | $0.09 |
| Gross Receipts | $0.06 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$3.22** |
| Federal Universal Service Fund | $2.09 |
| Cost Recovery Fee | $0.52 |
| Property Surcharge | $0.48 |
| Administrative Expense Fee | $0.13 |
| | **$13.67** |

LVI71 SWITCHED   150490596   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $21.15 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.65** |
| State and Local Taxes | $0.09 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.69** |
| Texas Universal Service Fund | $0.01 |
| Federal Universal Service Fund | $5.01 |
| Cost Recovery Fee | $1.21 |
| Property Surcharge | $1.15 |
| Administrative Expense Fee | $0.31 |
| | **$32.47** |

WPB VPN   150533316   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| **Other Fees & Monthly Charges** | **$1.39** |
| Property Surcharge | $1.39 |
| | **$26.39** |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 26 of 4994

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

IT WEAPONS VPN    150533317    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

LVI60 SWITCHED    150590955    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.21 |
| **Government Fees and Taxes** | **$0.72** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.47** |
| Federal Universal Service Fund | $0.96 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.40** |

LVI19 SWITCHED    150613987    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $36.49 |
| Discounts, Promotions & Fees | -$0.15 |
| **Government Fees and Taxes** | **$4.62** |
| State and Local Taxes | $1.06 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$10.12** |
| Wisconsin Universal Serv Fund | $0.48 |
| WI Remainder Assessment | $0.03 |
| Wisconsin TEACH-UW-DPI | $0.12 |
| County Franchise Recovery | $0.03 |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $6.15 |
| Cost Recovery Fee | $1.49 |
| Property Surcharge | $1.42 |
| Administrative Expense Fee | $0.39 |
| | **$51.08** |

LVI93 SWITCHED    150640172    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $17.83 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$2.86** |
| State and Local Taxes | $0.02 |
| FL Comm Serv Taxes | $2.84 |
| **Other Fees & Monthly Charges** | **$6.64** |
| S Carolina Universal Service | $0.05 |
| State Franchise Recovery | $0.05 |
| Federal Universal Service Fund | $4.25 |
| Cost Recovery Fee | $1.03 |
| Property Surcharge | $0.99 |
| Administrative Expense Fee | $0.27 |
| | **$27.29** |

LVI92 SWITCHED    150640173    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051         Account: 67420332

Page 27 of 4994

**Your Account Balance   (continued)**
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI92 SWITCHED   150640173   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$3.56** |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.34** |
| Federal Universal Service Fund | $4.78 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.85** |

ADD TO LVI TOLLFREE   150677459   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.06 |
| **Government Fees and Taxes** | **$0.19** |
| FL Comm Serv Taxes | $0.19 |
| **Other Fees & Monthly Charges** | **$0.38** |
| Federal Universal Service Fund | $0.25 |
| Cost Recovery Fee | $0.05 |
| Property Surcharge | $0.06 |
| Administrative Expense Fee | $0.02 |
| | **$1.63** |

LVI94   150729895   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $21.01 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.57** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.41** |
| S Carolina Universal Service | $0.02 |
| State Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $4.80 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$31.98** |

LVI38 SWITCHED   150776693   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $10.22 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$1.61** |
| State and Local Taxes | $0.18 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$3.70** |
| Texas Universal Service Fund | $0.01 |
| City Franchise Recovery | $0.05 |
| Federal Universal Service Fund | $2.37 |
| Cost Recovery Fee | $0.58 |
| Property Surcharge | $0.54 |
| Administrative Expense Fee | $0.15 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 28 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI38 SWITCHED    150776693    CenturyLink Total Advantage Z

|  |  |
|---|---:|
|  | **$15.49** |

HQ 1555 PALM BEACH LAKES    151026978    CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $1,834.40 |
| **Government Fees and Taxes** | **$302.21** |
| FL Comm Serv Taxes | $302.21 |
| **Other Fees & Monthly Charges** | **$464.27** |
| Federal Universal Service Fund | $301.68 |
| Cost Recovery Fee | $73.74 |
| Property Surcharge | $69.95 |
| Administrative Expense Fee | $18.90 |
|  | **$2,600.88** |

HQ 100MB INTERNET    151162370    CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $2,264.00 |
| **Other Fees & Monthly Charges** | **$122.32** |
| Property Surcharge | $122.32 |
|  | **$2,386.32** |

ALCOK    151169928    CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $783.06 |
| Discounts, Promotions & Fees | -$0.18 |
| **Government Fees and Taxes** | **$83.71** |
| State and Local Taxes | $78.00 |
| FL Comm Serv Taxes | $5.71 |
| **Other Fees & Monthly Charges** | **$179.50** |
| Oklahoma Universal Serv Fund | $0.84 |
| OK High Cost Fund Surcharge | $0.91 |
| State Franchise Recovery | $7.51 |
| Federal Universal Service Fund | $110.93 |
| Cost Recovery Fee | $26.90 |
| Property Surcharge | $25.52 |
| Administrative Expense Fee | $6.89 |
|  | **$1,046.09** |

LVI97    151327103    CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $752.14 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$80.84** |
| State and Local Taxes | $77.28 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$197.85** |
| State Franchise Recovery | $7.32 |
| City Franchise Recovery | $23.87 |
| Federal Universal Service Fund | $109.64 |
| Cost Recovery Fee | $25.85 |
| Property Surcharge | $24.53 |
| Administrative Expense Fee | $6.64 |
|  | **$1,030.80** |



February 03, 2020  
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC  
Account: 67420332

Page 29 of 4994

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

LVI56   151365440   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,013.28 |
| **Government Fees and Taxes** | **$163.58** |
| FL Comm Serv Taxes | $163.58 |
| **Other Fees & Monthly Charges** | **$258.92** |
| Federal Universal Service Fund | $168.25 |
| Cost Recovery Fee | $41.11 |
| Property Surcharge | $39.01 |
| Administrative Expense Fee | $10.55 |
| | **$1,435.78** |

LVI98   151486588   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $7.20 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$0.82** |
| State and Local Taxes | $0.11 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$2.24** |
| PUC Fee | $0.08 |
| Federal Universal Service Fund | $1.41 |
| Cost Recovery Fee | $0.34 |
| Property Surcharge | $0.32 |
| Administrative Expense Fee | $0.09 |
| | **$10.22** |

LVI99   151648917   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $27.93 |
| **Government Fees and Taxes** | **$4.98** |
| FL Comm Serv Taxes | $4.98 |
| **Other Fees & Monthly Charges** | **$10.29** |
| Federal Universal Service Fund | $6.68 |
| Cost Recovery Fee | $1.64 |
| Property Surcharge | $1.55 |
| Administrative Expense Fee | $0.42 |
| | **$43.20** |

LVI100   151751083   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.47** |
| Federal Universal Service Fund | $0.96 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.17** |

COLA SWITCHED LD   151789540   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1.00 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 30 of 4994

**Your Account Balance   (continued)**
   Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

COLA SWITCHED LD   151789540   CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$0.18** |
| FL Comm Serv Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$0.37** |
| Federal Universal Service Fund | $0.24 |
| Cost Recovery Fee | $0.05 |
| Property Surcharge | $0.06 |
| Administrative Expense Fee | $0.02 |
| | **$1.55** |

LVI101   151796015   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$96.89** |
| State and Local Taxes | $56.93 |
| Gross Receipts | $39.96 |
| **Other Fees & Monthly Charges** | **$179.93** |
| State Franchise Recovery | $16.51 |
| County Franchise Recovery | $1.34 |
| Federal Universal Service Fund | $106.09 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,020.82** |

LVI102   151860878   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.56** |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.34** |
| Federal Universal Service Fund | $4.78 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.85** |

TAMPA DCI MPLS CIRCUIT   151869044   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,282.74 |
| Discounts, Promotions & Fees | -$8.93 |
| **Government Fees and Taxes** | **$187.88** |
| State and Local Taxes | $4.72 |
| Gross Receipts | $0.37 |
| Illinois Universal Service | $0.30 |
| Nebraska Universal Serv Fund | $0.02 |
| CA ULTS Surcharge | $0.02 |
| FL Comm Serv Taxes | $182.16 |
| WA Local Utility Tax | $0.12 |
| MT Telecom Excise Tax | $0.08 |
| VA Communications Sales Tax | $0.08 |
| Local Business License Tax | $0.01 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 31 of 4994

**Your Account Balance   (continued)**
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

TAMPA DCI MPLS CIRCUIT   151869044   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$204.07** |
|---|---|---|
| PUC Fee | $0.01 | |
| Oklahoma Universal Serv Fund | $0.01 | |
| Wisconsin Universal Serv Fund | $0.03 | |
| Texas Recovery Surcharge | $0.02 | |
| State Franchise Recovery | $0.36 | |
| County Franchise Recovery | $0.37 | |
| City Franchise Recovery | $0.06 | |
| Federal Universal Service Fund | $132.12 | |
| Cost Recovery Fee | $32.23 | |
| Property Surcharge | $30.60 | |
| Administrative Expense Fee | $8.26 | |
| | | **$1,665.76** |

LVI104   151925134   CenturyLink Total Advantage Z

| Current gross charges | | $1,079.57 |
|---|---|---|
| **Government Fees and Taxes** | | **$105.92** |
| State and Local Taxes | $102.36 | |
| FL Comm Serv Taxes | $3.56 | |
| **Other Fees & Monthly Charges** | | **$288.92** |
| Utility Gross Receipts Assmt | $1.77 | |
| Texas Universal Service Fund | $0.18 | |
| Texas Recovery Surcharge | $5.57 | |
| Federal Universal Service Fund | $182.86 | |
| Cost Recovery Fee | $44.69 | |
| Property Surcharge | $42.39 | |
| Administrative Expense Fee | $11.46 | |
| | | **$1,474.41** |

IPLD IPTF PRIVATE ETH1000-17259217   151925566   CenturyLink Total Advantage Z

| Current gross charges | | $2,029.47 |
|---|---|---|
| Discounts, Promotions & Fees | | -$41.21 |
| **Government Fees and Taxes** | | **$267.61** |
| FL Comm Serv Taxes | $267.61 | |
| **Other Fees & Monthly Charges** | | **$44.51** |
| Cost Recovery Fee | $44.51 | |
| | | **$2,300.38** |

LVI103   151929144   CenturyLink Total Advantage Z

| Current gross charges | | $4.42 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.74** |
| State and Local Taxes | $0.03 | |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$1.47** |
| Federal Universal Service Fund | $0.96 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |



February 03, 2020      THE LASIK VISION INSTITUTE LLC
Invoice 1485527051     Account: 67420332

Page 32 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI103    151929144    CenturyLink Total Advantage Z

|  |  | $6.63 |
|---|---|---|

IPLD IPTF PRIVATE ETH1000-22617625      151976644    CenturyLink Total Advantage Z

| Current gross charges |  | $1,147.79 |
|---|---|---|
| Discounts, Promotions & Fees |  | -$317.20 |
| **Government Fees and Taxes** |  | **$113.64** |
| FL Comm Serv Taxes | $113.64 |  |
| **Other Fees & Monthly Charges** |  | **$31.25** |
| Federal Universal Service Fund | $8.71 |  |
| Cost Recovery Fee | $19.98 |  |
| Property Surcharge | $2.01 |  |
| Administrative Expense Fee | $0.55 |  |
|  |  | **$975.48** |

LVI105    152022576    CenturyLink Total Advantage Z

| Current gross charges |  | $3.99 |
|---|---|---|
| **Government Fees and Taxes** |  | **$0.71** |
| FL Comm Serv Taxes | $0.71 |  |
| **Other Fees & Monthly Charges** |  | **$1.47** |
| Federal Universal Service Fund | $0.96 |  |
| Cost Recovery Fee | $0.23 |  |
| Property Surcharge | $0.22 |  |
| Administrative Expense Fee | $0.06 |  |
|  |  | **$6.17** |

LVI106    152069648    CenturyLink Total Advantage Z

| Current gross charges |  | $710.00 |
|---|---|---|
| **Government Fees and Taxes** |  | **$50.94** |
| State and Local Taxes | $50.94 |  |
| **Other Fees & Monthly Charges** |  | **$150.28** |
| State Franchise Recovery | $2.63 |  |
| Federal Universal Service Fund | $96.05 |  |
| Cost Recovery Fee | $23.40 |  |
| Property Surcharge | $22.20 |  |
| Administrative Expense Fee | $6.00 |  |
|  |  | **$911.22** |

TAMPA (TP1) OMR# B700043      152080182    CenturyLink Total Advantage Z

| Current gross charges |  | $1,103.58 |
|---|---|---|
| **Other Fees & Monthly Charges** |  | **$61.25** |
| Property Surcharge | $61.25 |  |
|  |  | **$1,164.83** |

GLV LA    152106755    CenturyLink Total Advantage Z

| Current gross charges |  | $3.99 |
|---|---|---|
| **Government Fees and Taxes** |  | **$0.71** |
| FL Comm Serv Taxes | $0.71 |  |
| **Other Fees & Monthly Charges** |  | **$1.47** |
| Federal Universal Service Fund | $0.96 |  |
| Cost Recovery Fee | $0.23 |  |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 33 of 4994

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:    561-612-5180

GLV LA   152106755   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.17** |

LVI116 HUNTINGTON   152116931    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,035.14 |
| **Government Fees and Taxes** | **$63.26** |
| State and Local Taxes | $61.83 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$268.25** |
| State Franchise Recovery | $0.93 |
| County Franchise Recovery | $0.10 |
| Federal Universal Service Fund | $173.69 |
| Cost Recovery Fee | $42.42 |
| Property Surcharge | $40.23 |
| Administrative Expense Fee | $10.88 |
| | **$1,366.65** |

GLV-SD   152194690   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $773.53 |
| Discounts, Promotions & Fees | -$0.08 |
| **Government Fees and Taxes** | **$6.06** |
| CA Relay and Comm Surcharge | $0.05 |
| CA Teleconnect Fund Surcharge | $0.08 |
| CA ULTS Surcharge | $0.50 |
| FL Comm Serv Taxes | $5.34 |
| CA Advanced Services Fund | $0.06 |
| CA High Cost Fund-A Surcharge | $0.03 |
| **Other Fees & Monthly Charges** | **$168.56** |
| CA PUC Fee Surcharge | $0.03 |
| State Franchise Recovery | $0.67 |
| City Franchise Recovery | $0.81 |
| Federal Universal Service Fund | $108.61 |
| Cost Recovery Fee | $26.51 |
| Property Surcharge | $25.14 |
| Administrative Expense Fee | $6.79 |
| | **$948.07** |

CISCO ISR4451   152237583   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3,526.52 |
| **Government Fees and Taxes** | **$246.86** |
| State and Local Taxes | $246.86 |
| | **$3,773.38** |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 34 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

**LVI109    152243534    CenturyLink Total Advantage Z**

| | |
|---|---:|
| Current gross charges | $735.49 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$94.41** |
| State and Local Taxes | $93.70 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$157.25** |
| State Franchise Recovery | $0.44 |
| City Franchise Recovery | $0.02 |
| Federal Universal Service Fund | $101.90 |
| Cost Recovery Fee | $24.88 |
| Property Surcharge | $23.62 |
| Administrative Expense Fee | $6.39 |
| | **$987.13** |

**IQ SIP LOCAL    152281924    CenturyLink Total Advantage Z**

| | |
|---|---:|
| Current gross charges | $3,780.59 |
| **Government Fees and Taxes** | **$613.69** |
| State and Local Taxes | $7.91 |
| Gross Receipts | $0.23 |
| FL Comm Serv Taxes | $583.45 |
| MT Telecom Excise Tax | $0.02 |
| Local 911 | $20.00 |
| VA Communications Sales Tax | $0.05 |
| Local Business License Tax | $2.03 |
| **Other Fees & Monthly Charges** | **$800.65** |
| Wisconsin Universal Serv Fund | $0.04 |
| State Franchise Recovery | $0.37 |
| County Franchise Recovery | $0.33 |
| City Franchise Recovery | $0.29 |
| Federal Universal Service Fund | $519.68 |
| Cost Recovery Fee | $126.92 |
| Property Surcharge | $120.45 |
| Administrative Expense Fee | $32.57 |
| | **$5,194.93** |

**LVI108    152358004    CenturyLink Total Advantage Z**

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.47** |
| Federal Universal Service Fund | $0.96 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.17** |

**LVI200    152373026    CenturyLink Total Advantage Z**

| | |
|---|---:|
| Current gross charges | $542.72 |
| **Government Fees and Taxes** | **$95.23** |
| State and Local Taxes | $95.23 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 35 of 4994

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI200    152373026    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $101.34 |
|---|---|---|
| State Franchise Recovery | $0.33 | |
| County Franchise Recovery | $0.76 | |
| City Franchise Recovery | $27.14 | |
| Federal Universal Service Fund | $48.25 | |
| Cost Recovery Fee | $11.27 | |
| Property Surcharge | $10.70 | |
| Administrative Expense Fee | $2.89 | |
| | | **$739.29** |

LVI111    152374612    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.71** |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$1.47** |
| Federal Universal Service Fund | $0.96 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.17** |

LVI46 BELLVUE    152517520    CenturyLink Total Advantage Z

| Current gross charges | | $790.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$117.09** |
| State and Local Taxes | $97.37 | |
| WA Local Utility Tax | $19.72 | |
| **Other Fees & Monthly Charges** | | **$176.99** |
| State Franchise Recovery | $0.16 | |
| Federal Universal Service Fund | $114.91 | |
| Cost Recovery Fee | $28.08 | |
| Property Surcharge | $26.64 | |
| Administrative Expense Fee | $7.20 | |
| | | **$1,084.08** |

LVI47 NASHVILLE    152517521    CenturyLink Total Advantage Z

| Current gross charges | | $1,054.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$124.37** |
| State and Local Taxes | $124.37 | |
| **Other Fees & Monthly Charges** | | **$275.63** |
| State Franchise Recovery | $1.37 | |
| Federal Universal Service Fund | $178.28 | |
| Cost Recovery Fee | $43.53 | |
| Property Surcharge | $41.29 | |
| Administrative Expense Fee | $11.16 | |
| | | **$1,454.00** |

LVI49 PORTLAND    152517522    CenturyLink Total Advantage Z

| Current gross charges | | $827.00 |
|---|---|---|



February 03, 2020    THE LASIK VISION INSTITUTE LLC
Invoice 1485527051    Account: 67420332

Page 36 of 4994

## Your Account Balance   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI49 PORTLAND   152517522   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $230.06 |
|---|---|---|
| State Franchise Recovery | $0.83 | |
| County Franchise Recovery | $15.71 | |
| City Franchise Recovery | $18.44 | |
| Federal Universal Service Fund | $128.38 | |
| Cost Recovery Fee | $30.25 | |
| Property Surcharge | $28.69 | |
| Administrative Expense Fee | $7.76 | |
| | | **$1,057.06** |

LVI53 DETROIT   152517525   CenturyLink Total Advantage Z

| Current gross charges | | $798.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$58.04** |
| State and Local Taxes | $58.04 | |
| **Other Fees & Monthly Charges** | | **$183.09** |
| State Franchise Recovery | $2.96 | |
| Federal Universal Service Fund | $117.18 | |
| Cost Recovery Fee | $28.55 | |
| Property Surcharge | $27.08 | |
| Administrative Expense Fee | $7.32 | |
| | | **$1,039.13** |

LVI54 ST LOUIS   152517526   CenturyLink Total Advantage Z

| Current gross charges | | $798.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$157.39** |
| State and Local Taxes | $89.22 | |
| Local Business License Tax | $68.17 | |
| **Other Fees & Monthly Charges** | | **$210.05** |
| State Franchise Recovery | $1.75 | |
| County Franchise Recovery | $6.95 | |
| City Franchise Recovery | $18.12 | |
| Federal Universal Service Fund | $120.28 | |
| Cost Recovery Fee | $28.55 | |
| Property Surcharge | $27.08 | |
| Administrative Expense Fee | $7.32 | |
| | | **$1,165.44** |

LVI55 OVERLAND PARK   152517527   CenturyLink Total Advantage Z

| Current gross charges | | $710.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$78.92** |
| State and Local Taxes | $78.92 | |
| **Other Fees & Monthly Charges** | | **$170.63** |
| State Franchise Recovery | $18.11 | |
| City Franchise Recovery | $2.70 | |
| Federal Universal Service Fund | $98.22 | |
| Cost Recovery Fee | $23.40 | |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 37 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI55 OVERLAND PARK   152517527   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $22.20 |
| Administrative Expense Fee | $6.00 |

| | |
|---|---|
| | **$959.55** |

LVI57 TOWSON   152517528   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $559.00 |
| **Government Fees and Taxes** | **$13.13** |
| Gross Receipts | $13.13 |
| **Other Fees & Monthly Charges** | **$109.78** |
| State Franchise Recovery | $16.50 |
| Federal Universal Service Fund | $61.15 |
| Cost Recovery Fee | $14.57 |
| Property Surcharge | $13.82 |
| Administrative Expense Fee | $3.74 |

| | |
|---|---|
| | **$681.91** |

LVI58 LOS ANGELES   152517529   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $595.00 |
| **Government Fees and Taxes** | **$63.64** |
| State and Local Taxes | $63.64 |
| **Other Fees & Monthly Charges** | **$126.09** |
| State Franchise Recovery | $0.54 |
| City Franchise Recovery | $18.62 |
| Federal Universal Service Fund | $70.16 |
| Cost Recovery Fee | $16.67 |
| Property Surcharge | $15.82 |
| Administrative Expense Fee | $4.28 |

| | |
|---|---|
| | **$784.73** |

LVI59 ROCKVILLE   152517530   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.84 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$0.73** |
| Gross Receipts | $0.02 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.80** |
| State Franchise Recovery | $0.03 |
| County Franchise Recovery | $0.04 |
| Federal Universal Service Fund | $1.13 |
| Cost Recovery Fee | $0.27 |
| Property Surcharge | $0.26 |
| Administrative Expense Fee | $0.07 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051         Account: 67420332

Page 38 of 4994

## Your Account Balance   (continued)
### Current Net Charges    (continued)

LVI59 ROCKVILLE    152517530    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$7.36** |

LVI60 WOODBRIDGE      152517531    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $733.00 |
| **Government Fees and Taxes** | **$58.18** |
| State and Local Taxes | $58.18 |
| **Other Fees & Monthly Charges** | **$156.88** |
| State Franchise Recovery | $0.66 |
| County Franchise Recovery | $0.29 |
| Federal Universal Service Fund | $101.36 |
| Cost Recovery Fee | $24.74 |
| Property Surcharge | $23.48 |
| Administrative Expense Fee | $6.35 |
| | **$948.06** |

LVI62 VIRGINIA BEACH    152517532    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $731.00 |
| **Government Fees and Taxes** | **$47.83** |
| Gross Receipts | $3.68 |
| VA Communications Sales Tax | $44.15 |
| **Other Fees & Monthly Charges** | **$160.42** |
| State Franchise Recovery | $4.76 |
| Federal Universal Service Fund | $101.35 |
| Cost Recovery Fee | $24.62 |
| Property Surcharge | $23.37 |
| Administrative Expense Fee | $6.32 |
| | **$939.25** |

LVI63 RICHMOND    152517533    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $686.00 |
| **Government Fees and Taxes** | **$44.56** |
| Gross Receipts | $3.45 |
| VA Communications Sales Tax | $41.11 |
| **Other Fees & Monthly Charges** | **$143.47** |
| State Franchise Recovery | $4.46 |
| Federal Universal Service Fund | $90.51 |
| Cost Recovery Fee | $21.99 |
| Property Surcharge | $20.87 |
| Administrative Expense Fee | $5.64 |
| | **$874.03** |

LVI45 BOSTON    152520809    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$55.35** |
| State and Local Taxes | $55.35 |
| **Other Fees & Monthly Charges** | **$205.52** |
| State Franchise Recovery | $37.20 |
| County Franchise Recovery | $3.43 |
| Federal Universal Service Fund | $108.90 |
| Cost Recovery Fee | $25.39 |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 39 of 4994

**Your Account Balance    (continued)**
   Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI45 BOSTON   152520809   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |

| | |
|---|---|
| | **$1,004.87** |

LVI44 RANCHO CORDOVA   152520828   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |

| | |
|---|---|
| **Government Fees and Taxes** | **$22.22** |
| State and Local Taxes | $22.22 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$163.64** |
| State Franchise Recovery | $0.67 |
| County Franchise Recovery | $2.31 |
| City Franchise Recovery | $0.38 |
| Federal Universal Service Fund | $104.29 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |

| | |
|---|---|
| | **$929.86** |

MARKETING TOLL FREE NUMBERS   152522934   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $14,011.06 |
| Discounts, Promotions & Fees | -$13,111.41 |

| | |
|---|---|
| **Government Fees and Taxes** | **$133.14** |
| State and Local Taxes | $39.02 |
| CA Relay and Comm Surcharge | $0.35 |
| CA Teleconnect Fund Surcharge | $0.55 |
| CA ULTS Surcharge | $3.37 |
| FL Comm Serv Taxes | $89.20 |
| CA Advanced Services Fund | $0.40 |
| CA High Cost Fund-A Surcharge | $0.25 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$300.18** |
| CA PUC Fee Surcharge | $0.24 |
| State Franchise Recovery | $0.36 |
| City Franchise Recovery | $7.05 |
| Federal Universal Service Fund | $190.52 |
| Cost Recovery Fee | $46.26 |
| Property Surcharge | $43.88 |
| Administrative Expense Fee | $11.87 |

| | |
|---|---|
| | **$1,332.97** |

LVI88 EL PASO   152529848   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $757.00 |

| | |
|---|---|
| **Government Fees and Taxes** | **$77.56** |
| State and Local Taxes | $77.56 |



February 03, 2020   THE LASIK VISION INSTITUTE LLC
Invoice 1485527051   Account: 67420332

Page 40 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI88 EL PASO   152529848   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $201.01 |
|---|---|---|
| Utility Gross Receipts Assmt | $1.31 | |
| Texas Recovery Surcharge | $4.12 | |
| City Franchise Recovery | $27.48 | |
| Federal Universal Service Fund | $110.43 | |
| Cost Recovery Fee | $26.15 | |
| Property Surcharge | $24.81 | |
| Administrative Expense Fee | $6.71 | |
| | | **$1,035.57** |

LVI89 FRESNO   152529849   CenturyLink Total Advantage Z

| Current gross charges | | $744.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$161.62** |
| State Franchise Recovery | $0.67 | |
| City Franchise Recovery | $0.89 | |
| Federal Universal Service Fund | $104.07 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$905.62** |

LVI90 ALBUQUERQUE   152529850   CenturyLink Total Advantage Z

| Current gross charges | | $1,135.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$112.55** |
| State and Local Taxes | $112.55 | |
| **Other Fees & Monthly Charges** | | **$318.83** |
| City Franchise Recovery | $12.94 | |
| Federal Universal Service Fund | $199.46 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,566.38** |

LVI91 FT MYERS   152529851   CenturyLink Total Advantage Z

| Current gross charges | | $791.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$107.57** |
| FL Comm Serv Taxes | $107.57 | |
| **Other Fees & Monthly Charges** | | **$177.18** |
| Federal Universal Service Fund | $115.13 | |
| Cost Recovery Fee | $28.13 | |
| Property Surcharge | $26.70 | |
| Administrative Expense Fee | $7.22 | |
| | | **$1,075.75** |

LVI93 GREENVILLE   152529853   CenturyLink Total Advantage Z

| Current gross charges | | $640.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$6.61** |
| State and Local Taxes | $6.61 | |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051         Account: 67420332

Page 41 of 4994

**Your Account Balance   (continued)**
Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI93 GREENVILLE   152529853   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $153.80 |
|---|---|---|
| S Carolina Universal Service | $9.52 | |
| State Franchise Recovery | $19.97 | |
| City Franchise Recovery | $0.51 | |
| Federal Universal Service Fund | $81.22 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$800.41** |

LVI94 CHARLESTON   152529854   CenturyLink Total Advantage Z

| Current gross charges | | $1,054.00 |
|---|---|---|
| Government Fees and Taxes | | $10.87 |
| State and Local Taxes | $10.87 | |
| Other Fees & Monthly Charges | | $333.32 |
| S Carolina Universal Service | $21.46 | |
| State Franchise Recovery | $32.88 | |
| Federal Universal Service Fund | $183.00 | |
| Cost Recovery Fee | $43.53 | |
| Property Surcharge | $41.29 | |
| Administrative Expense Fee | $11.16 | |
| | | **$1,398.19** |

TLC95 FARGO   152529855   CenturyLink Total Advantage Z

| Current gross charges | | $1,177.00 |
|---|---|---|
| Government Fees and Taxes | | $139.87 |
| State and Local Taxes | $110.44 | |
| Gross Receipts | $29.43 | |
| Other Fees & Monthly Charges | | $319.36 |
| Federal Universal Service Fund | $207.51 | |
| Cost Recovery Fee | $50.72 | |
| Property Surcharge | $48.12 | |
| Administrative Expense Fee | $13.01 | |
| | | **$1,636.23** |

LVI98 TUCSON   152529858   CenturyLink Total Advantage Z

| Current gross charges | | $790.00 |
|---|---|---|
| Government Fees and Taxes | | $58.18 |
| State and Local Taxes | $58.18 | |
| Other Fees & Monthly Charges | | $176.81 |
| Federal Universal Service Fund | $114.89 | |
| Cost Recovery Fee | $28.08 | |
| Property Surcharge | $26.64 | |
| Administrative Expense Fee | $7.20 | |
| | | **$1,024.99** |

LVI66 ORANGE   152535804   CenturyLink Total Advantage Z

| Current gross charges | | $757.00 |
|---|---|---|



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 42 of 4994

## Your Account Balance   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI66 ORANGE   152535804   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $165.50 |
|---|---|---|
| State Franchise Recovery | $0.68 | |
| County Franchise Recovery | $0.07 | |
| Federal Universal Service Fund | $107.08 | |
| Cost Recovery Fee | $26.15 | |
| Property Surcharge | $24.81 | |
| Administrative Expense Fee | $6.71 | |
| | | **$922.50** |

LVI67 PHILADELPHIA   152535805   CenturyLink Total Advantage Z

| Current gross charges | | $733.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$95.22** |
| State and Local Taxes | $55.92 | |
| Gross Receipts | $39.30 | |
| **Other Fees & Monthly Charges** | | **$174.08** |
| State Franchise Recovery | $16.27 | |
| Federal Universal Service Fund | $103.24 | |
| Cost Recovery Fee | $24.74 | |
| Property Surcharge | $23.48 | |
| Administrative Expense Fee | $6.35 | |
| | | **$1,002.30** |

LVI68 BIRMINGHAM   152535806   CenturyLink Total Advantage Z

| Current gross charges | | $640.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$48.72** |
| State and Local Taxes | $48.72 | |
| **Other Fees & Monthly Charges** | | **$187.52** |
| State Franchise Recovery | $9.85 | |
| County Franchise Recovery | $17.61 | |
| City Franchise Recovery | $32.00 | |
| Federal Universal Service Fund | $85.48 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$876.24** |

LVI69 OAKLAND   152535807   CenturyLink Total Advantage Z

| Current gross charges | | $769.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.54** |
| State and Local Taxes | $68.54 | |
| **Other Fees & Monthly Charges** | | **$191.71** |
| State Franchise Recovery | $0.67 | |
| County Franchise Recovery | $27.67 | |
| Federal Universal Service Fund | $107.38 | |
| Cost Recovery Fee | $25.39 | |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051         Account: 67420332

Page 43 of 4994

## Your Account Balance   (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI69 OAKLAND   152535807   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,029.25** |

LVI70 GARDEN CITY    152535808   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $732.00 |
| **Government Fees and Taxes** | **$105.21** |
| State and Local Taxes | $105.21 |
| **Other Fees & Monthly Charges** | **$156.10** |
| State Franchise Recovery | $0.44 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $101.08 |
| Cost Recovery Fee | $24.69 |
| Property Surcharge | $23.42 |
| Administrative Expense Fee | $6.33 |
| | **$993.31** |

LVI71 AUSTIN    152535809   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $735.00 |
| **Government Fees and Taxes** | **$72.99** |
| State and Local Taxes | $72.99 |
| **Other Fees & Monthly Charges** | **$161.89** |
| Utility Gross Receipts Assmt | $1.23 |
| Texas Recovery Surcharge | $3.86 |
| City Franchise Recovery | $0.22 |
| Federal Universal Service Fund | $101.75 |
| Cost Recovery Fee | $24.86 |
| Property Surcharge | $23.59 |
| Administrative Expense Fee | $6.38 |
| | **$969.88** |

LVI72 BROOKLYN    152535810   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $593.00 |
| **Government Fees and Taxes** | **$103.27** |
| State and Local Taxes | $103.27 |
| **Other Fees & Monthly Charges** | **$104.64** |
| State Franchise Recovery | $0.36 |
| Federal Universal Service Fund | $67.77 |
| Cost Recovery Fee | $16.55 |
| Property Surcharge | $15.71 |
| Administrative Expense Fee | $4.25 |
| | **$800.91** |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 44 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI73 HARTFORD    152535811   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $827.00 |
| **Government Fees and Taxes** | | **$64.02** |
| State and Local Taxes | $64.02 | |
| **Other Fees & Monthly Charges** | | **$196.35** |
| CT Telecom Relay Surcharge | $0.38 | |
| State Franchise Recovery | $0.08 | |
| County Franchise Recovery | $4.80 | |
| Federal Universal Service Fund | $124.39 | |
| Cost Recovery Fee | $30.25 | |
| Property Surcharge | $28.69 | |
| Administrative Expense Fee | $7.76 | |
| | | **$1,087.37** |

LVI74 HACKENSACK    152535812   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $590.00 |
| **Government Fees and Taxes** | | **$45.67** |
| State and Local Taxes | $45.67 | |
| **Other Fees & Monthly Charges** | | **$107.43** |
| State Franchise Recovery | $0.53 | |
| County Franchise Recovery | $3.37 | |
| Federal Universal Service Fund | $67.41 | |
| Cost Recovery Fee | $16.38 | |
| Property Surcharge | $15.54 | |
| Administrative Expense Fee | $4.20 | |
| | | **$743.10** |

LVI78 ONTARIO    152535813   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,027.00 |
| **Other Fees & Monthly Charges** | | **$283.21** |
| State Franchise Recovery | $0.93 | |
| County Franchise Recovery | $15.71 | |
| Federal Universal Service Fund | $174.07 | |
| Cost Recovery Fee | $41.95 | |
| Property Surcharge | $39.79 | |
| Administrative Expense Fee | $10.76 | |
| | | **$1,310.21** |

LVI80 PROVIDENCE    152535815   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $628.00 |
| **Government Fees and Taxes** | | **$92.02** |
| State and Local Taxes | $53.86 | |
| Gross Receipts | $38.16 | |
| **Other Fees & Monthly Charges** | | **$117.13** |
| Federal Universal Service Fund | $76.11 | |
| Cost Recovery Fee | $18.60 | |
| Property Surcharge | $17.65 | |
| Administrative Expense Fee | $4.77 | |
| | | **$837.15** |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 45 of 4994

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

LVI82 BUFFALO    152535817    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $757.00 |
| **Government Fees and Taxes** | | **$104.37** |
| State and Local Taxes | $104.37 | |
| **Other Fees & Monthly Charges** | | **$165.18** |
| State Franchise Recovery | $0.46 | |
| Federal Universal Service Fund | $107.05 | |
| Cost Recovery Fee | $26.15 | |
| Property Surcharge | $24.81 | |
| Administrative Expense Fee | $6.71 | |
| | | **$1,026.55** |

LVI84 RALEIGH    152535819    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$52.95** |
| State and Local Taxes | $52.95 | |
| **Other Fees & Monthly Charges** | | **$125.97** |
| State Franchise Recovery | $3.84 | |
| City Franchise Recovery | $0.13 | |
| Federal Universal Service Fund | $79.42 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$818.92** |

LVI86 MEMPHIS    152535821    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$72.62** |
| State and Local Taxes | $72.62 | |
| **Other Fees & Monthly Charges** | | **$134.77** |
| State Franchise Recovery | $0.83 | |
| City Franchise Recovery | $11.07 | |
| Federal Universal Service Fund | $80.29 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$847.39** |

LVI108    152539959    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $409.31 |
| **Government Fees and Taxes** | | **$38.26** |
| State and Local Taxes | $38.26 | |
| **Other Fees & Monthly Charges** | | **$36.58** |
| Federal Universal Service Fund | $23.77 | |
| Cost Recovery Fee | $5.81 | |
| Property Surcharge | $5.51 | |
| Administrative Expense Fee | $1.49 | |
| | | **$484.15** |

LVI02 ALTAMONTE SPRINGS 10M    152587442    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $791.00 |



February 03, 2020     THE LASIK VISION INSTITUTE LLC
Invoice 1485527051     Account: 67420332

Page 46 of 4994

**Your Account Balance    (continued)**
   Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC    67420332    Primary    Account

LVI02 ALTAMONTE SPRINGS 10M    152587442    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$122.83** |
| FL Comm Serv Taxes | $122.83 |
| **Other Fees & Monthly Charges** | **$177.18** |
| Federal Universal Service Fund | $115.13 |
| Cost Recovery Fee | $28.13 |
| Property Surcharge | $26.70 |
| Administrative Expense Fee | $7.22 |
| | **$1,091.01** |

LVI03 LAS VEGAS 10M    152587443    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $791.00 |
| **Government Fees and Taxes** | **$39.66** |
| Gross Receipts | $39.66 |
| **Other Fees & Monthly Charges** | **$179.75** |
| State Franchise Recovery | $0.23 |
| County Franchise Recovery | $1.89 |
| City Franchise Recovery | $0.16 |
| Federal Universal Service Fund | $115.42 |
| Cost Recovery Fee | $28.13 |
| Property Surcharge | $26.70 |
| Administrative Expense Fee | $7.22 |
| | **$1,010.41** |

LVI04 CARMEL 10M    152587444    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $545.00 |
| **Government Fees and Taxes** | **$43.97** |
| State and Local Taxes | $43.97 |
| **Other Fees & Monthly Charges** | **$89.72** |
| State Franchise Recovery | $2.89 |
| Federal Universal Service Fund | $56.51 |
| Cost Recovery Fee | $13.75 |
| Property Surcharge | $13.04 |
| Administrative Expense Fee | $3.53 |
| | **$678.69** |

LVI07 PHOENIX 10M    152587446    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$155.96** |
| State and Local Taxes | $155.96 |
| **Other Fees & Monthly Charges** | **$305.73** |
| County Franchise Recovery | $1.02 |
| City Franchise Recovery | $0.57 |
| Federal Universal Service Fund | $197.71 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
| | **$1,596.69** |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051         Account: 67420332

Page 47 of 4994

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

### LVI08 COLUMBUS 10M    152587447    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $757.00 |
| **Government Fees and Taxes** | | **$68.55** |
| State and Local Taxes | $68.55 | |
| **Other Fees & Monthly Charges** | | **$170.03** |
| State Franchise Recovery | $2.57 | |
| County Franchise Recovery | $2.20 | |
| Federal Universal Service Fund | $107.59 | |
| Cost Recovery Fee | $26.15 | |
| Property Surcharge | $24.81 | |
| Administrative Expense Fee | $6.71 | |
| | | **$995.58** |

### LVI09 CINCINNATI 10M    152587448    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$52.87** |
| State and Local Taxes | $52.87 | |
| **Other Fees & Monthly Charges** | | **$124.54** |
| State Franchise Recovery | $2.17 | |
| County Franchise Recovery | $0.51 | |
| Federal Universal Service Fund | $79.28 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$817.41** |

### LVI11 FORT LAUDERDALE 10M    152587449    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $744.00 |
| **Government Fees and Taxes** | | **$116.52** |
| FL Comm Serv Taxes | $116.52 | |
| **Other Fees & Monthly Charges** | | **$159.87** |
| Federal Universal Service Fund | $103.88 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,020.39** |

### LVI13 VIENNA 10M    152587450    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$41.61** |
| Gross Receipts | $3.26 | |
| VA Communications Sales Tax | $38.35 | |
| **Other Fees & Monthly Charges** | | **$134.28** |
| State Franchise Recovery | $4.17 | |
| County Franchise Recovery | $7.29 | |
| Federal Universal Service Fund | $80.24 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$815.89** |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051          Account: 67420332

Page 48 of 4994

## Your Account Balance    (continued)
**Current Net Charges**    (continued)

LVI16 DENVER 10M    152587452    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $790.00 |
| **Government Fees and Taxes** | | **$76.31** |
| State and Local Taxes | $76.31 | |
| **Other Fees & Monthly Charges** | | **$176.81** |
| Federal Universal Service Fund | $114.89 | |
| Cost Recovery Fee | $28.08 | |
| Property Surcharge | $26.64 | |
| Administrative Expense Fee | $7.20 | |
| | | **$1,043.12** |

LVI19 BROOKFIELD 10M    152587453    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $578.00 |
| **Government Fees and Taxes** | | **$34.14** |
| State and Local Taxes | $34.14 | |
| **Other Fees & Monthly Charges** | | **$99.22** |
| WI Remainder Assessment | $0.50 | |
| Federal Universal Service Fund | $64.15 | |
| Cost Recovery Fee | $15.68 | |
| Property Surcharge | $14.87 | |
| Administrative Expense Fee | $4.02 | |
| | | **$711.36** |

LVI24 ATLANTA 10M    152587455    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $744.00 |
| **Other Fees & Monthly Charges** | | **$169.40** |
| State Franchise Recovery | $8.48 | |
| Federal Universal Service Fund | $104.93 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$913.40** |

LVI26 TAMPA 10M    152587456    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$105.11** |
| FL Comm Serv Taxes | $105.11 | |
| **Other Fees & Monthly Charges** | | **$121.56** |
| Federal Universal Service Fund | $78.98 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$866.67** |

LVI35 CHICAGO 10M    152587457    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $744.00 |
| **Government Fees and Taxes** | | **$119.97** |
| State and Local Taxes | $115.52 | |
| Gross Receipts | $4.45 | |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051          Account: 67420332

Page 49 of 4994

**Your Account Balance    (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI35 CHICAGO 10M    152587457    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$163.81** |
| PUC Fee | $0.44 | |
| State Franchise Recovery | $3.12 | |
| Federal Universal Service Fund | $104.26 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,027.78** |

GORD    152595981    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $609.00 |
| **Other Fees & Monthly Charges** | | **$111.49** |
| State Franchise Recovery | $0.55 | |
| City Franchise Recovery | $0.67 | |
| Federal Universal Service Fund | $71.69 | |
| Cost Recovery Fee | $17.50 | |
| Property Surcharge | $16.59 | |
| Administrative Expense Fee | $4.49 | |
| | | **$720.49** |

FISH    152595982    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $956.00 |
| **Government Fees and Taxes** | | **$119.45** |
| FL Comm Serv Taxes | $119.45 | |
| **Other Fees & Monthly Charges** | | **$237.95** |
| Federal Universal Service Fund | $154.62 | |
| Cost Recovery Fee | $37.79 | |
| Property Surcharge | $35.85 | |
| Administrative Expense Fee | $9.69 | |
| | | **$1,313.40** |

LVI59 100MB    152764415    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $652.00 |
| **Government Fees and Taxes** | | **$16.30** |
| Gross Receipts | $16.30 | |
| **Other Fees & Monthly Charges** | | **$183.51** |
| State Franchise Recovery | $19.24 | |
| County Franchise Recovery | $32.54 | |
| Federal Universal Service Fund | $87.61 | |
| Cost Recovery Fee | $20.01 | |
| Property Surcharge | $18.98 | |
| Administrative Expense Fee | $5.13 | |
| | | **$851.81** |

LVI115    152929097    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $848.47 |
| **Government Fees and Taxes** | | **$83.91** |
| State and Local Taxes | $83.20 | |
| FL Comm Serv Taxes | $0.71 | |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 50 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI115   152929097   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $199.16 |
|---|---|---|
| County Franchise Recovery | $0.76 | |
| Federal Universal Service Fund | $128.95 | |
| Cost Recovery Fee | $31.49 | |
| Property Surcharge | $29.88 | |
| Administrative Expense Fee | $8.08 | |
| | | $1,131.54 |

LVI114   152930837   CenturyLink Total Advantage Z

| Current gross charges | | $653.08 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |
| **Government Fees and Taxes** | | **$4.27** |
| FL Comm Serv Taxes | $4.27 | |
| **Other Fees & Monthly Charges** | | **$137.52** |
| State Franchise Recovery | $7.17 | |
| County Franchise Recovery | $2.90 | |
| Federal Universal Service Fund | $83.19 | |
| Cost Recovery Fee | $20.07 | |
| Property Surcharge | $19.04 | |
| Administrative Expense Fee | $5.15 | |
| | | $794.86 |

LVI113   152931318   CenturyLink Total Advantage Z

| Current gross charges | | $656.98 |
|---|---|---|
| **Government Fees and Taxes** | | **$67.29** |
| State and Local Taxes | $59.31 | |
| Gross Receipts | $3.71 | |
| FL Comm Serv Taxes | $4.27 | |
| **Other Fees & Monthly Charges** | | **$131.42** |
| PUC Fee | $0.32 | |
| State Franchise Recovery | $2.66 | |
| County Franchise Recovery | $0.32 | |
| Federal Universal Service Fund | $83.36 | |
| Cost Recovery Fee | $20.29 | |
| Property Surcharge | $19.26 | |
| Administrative Expense Fee | $5.21 | |
| | | $855.69 |

LD 88385945   153132857   CenturyLink Total Advantage Z

| Current gross charges | | $31.92 |
|---|---|---|
| **Government Fees and Taxes** | | **$5.71** |
| FL Comm Serv Taxes | $5.71 | |
| **Other Fees & Monthly Charges** | | **$11.76** |
| Federal Universal Service Fund | $7.64 | |
| Cost Recovery Fee | $1.88 | |
| Property Surcharge | $1.77 | |
| Administrative Expense Fee | $0.47 | |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 51 of 4994

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

LD 88385945    153132857    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$49.39** |

LVI20 PITTSBURGH    153245454    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $997.43 |
| Discounts, Promotions & Fees | -$0.23 |
| **Government Fees and Taxes** | **$142.85** |
| State and Local Taxes | $86.74 |
| Gross Receipts | $56.11 |
| **Other Fees & Monthly Charges** | **$204.42** |
| State Franchise Recovery | $22.13 |
| County Franchise Recovery | $49.86 |
| Federal Universal Service Fund | $87.90 |
| Cost Recovery Fee | $20.19 |
| Property Surcharge | $19.16 |
| Administrative Expense Fee | $5.18 |
| | **$1,344.47** |

ALORICA DCI CIRCUITS    153531390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $425.00 |
| **Government Fees and Taxes** | **$23.68** |
| Gross Receipts | $2.14 |
| VA Communications Sales Tax | $21.54 |
| **Other Fees & Monthly Charges** | **$3.74** |
| State Franchise Recovery | $2.76 |
| County Franchise Recovery | $0.98 |
| | **$452.42** |

ALLSTREAM TFN    153568867    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.06 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.32** |
| State and Local Taxes | $0.09 |
| Gross Receipts | $0.05 |
| FL Comm Serv Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$0.68** |
| Federal Universal Service Fund | $0.44 |
| Cost Recovery Fee | $0.10 |
| Property Surcharge | $0.11 |
| Administrative Expense Fee | $0.03 |
| | **$4.04** |

WAREHOUSE    153575308    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.43** |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$2.94** |
| Federal Universal Service Fund | $1.91 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051         Account: 67420332

Page 52 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

WAREHOUSE    153575308    CenturyLink Total Advantage Z

|  |  | $12.35 |
|---|---|---|

TLC13    153580017    CenturyLink Total Advantage Z

| Current gross charges |  | $712.00 |
|---|---|---|
| **Government Fees and Taxes** |  | **$46.45** |
| Gross Receipts | $3.58 |  |
| VA Communications Sales Tax | $42.87 |  |
| **Other Fees & Monthly Charges** |  | **$153.26** |
| State Franchise Recovery | $4.63 |  |
| Federal Universal Service Fund | $96.77 |  |
| Cost Recovery Fee | $23.52 |  |
| Property Surcharge | $22.31 |  |
| Administrative Expense Fee | $6.03 |  |
|  |  | **$911.71** |

LVI15    153705358    CenturyLink Total Advantage Z

| Current gross charges |  | $657.00 |
|---|---|---|
| **Government Fees and Taxes** |  | **$28.88** |
| State and Local Taxes | $28.88 |  |
| **Other Fees & Monthly Charges** |  | **$196.62** |
| State Franchise Recovery | $10.12 |  |
| County Franchise Recovery | $32.85 |  |
| Federal Universal Service Fund | $101.79 |  |
| Cost Recovery Fee | $23.52 |  |
| Property Surcharge | $22.31 |  |
| Administrative Expense Fee | $6.03 |  |
|  |  | **$882.50** |

LVI65 CHARLOTTE    153980111    CenturyLink Total Advantage Z

| Current gross charges |  | $757.00 |
|---|---|---|
| **Government Fees and Taxes** |  | **$64.35** |
| State and Local Taxes | $64.35 |  |
| **Other Fees & Monthly Charges** |  | **$175.81** |
| State Franchise Recovery | $4.54 |  |
| City Franchise Recovery | $5.37 |  |
| Federal Universal Service Fund | $108.23 |  |
| Cost Recovery Fee | $26.15 |  |
| Property Surcharge | $24.81 |  |
| Administrative Expense Fee | $6.71 |  |
|  |  | **$997.16** |

10M DALLAS    153980112    CenturyLink Total Advantage Z

| Current gross charges |  | $1,030.00 |
|---|---|---|
| **Government Fees and Taxes** |  | **$97.85** |
| State and Local Taxes | $97.85 |  |
| **Other Fees & Monthly Charges** |  | **$169.65** |
| Utility Gross Receipts Assmt | $1.73 |  |
| Texas Recovery Surcharge | $5.43 |  |
| City Franchise Recovery | $5.46 |  |
| Federal Universal Service Fund | $102.20 |  |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 53 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332      Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

10M DALLAS   153980112   CenturyLink Total Advantage Z

### Other Fees & Monthly Charges    (continued)

| | |
|---|---|
| Cost Recovery Fee | $24.86 |
| Property Surcharge | $23.59 |
| Administrative Expense Fee | $6.38 |
| | **$1,297.50** |

TLC84 GREENSBORO   153980113   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$66.07** |
| State and Local Taxes | $66.07 |
| **Other Fees & Monthly Charges** | **$203.41** |
| State Franchise Recovery | $4.54 |
| County Franchise Recovery | $0.98 |
| City Franchise Recovery | $28.92 |
| Federal Universal Service Fund | $111.30 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,026.48** |

LVI81 CLEVELAND   153980115   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$77.34** |
| State and Local Taxes | $77.34 |
| **Other Fees & Monthly Charges** | **$182.81** |
| State Franchise Recovery | $2.71 |
| Federal Universal Service Fund | $117.15 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,058.15** |

CISCO ISR 4400   154120160   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,386.56 |
| **Government Fees and Taxes** | **$97.06** |
| State and Local Taxes | $97.06 |
| | **$1,483.62** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE LLC Current Net Charges** | **$115,465.29** |

### Payments and Adjustments

| | |
|---|---|
| Previous balances | $200,817.99 |
| CPE Adj (C)  - 1/21/2020 | -$6,525.50 |
| Transfer from SubAcc  - 1/3/2020 | $31,318.75 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 54 of 4994

## Your Account Balance   (continued)

**Payments and Adjustments   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332      Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

| | |
|---|---|
| Payment Received - 2/3/2020  Thank You! | -$188,574.60 |

THE LASIK VISION INSTITUTE LLC   69163270      Secondary   Account

2000 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL  33409
Main Telephone Number:  561-965-9110

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |

THE LASIK VISION INSTITUTE   86995386      Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

**Current Net Charges**

TLC_TOLLFREE   150769688   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $462.12 |
| Discounts, Promotions & Fees | -$0.10 |
| **Government Fees and Taxes** | **$82.42** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $82.41 |
| **Other Fees & Monthly Charges** | **$170.11** |
| Federal Universal Service Fund | $110.54 |
| Cost Recovery Fee | $27.02 |
| Property Surcharge | $25.62 |
| Administrative Expense Fee | $6.93 |
| | **$714.55** |

TLC46   150855804   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $5.94 |
| **Government Fees and Taxes** | **$1.03** |
| State and Local Taxes | $0.20 |
| FL Comm Serv Taxes | $0.71 |
| WA Local Utility Tax | $0.12 |
| **Other Fees & Monthly Charges** | **$1.48** |
| Federal Universal Service Fund | $0.97 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$8.45** |

TLC94   150855805   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.61 |
| Discounts, Promotions & Fees | -$0.03 |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 55 of 4994

**Your Account Balance   (continued)**
   Current Net Charges   (continued)

THE LASIK VISION INSTITUTE  86995386       Secondary   Account

TLC94   150855805   CenturyLink Total Advantage Z

| **Government Fees and Taxes** | | **$0.85** |
|---|---|---|
| FL Comm Serv Taxes | $0.71 | |
| MT Telecom Excise Tax | $0.14 | |
| **Other Fees & Monthly Charges** | | **$1.96** |
| PUC Fee | $0.01 | |
| Federal Universal Service Fund | $1.28 | |
| Cost Recovery Fee | $0.30 | |
| Property Surcharge | $0.29 | |
| Administrative Expense Fee | $0.08 | |
| | | **$10.39** |

TLC45   150855806   CenturyLink Total Advantage Z

| Current gross charges | | $28.00 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.13 |
| **Government Fees and Taxes** | | **$3.07** |
| State and Local Taxes | $1.14 | |
| Gross Receipts | $0.50 | |
| FL Comm Serv Taxes | $1.43 | |
| **Other Fees & Monthly Charges** | | **$4.68** |
| Federal Universal Service Fund | $3.04 | |
| Cost Recovery Fee | $0.75 | |
| Property Surcharge | $0.70 | |
| Administrative Expense Fee | $0.19 | |
| | | **$35.62** |

TLC65   150855807   CenturyLink Total Advantage Z

| Current gross charges | | $7.98 |
|---|---|---|
| **Government Fees and Taxes** | | **$1.43** |
| FL Comm Serv Taxes | $1.43 | |
| **Other Fees & Monthly Charges** | | **$2.94** |
| Federal Universal Service Fund | $1.91 | |
| Cost Recovery Fee | $0.47 | |
| Property Surcharge | $0.44 | |
| Administrative Expense Fee | $0.12 | |
| | | **$12.35** |

TLC35   150855808   CenturyLink Total Advantage Z

| Current gross charges | | $533.33 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.16 |
| **Government Fees and Taxes** | | **$81.04** |
| State and Local Taxes | $68.85 | |
| Gross Receipts | $2.65 | |
| Illinois Universal Service | $0.27 | |
| FL Comm Serv Taxes | $9.27 | |
| **Other Fees & Monthly Charges** | | **$73.74** |
| PUC Fee | $0.15 | |
| State Franchise Recovery | $2.03 | |
| County Franchise Recovery | $0.24 | |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 56 of 4994

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386       Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC35   150855808   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $46.41 |
| Cost Recovery Fee | $11.29 |
| Property Surcharge | $10.73 |
| Administrative Expense Fee | $2.89 |

| | |
|---|---|
| | **$687.95** |

TLC08   150855809   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.47** |
| Federal Universal Service Fund | $0.96 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |

| | |
|---|---|
| | **$6.17** |

TLC46   150855811   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $15.01 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$2.45** |
| State and Local Taxes | $1.02 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$3.95** |
| Arkansas High Cost Fund | $0.70 |
| Federal Universal Service Fund | $2.11 |
| Cost Recovery Fee | $0.52 |
| Property Surcharge | $0.49 |
| Administrative Expense Fee | $0.13 |

| | |
|---|---|
| | **$21.39** |

TLC92   150855813   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.43** |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$2.94** |
| Federal Universal Service Fund | $1.91 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |

| | |
|---|---|
| | **$12.35** |



THE LASIK VISION INSTITUTE LLC
Account: 67420332

## Your Account Balance   (continued)
### Current Net Charges    (continued)

TLC93   150855816   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $8.16 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$0.76** |
| State and Local Taxes | $0.05 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$2.30** |
| S Carolina Universal Service | $0.11 |
| State Franchise Recovery | $0.13 |
| Federal Universal Service Fund | $1.35 |
| Cost Recovery Fee | $0.32 |
| Property Surcharge | $0.31 |
| Administrative Expense Fee | $0.08 |
| | **$11.18** |

TLC01   150855824   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.47** |
| Federal Universal Service Fund | $0.96 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.17** |

TLC62   150855827   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $703.97 |
| **Government Fees and Taxes** | **$47.23** |
| Gross Receipts | $3.52 |
| FL Comm Serv Taxes | $2.14 |
| VA Communications Sales Tax | $41.57 |
| **Other Fees & Monthly Charges** | **$151.51** |
| State Franchise Recovery | $4.50 |
| County Franchise Recovery | $7.89 |
| Federal Universal Service Fund | $90.88 |
| Cost Recovery Fee | $21.88 |
| Property Surcharge | $20.75 |
| Administrative Expense Fee | $5.61 |
| | **$902.71** |

TLC74   150855828   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $566.50 |
| **Government Fees and Taxes** | **$89.69** |
| State and Local Taxes | $89.69 |
| **Other Fees & Monthly Charges** | **$84.58** |
| State Franchise Recovery | $0.33 |
| City Franchise Recovery | $5.84 |
| Federal Universal Service Fund | $51.13 |
| Cost Recovery Fee | $12.37 |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 58 of 4994

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE   86995386        Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:   314-727-8530

TLC74   150855828   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $11.74 |
| Administrative Expense Fee | $3.17 |
| | **$740.77** |

TLC84   150912177   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.90 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.21** |
| State and Local Taxes | $0.37 |
| FL Comm Serv Taxes | $2.84 |
| **Other Fees & Monthly Charges** | **$6.26** |
| State Franchise Recovery | $0.03 |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.19 |
| Federal Universal Service Fund | $3.92 |
| Cost Recovery Fee | $0.95 |
| Property Surcharge | $0.91 |
| Administrative Expense Fee | $0.25 |
| | **$30.36** |

TLC HQ 10MB INTERNET   151154202   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $938.00 |
| **Other Fees & Monthly Charges** | **$57.30** |
| State Franchise Recovery | $1.90 |
| County Franchise Recovery | $7.51 |
| Property Surcharge | $47.89 |
| | **$995.30** |

TLC39A NASHVILLE TN   151239352   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $9.33 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$1.57** |
| State and Local Taxes | $0.14 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$3.34** |
| Federal Universal Service Fund | $2.16 |
| Cost Recovery Fee | $0.54 |
| Property Surcharge | $0.50 |
| Administrative Expense Fee | $0.14 |
| | **$14.21** |

TLC39B NASHVILLE TN   151239353   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051       Account: 67420332

Page 59 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE   86995386      Secondary   Account

TLC39B NASHVILLE TN   151239353   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$1.43** |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$2.94** |
| Federal Universal Service Fund | $1.91 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.35** |

TLC85   151362032   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $12.70 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$1.77** |
| State and Local Taxes | $1.06 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$2.00** |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $1.30 |
| Cost Recovery Fee | $0.31 |
| Property Surcharge | $0.30 |
| Administrative Expense Fee | $0.08 |
| | **$16.44** |

TLC24   151362033   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$2.14** |
| FL Comm Serv Taxes | $2.14 |
| **Other Fees & Monthly Charges** | **$4.40** |
| Federal Universal Service Fund | $2.86 |
| Cost Recovery Fee | $0.70 |
| Property Surcharge | $0.66 |
| Administrative Expense Fee | $0.18 |
| | **$18.51** |

TLC24   151477698   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.96 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.56** |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.70** |
| GA Universal Access Fund | $0.01 |
| State Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $5.00 |
| Cost Recovery Fee | $1.21 |
| Property Surcharge | $1.15 |
| Administrative Expense Fee | $0.31 |



February 03, 2020　　THE LASIK VISION INSTITUTE LLC
Invoice 1485527051　　Account: 67420332

Page 60 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

TLC24   151477698   CenturyLink Total Advantage Z

|  |  |
|---|---|
| | **$32.20** |

TLC26   151774097   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,027.53 |
| **Government Fees and Taxes** | **$177.34** |
| FL Comm Serv Taxes | $177.34 |
| **Other Fees & Monthly Charges** | **$264.11** |
| Federal Universal Service Fund | $171.61 |
| Cost Recovery Fee | $41.95 |
| Property Surcharge | $39.79 |
| Administrative Expense Fee | $10.76 |
| | **$1,468.98** |

TLC90   152115551   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$112.55** |
| State and Local Taxes | $112.55 |
| **Other Fees & Monthly Charges** | **$318.83** |
| City Franchise Recovery | $12.94 |
| Federal Universal Service Fund | $199.46 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
| | **$1,566.38** |

TLC73 FAIRFIELD    152507590   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $710.00 |
| **Government Fees and Taxes** | **$53.92** |
| State and Local Taxes | $53.92 |
| **Other Fees & Monthly Charges** | **$150.82** |
| CT Telecom Relay Surcharge | $0.30 |
| State Franchise Recovery | $0.07 |
| County Franchise Recovery | $2.77 |
| Federal Universal Service Fund | $96.08 |
| Cost Recovery Fee | $23.40 |
| Property Surcharge | $22.20 |
| Administrative Expense Fee | $6.00 |
| | **$914.74** |

TLC80 PROVIDENCE    152507591   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $710.00 |
| **Government Fees and Taxes** | **$105.66** |
| State and Local Taxes | $61.86 |
| Gross Receipts | $43.80 |
| **Other Fees & Monthly Charges** | **$147.34** |
| Federal Universal Service Fund | $95.74 |
| Cost Recovery Fee | $23.40 |
| Property Surcharge | $22.20 |
| Administrative Expense Fee | $6.00 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051          Account: 67420332

Page 61 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

TLC80 PROVIDENCE     152507591    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$963.00** |

TLC85 ALBANY     152507592    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,027.00 |
| **Government Fees and Taxes** | | **$136.06** |
| State and Local Taxes | $136.06 | |
| **Other Fees & Monthly Charges** | | **$264.82** |
| State Franchise Recovery | $0.62 | |
| Federal Universal Service Fund | $171.70 | |
| Cost Recovery Fee | $41.95 | |
| Property Surcharge | $39.79 | |
| Administrative Expense Fee | $10.76 | |
| | | **$1,427.88** |

TLC19 BROOKFIELD     152507593    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $735.00 |
| **Government Fees and Taxes** | | **$43.17** |
| State and Local Taxes | $43.17 | |
| **Other Fees & Monthly Charges** | | **$148.09** |
| WI Remainder Assessment | $0.75 | |
| Federal Universal Service Fund | $95.74 | |
| Cost Recovery Fee | $23.40 | |
| Property Surcharge | $22.20 | |
| Administrative Expense Fee | $6.00 | |
| | | **$926.26** |

TLC24 ATLANTA     152507594    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Other Fees & Monthly Charges** | | **$134.83** |
| State Franchise Recovery | $7.29 | |
| County Franchise Recovery | $4.67 | |
| Federal Universal Service Fund | $80.29 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$774.83** |

TLC59 ROCKVILLE     152513823    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $545.00 |
| **Government Fees and Taxes** | | **$13.30** |
| Gross Receipts | $13.30 | |
| **Other Fees & Monthly Charges** | | **$133.80** |
| State Franchise Recovery | $16.08 | |
| County Franchise Recovery | $27.20 | |
| Federal Universal Service Fund | $60.20 | |
| Cost Recovery Fee | $13.75 | |
| Property Surcharge | $13.04 | |
| Administrative Expense Fee | $3.53 | |
| | | **$692.10** |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 62 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

TLC67 PLYMOUTH MEETING    152513826    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,094.00 |
| **Government Fees and Taxes** | **$135.12** |
| State and Local Taxes | $77.81 |
| Gross Receipts | $57.31 |
| **Other Fees & Monthly Charges** | **$185.64** |
| State Franchise Recovery | $23.73 |
| Federal Universal Service Fund | $105.92 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,414.76** |

TLC92 LITTLROCK    152513829    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$86.80** |
| State and Local Taxes | $86.80 |
| **Other Fees & Monthly Charges** | **$179.75** |
| Federal Universal Service Fund | $116.80 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,064.55** |

TLC94 BILLINGS    152513830    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,185.00 |
| **Government Fees and Taxes** | **$42.57** |
| MT Telecom Excise Tax | $42.57 |
| **Other Fees & Monthly Charges** | **$303.89** |
| Federal Universal Service Fund | $197.46 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
| | **$1,531.46** |

TLC45 BOSTON    152523982    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $733.00 |
| **Government Fees and Taxes** | **$54.44** |
| State and Local Taxes | $54.44 |
| **Other Fees & Monthly Charges** | **$200.74** |
| State Franchise Recovery | $36.65 |
| County Franchise Recovery | $3.38 |
| Federal Universal Service Fund | $106.14 |
| Cost Recovery Fee | $24.74 |
| Property Surcharge | $23.48 |
| Administrative Expense Fee | $6.35 |
| | **$988.18** |

TLC46 BELLEVUE    152523983    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,135.00 |



February 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1485527051        Account: 67420332

Page 63 of 4994

**Your Account Balance   (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386        Secondary   Account

TLC46 BELLEVUE    152523983    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$163.36** |
| State and Local Taxes | $143.64 |
| WA Local Utility Tax | $19.72 |
| **Other Fees & Monthly Charges** | **$304.16** |
| State Franchise Recovery | $0.23 |
| Federal Universal Service Fund | $197.50 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
| | **$1,602.52** |

TLC48 MADISON    152523984    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,002.00 |
| **Government Fees and Taxes** | **$62.06** |
| State and Local Taxes | $62.06 |
| **Other Fees & Monthly Charges** | **$137.29** |
| WI Remainder Assessment | $0.69 |
| City Franchise Recovery | $1.31 |
| Federal Universal Service Fund | $87.94 |
| Cost Recovery Fee | $21.47 |
| Property Surcharge | $20.37 |
| Administrative Expense Fee | $5.51 |
| | **$1,201.35** |

TLC49 PORTLAND    152523985    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $827.00 |
| **Other Fees & Monthly Charges** | **$196.91** |
| State Franchise Recovery | $0.83 |
| County Franchise Recovery | $4.88 |
| Federal Universal Service Fund | $124.50 |
| Cost Recovery Fee | $30.25 |
| Property Surcharge | $28.69 |
| Administrative Expense Fee | $7.76 |
| | **$1,023.91** |

TLC50 SAN ANTONIO    152523986    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $735.00 |
| **Government Fees and Taxes** | **$66.45** |
| State and Local Taxes | $66.45 |
| **Other Fees & Monthly Charges** | **$162.71** |
| Utility Gross Receipts Assmt | $1.23 |
| Texas Recovery Surcharge | $3.86 |
| City Franchise Recovery | $0.95 |
| Federal Universal Service Fund | $101.84 |
| Cost Recovery Fee | $24.86 |
| Property Surcharge | $23.59 |
| Administrative Expense Fee | $6.38 |



February 03, 2020     THE LASIK VISION INSTITUTE LLC
Invoice 1485527051     Account: 67420332

Page 64 of 4994

## Your Account Balance   (continued)
### Current Net Charges   (continued)

TLC50 SAN ANTONIO    152523986    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$964.16** |

TLC72 MANHATTAN    152523987    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $744.00 |
| **Government Fees and Taxes** | | **$138.69** |
| State and Local Taxes | $138.69 | |
| **Other Fees & Monthly Charges** | | **$203.34** |
| State Franchise Recovery | $0.45 | |
| County Franchise Recovery | $1.04 | |
| City Franchise Recovery | $37.20 | |
| Federal Universal Service Fund | $108.66 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,086.03** |

TLC93 GREENSVILLE    152523988    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Other Fees & Monthly Charges** | | **$153.24** |
| S Carolina Universal Service | $9.52 | |
| State Franchise Recovery | $19.97 | |
| Federal Universal Service Fund | $81.17 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$793.24** |

TLC04 INDIANAPOLIS    152523990    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$53.11** |
| State and Local Taxes | $53.11 | |
| **Other Fees & Monthly Charges** | | **$128.44** |
| State Franchise Recovery | $3.39 | |
| City Franchise Recovery | $2.81 | |
| Federal Universal Service Fund | $79.66 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$821.55** |

TLC08 COLUMBUS    152523991    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $798.00 |
| **Government Fees and Taxes** | | **$72.63** |
| State and Local Taxes | $72.63 | |
| **Other Fees & Monthly Charges** | | **$184.53** |
| State Franchise Recovery | $2.71 | |
| City Franchise Recovery | $1.52 | |
| Federal Universal Service Fund | $117.35 | |
| Cost Recovery Fee | $28.55 | |



February 03, 2020  THE LASIK VISION INSTITUTE LLC
Invoice 1485527051  Account: 67420332

Page 65 of 4994

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386        Secondary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:   314-727-8530

TLC08 COLUMBUS   152523991   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |

| | |
|---|---|
| | **$1,055.16** |

TLC16 DENVER    152523992   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,140.17 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$114.15** |

| | |
|---|---|
| State and Local Taxes | $113.41 |
| FL Comm Serv Taxes | $0.71 |
| Colorado Universal Service | $0.03 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$305.46** |

| | |
|---|---|
| City Franchise Recovery | $0.04 |
| Federal Universal Service Fund | $198.46 |
| Cost Recovery Fee | $48.50 |
| Property Surcharge | $46.02 |
| Administrative Expense Fee | $12.44 |

| | |
|---|---|
| | **$1,559.77** |

TLC20 PITTSBURGH    152523993   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$110.68** |

| | |
|---|---|
| State and Local Taxes | $68.94 |
| Gross Receipts | $41.74 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$220.22** |

| | |
|---|---|
| State Franchise Recovery | $16.51 |
| County Franchise Recovery | $37.20 |
| Federal Universal Service Fund | $110.52 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |

| | |
|---|---|
| | **$1,074.90** |

TLC47 10MB   152589709   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,036.00 |
| Discounts, Promotions & Fees | -$0.25 |
| **Government Fees and Taxes** | **$122.62** |

| | |
|---|---|
| State and Local Taxes | $119.06 |
| FL Comm Serv Taxes | $3.56 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$267.05** |

| | |
|---|---|
| State Franchise Recovery | $1.32 |
| Federal Universal Service Fund | $172.75 |
| Cost Recovery Fee | $42.16 |



February 03, 2020
Invoice 1485527051

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 66 of 4994

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE    86995386        Secondary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC47 10MB    152589709    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $40.00 |
| Administrative Expense Fee | $10.82 |
| | **$1,425.42** |

TLC65 C    153435825    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $646.57 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$54.56** |
| State and Local Taxes | $53.13 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$133.22** |
| State Franchise Recovery | $3.83 |
| City Franchise Recovery | $4.53 |
| Federal Universal Service Fund | $81.45 |
| Cost Recovery Fee | $19.69 |
| Property Surcharge | $18.67 |
| Administrative Expense Fee | $5.05 |
| | **$834.33** |
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$31,464.88** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $31,318.75 |
| Transfer to PRIM Acc  - 1/3/2020 | -$31,318.75 |

THE LASIK VISION INSTITUT, LLC    88549916        Secondary    Account

1555 PALM BEACH LAKES BLVD
#600
WEST PALM BEACH, FL  33401
Main Telephone Number:  561-686-0843

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |



March 03, 2020
Invoice: 1487381926
Billing Cycle: 717-19

Page 1 of 4820

THE LASIK VISION INSTITUTE LLC
Account #     67420332
Phone #     561-612-5180

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$184,757.85** |
| Payment(s) Received, Thank You | -$172,721.21 |
| Adjustments to Previous Balance | -$6,525.50 |
| Balance Forward | $5,511.14 |
| **Current Charges** | |
| Current Gross Charges | $180,376.48 |
| Discount, Promotions, & Fees | -$73,190.72 |
| Government Fees & Taxes | $10,684.00 |
| Other Fees & Monthly Charges | $22,795.38 |
| Current Net Charges | $140,665.14 |
| **Amount Due** | **$146,176.28** |

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 66 |
| Service Summary | 80 |
| 12-Month Review of Spending | 119 |
| Custom Reports | 125 |
| Service Detail | 145 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1487381926** |
| **Account Number** | **67420332** |
| **Amount Due** | **$146,176.28** |
| Amount Paid: | $_____ _____ |

THE LASIK VISION INSTITUTE LLC
ATTN: ACCOUNTS PAYABLE
1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL 33401

Payment Due for New Charges
April 02, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1487381926067420332111110014066514001461762 88

 CenturyLink™

March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 2 of 4820

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 3 of 4820

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | | |
|---|---|---|
| THE LASIK VISION INSTITUTE LLC  67420332 | Primary | $155,902.83 |
| THE LASIK VISION INSTITUTE LLC  69163270 | Secondary | $0.00 |
| THE LASIK VISION INSTITUTE  86995386 | Secondary | $24,473.65 |
| THE LASIK VISION INSTITUT, LLC  88549916 | Secondary | $0.00 |
| | | **$180,376.48** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **-$73,190.72** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $5,853.99 |
| Gross Receipts | $457.73 |
| Illinois Universal Service | $0.84 |
| Nebraska Universal Serv Fund | $0.02 |
| CA Relay and Comm Surcharge | $0.32 |
| CA Teleconnect Fund Surcharge | $0.52 |
| CA ULTS Surcharge | $3.20 |
| FL Comm Serv Taxes | $3,938.36 |
| WA Local Utility Tax | $39.66 |
| Colorado Universal Service | $0.01 |
| MT Telecom Excise Tax | $42.92 |
| Local 911 | $20.00 |
| VA Communications Sales Tax | $209.35 |
| CA Advanced Services Fund | $0.38 |
| CA High Cost Fund-A Surcharge | $0.24 |
| Local Business License Tax | $116.46 |
| | **$10,684.00** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| Utility Gross Receipts Assmt | $10.48 |
| PUC Fee | $0.97 |
| CA PUC Fee Surcharge | $0.23 |
| Texas Universal Service Fund | $1.02 |
| Kansas Universal Service Fund | $0.06 |
| S Carolina Universal Service | $40.70 |
| Oklahoma Universal Serv Fund | $3.00 |
| OK High Cost Fund Surcharge | $3.24 |
| CT Telecom Relay Surcharge | $0.68 |
| KY - GRT Surcharge | $5.88 |
| Arkansas High Cost Fund | $0.60 |
| Wisconsin Universal Serv Fund | $0.46 |
| WI Remainder Assessment | $1.96 |
| Wisconsin TEACH-UW-DPI | $0.10 |
| Texas Recovery Surcharge | $32.94 |
| State Franchise Recovery | $462.03 |
| County Franchise Recovery | $330.68 |
| City Franchise Recovery | $325.88 |
| Federal Universal Service Fund | $13,880.02 |
| Cost Recovery Fee | $3,421.75 |
| Property Surcharge | $3,410.53 |

 **CenturyLink**™

March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 4 of 4820

## Your Account Balance    (continued)
## All Accounts

| Other Fees & Monthly Charges    (continued) | |
|---|---|
| Administrative Expense Fee | $862.17 |
| | **$22,795.38** |
| | |
| **Current Net Charges** | **$140,665.14** |
| **Previous Balance** | **$184,757.85** |
| **Payments Received** | **-$172,721.21** |
| **Adjustments** | **$-6,525.50** |
| | |
| **Amount Due** | **$146,176.28** |

THE LASIK VISION INSTITUTE LLC  67420332    Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number: 561-612-5180

### Current Net Charges

THE LASIK VISION INSTITUTLLC    124996416    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $20.49 |
| Discounts, Promotions & Fees | | -$0.10 |
| **Government Fees and Taxes** | | **$2.36** |
| State and Local Taxes | $1.51 | |
| Local Business License Tax | $0.85 | |
| **Other Fees & Monthly Charges** | | **$1.76** |
| State Franchise Recovery | $0.05 | |
| County Franchise Recovery | $0.18 | |
| Federal Universal Service Fund | $1.00 | |
| Cost Recovery Fee | $0.24 | |
| Property Surcharge | $0.23 | |
| Administrative Expense Fee | $0.06 | |
| | | **$24.51** |

THE LASIK VISION INTU/TOLL FREE    127003712    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $17,115.87 |
| Discounts, Promotions & Fees | | -$13,414.14 |
| **Government Fees and Taxes** | | **$647.96** |
| State and Local Taxes | $10.57 | |
| Gross Receipts | $0.09 | |
| CA Teleconnect Fund Surcharge | $0.02 | |
| CA ULTS Surcharge | $0.07 | |
| FL Comm Serv Taxes | $637.20 | |
| CA Advanced Services Fund | $0.01 | |
| **Other Fees & Monthly Charges** | | **$1,284.22** |
| Oklahoma Universal Serv Fund | $2.37 | |
| OK High Cost Fund Surcharge | $2.57 | |
| State Franchise Recovery | $0.45 | |
| County Franchise Recovery | $0.09 | |
| City Franchise Recovery | $0.49 | |
| Federal Universal Service Fund | $830.65 | |
| Cost Recovery Fee | $202.99 | |



## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

THE LASIK VISION INTU/TOLL FREE   127003712   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $192.57 |
| Administrative Expense Fee | $52.04 |
| | **$5,633.91** |

THE LASIK VISION INSTITUTLLC    127581015    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $154.20 |
| Discounts, Promotions & Fees | -$150.03 |
| **Government Fees and Taxes** | **$0.76** |
| FL Comm Serv Taxes | $0.76 |
| **Other Fees & Monthly Charges** | **$1.54** |
| Federal Universal Service Fund | $1.00 |
| Cost Recovery Fee | $0.24 |
| Property Surcharge | $0.23 |
| Administrative Expense Fee | $0.07 |
| | **$6.47** |

THE LASIK VISION INST. TOLL FREE    127741796    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7,305.52 |
| Discounts, Promotions & Fees | -$7,051.31 |
| **Government Fees and Taxes** | **$45.69** |
| State and Local Taxes | $0.02 |
| CA ULTS Surcharge | $0.02 |
| FL Comm Serv Taxes | $45.65 |
| **Other Fees & Monthly Charges** | **$90.05** |
| S Carolina Universal Service | $0.01 |
| State Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $58.50 |
| Cost Recovery Fee | $14.30 |
| Property Surcharge | $13.56 |
| Administrative Expense Fee | $3.67 |
| | **$389.95** |

GLV-LA    129198450    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $39,453.80 |
| Discounts, Promotions & Fees | -$37,269.71 |
| **Government Fees and Taxes** | **$282.44** |
| State and Local Taxes | $0.41 |
| Gross Receipts | $0.02 |
| FL Comm Serv Taxes | $282.01 |
| **Other Fees & Monthly Charges** | **$526.93** |
| State Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.13 |
| Federal Universal Service Fund | $342.30 |

 CenturyLink™

March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 6 of 4820

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

GLV-LA   129198450   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Cost Recovery Fee | $83.66 |
| Property Surcharge | $79.38 |
| Administrative Expense Fee | $21.45 |
| | **$2,993.46** |

LVI40   133418283   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $9.48 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$1.60** |
| State and Local Taxes | $0.17 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$3.49** |
| State Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $2.26 |
| Cost Recovery Fee | $0.56 |
| Property Surcharge | $0.52 |
| Administrative Expense Fee | $0.14 |
| | **$14.53** |

LVI 51   133418739   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $26.79 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$3.93** |
| CA Relay and Comm Surcharge | $0.03 |
| CA Teleconnect Fund Surcharge | $0.04 |
| CA ULTS Surcharge | $0.25 |
| FL Comm Serv Taxes | $3.56 |
| CA Advanced Services Fund | $0.03 |
| CA High Cost Fund-A Surcharge | $0.02 |
| **Other Fees & Monthly Charges** | **$7.94** |
| CA PUC Fee Surcharge | $0.02 |
| Federal Universal Service Fund | $5.16 |
| Cost Recovery Fee | $1.25 |
| Property Surcharge | $1.19 |
| Administrative Expense Fee | $0.32 |
| | **$38.62** |

LVI50   133418740   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$56.84** |
| State and Local Taxes | $56.84 |



**Your Account Balance    (continued)**
     Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary    Account

LVI50   133418740   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$126.92** |
|---|---|---|
| Utility Gross Receipts Assmt | $1.07 | |
| Texas Recovery Surcharge | $3.36 | |
| City Franchise Recovery | $0.83 | |
| Federal Universal Service Fund | $79.08 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$823.76** |

LVI 49   133418742   CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.71** |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$1.47** |
| Federal Universal Service Fund | $0.96 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.17** |

LVI36   133429394   CenturyLink Total Advantage Z

| Current gross charges | | $545.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$47.09** |
| State and Local Taxes | $47.09 | |
| **Other Fees & Monthly Charges** | | **$112.80** |
| Utility Gross Receipts Assmt | $0.95 | |
| Texas Recovery Surcharge | $2.97 | |
| City Franchise Recovery | $20.44 | |
| Federal Universal Service Fund | $58.12 | |
| Cost Recovery Fee | $13.75 | |
| Property Surcharge | $13.04 | |
| Administrative Expense Fee | $3.53 | |
| | | **$704.89** |

LVI04OLD   133430709   CenturyLink Total Advantage Z

| Current gross charges | | $20.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$3.56** |
| FL Comm Serv Taxes | $3.56 | |
| **Other Fees & Monthly Charges** | | **$7.34** |
| Federal Universal Service Fund | $4.78 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$30.90** |

LVI 06   133430710   CenturyLink Total Advantage Z

| Current gross charges | | $5.32 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.02 |

 CenturyLink™

March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926       Account: 67420332

Page 8 of 4820

**Your Account Balance   (continued)**
Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

| LVI 06   133430710   CenturyLink Total Advantage Z | |
|---|---:|
| **Government Fees and Taxes** | **$0.73** |
| State and Local Taxes | $0.01 |
| Gross Receipts | $0.01 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.90** |
| Federal Universal Service Fund | $1.24 |
| Cost Recovery Fee | $0.30 |
| Property Surcharge | $0.28 |
| Administrative Expense Fee | $0.08 |
| | **$7.93** |

| LVI 09   133430713   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $31.42 |
| Discounts, Promotions & Fees | -$0.20 |
| **Government Fees and Taxes** | **$4.54** |
| State and Local Taxes | $0.98 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$10.34** |
| State Franchise Recovery | $0.04 |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $6.68 |
| Cost Recovery Fee | $1.62 |
| Property Surcharge | $1.54 |
| Administrative Expense Fee | $0.42 |
| | **$46.10** |

| LC-003-LAS VEGAS   137439618   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $20.90 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$3.56** |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.67** |
| Federal Universal Service Fund | $5.00 |
| Cost Recovery Fee | $1.21 |
| Property Surcharge | $1.15 |
| Administrative Expense Fee | $0.31 |
| | **$32.10** |

| LC-011-BOCA RATON   137439623   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $96.02 |
| **Government Fees and Taxes** | **$17.14** |
| FL Comm Serv Taxes | $17.14 |
| **Other Fees & Monthly Charges** | **$35.35** |
| Federal Universal Service Fund | $22.97 |
| Cost Recovery Fee | $5.62 |
| Property Surcharge | $5.33 |
| Administrative Expense Fee | $1.43 |



March 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1487381926           Account: 67420332

Page 9 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LC-011-BOCA RATON   137439623   CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$148.51** |

LC-19-BROOKFIELD   137439625   CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.56** |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.34** |
| Federal Universal Service Fund | $4.78 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
|  | **$30.85** |

LC-024-ATLANTA   137439627   CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $32.09 |
| **Government Fees and Taxes** | **$5.71** |
| FL Comm Serv Taxes | $5.71 |
| **Other Fees & Monthly Charges** | **$11.80** |
| Federal Universal Service Fund | $7.67 |
| Cost Recovery Fee | $1.88 |
| Property Surcharge | $1.78 |
| Administrative Expense Fee | $0.47 |
|  | **$49.60** |

LC-26-TAMPA   137439628   CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $21.42 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.79** |
| FL Comm Serv Taxes | $3.79 |
| **Other Fees & Monthly Charges** | **$7.50** |
| Federal Universal Service Fund | $4.89 |
| Cost Recovery Fee | $1.18 |
| Property Surcharge | $1.12 |
| Administrative Expense Fee | $0.31 |
|  | **$32.69** |

LC-035-CHICAGO   137439629   CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $50.00 |
| Discounts, Promotions & Fees | -$50.00 |
|  | **$0.00** |

LC-36-HOUSTON   137439630   CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $38.01 |
| Discounts, Promotions & Fees | -$0.26 |
| **Government Fees and Taxes** | **$3.85** |
| State and Local Taxes | $2.42 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$8.88** |
| Utility Gross Receipts Assmt | $0.03 |
| Texas Universal Service Fund | $0.65 |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926     Account: 67420332

Page 10 of 4820

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LC-36-HOUSTON   137439630   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Texas Recovery Surcharge | $0.10 |
| City Franchise Recovery | $1.11 |
| Federal Universal Service Fund | $4.57 |
| Cost Recovery Fee | $1.10 |
| Property Surcharge | $1.04 |
| Administrative Expense Fee | $0.28 |
| | **$50.48** |

LC-037-PIANO   137439631   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.47** |
| Federal Universal Service Fund | $0.96 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.17** |

LC-38-FT.WORTH   137439632   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.56** |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.34** |
| Federal Universal Service Fund | $4.78 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.85** |

LC-040-OKLAHOMA CITY   137439633   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.47** |
| Federal Universal Service Fund | $0.96 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.17** |

LC-44-SACRAMENTO   137439634   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $14.09 |
| Discounts, Promotions & Fees | -$0.08 |



March 03, 2020   THE LASIK VISION INSTITUTE LLC
Invoice 1487381926   Account: 67420332

Page 11 of 4820

**Your Account Balance   (continued)**
   **Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LC-44-SACRAMENTO   137439634   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$2.02** |
| State and Local Taxes | $0.85 |
| CA Relay and Comm Surcharge | $0.03 |
| CA Teleconnect Fund Surcharge | $0.05 |
| CA ULTS Surcharge | $0.32 |
| FL Comm Serv Taxes | $0.71 |
| CA Advanced Services Fund | $0.04 |
| CA High Cost Fund-A Surcharge | $0.02 |
| **Other Fees & Monthly Charges** | **$3.39** |
| CA PUC Fee Surcharge | $0.02 |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| City Franchise Recovery | $0.50 |
| Federal Universal Service Fund | $1.86 |
| Cost Recovery Fee | $0.43 |
| Property Surcharge | $0.42 |
| Administrative Expense Fee | $0.12 |
| | **$19.42** |

LC-45-BOSTON   137439635   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.06 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.08** |
| State and Local Taxes | $0.08 |
| **Other Fees & Monthly Charges** | **$0.27** |
| State Franchise Recovery | $0.05 |
| Federal Universal Service Fund | $0.15 |
| Cost Recovery Fee | $0.03 |
| Property Surcharge | $0.03 |
| Administrative Expense Fee | $0.01 |
| | **$1.39** |

LC-046-BELLEVUE   137439636   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.39 |
| **Government Fees and Taxes** | **$0.05** |
| State and Local Taxes | $0.05 |
| **Other Fees & Monthly Charges** | **$0.12** |
| Federal Universal Service Fund | $0.08 |
| Cost Recovery Fee | $0.02 |
| Property Surcharge | $0.02 |
| | **$0.56** |

LC-050-SAN ANTONIO   137439640   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $30.70 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$4.81** |
| State and Local Taxes | $0.54 |
| FL Comm Serv Taxes | $4.27 |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926      Account: 67420332

Page 12 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LC-050-SAN ANTONIO   137439640   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $9.62 |
|---|---|---|
| Utility Gross Receipts Assmt | $0.01 | |
| Texas Universal Service Fund | $0.17 | |
| Texas Recovery Surcharge | $0.03 | |
| City Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $6.11 | |
| Cost Recovery Fee | $1.49 | |
| Property Surcharge | $1.42 | |
| Administrative Expense Fee | $0.38 | |
| | | $45.09 |

LC-55-OVERLAND PARK   137439643   CenturyLink Total Advantage Z

| Current gross charges | | $20.85 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |
| Government Fees and Taxes | | $3.68 |
| State and Local Taxes | $0.12 | |
| FL Comm Serv Taxes | $3.56 | |
| Other Fees & Monthly Charges | | $7.67 |
| Kansas Universal Service Fund | $0.06 | |
| State Franchise Recovery | $0.02 | |
| County Franchise Recovery | $0.05 | |
| City Franchise Recovery | $0.05 | |
| Federal Universal Service Fund | $4.88 | |
| Cost Recovery Fee | $1.18 | |
| Property Surcharge | $1.12 | |
| Administrative Expense Fee | $0.31 | |
| | | $32.19 |

LC16-DENVER   137629124   CenturyLink Total Advantage Z

| Current gross charges | | $0.36 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |
| Government Fees and Taxes | | $0.01 |
| State and Local Taxes | $0.01 | |
| Other Fees & Monthly Charges | | $0.08 |
| City Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $0.05 | |
| Cost Recovery Fee | $0.01 | |
| Property Surcharge | $0.01 | |
| | | $0.44 |

RANCHO CARDOVA   138345925   CenturyLink Total Advantage Z

| Current gross charges | | $10.10 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |
| Government Fees and Taxes | | $1.73 |
| State and Local Taxes | $0.17 | |
| CA Relay and Comm Surcharge | $0.01 | |
| CA Teleconnect Fund Surcharge | $0.01 | |
| CA ULTS Surcharge | $0.09 | |
| FL Comm Serv Taxes | $1.43 | |



THE LASIK VISION INSTITUTE LLC
Account: 67420332

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

RANCHO CARDOVA   138345925   CenturyLink Total Advantage Z

**Government Fees and Taxes    (continued)**

| | |
|---|---|
| CA Advanced Services Fund | $0.01 |
| CA High Cost Fund-A Surcharge | $0.01 |

| **Other Fees & Monthly Charges** | **$3.19** |
|---|---|
| CA PUC Fee Surcharge | $0.01 |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.11 |
| Federal Universal Service Fund | $1.99 |
| Cost Recovery Fee | $0.49 |
| Property Surcharge | $0.46 |
| Administrative Expense Fee | $0.12 |

| | **$15.01** |
|---|---|

LVI - PALM BEACH    143895140    CenturyLink Total Advantage Z

| Current gross charges | $99.75 |
|---|---|

| **Government Fees and Taxes** | **$17.80** |
|---|---|
| FL Comm Serv Taxes | $17.80 |

| **Other Fees & Monthly Charges** | **$36.75** |
|---|---|
| Federal Universal Service Fund | $23.87 |
| Cost Recovery Fee | $5.84 |
| Property Surcharge | $5.54 |
| Administrative Expense Fee | $1.50 |

| | **$154.30** |
|---|---|

LVI 58    145106332    CenturyLink Total Advantage Z

| Current gross charges | $0.39 |
|---|---|

| **Government Fees and Taxes** | **$0.05** |
|---|---|
| State and Local Taxes | $0.04 |
| CA ULTS Surcharge | $0.01 |

| **Other Fees & Monthly Charges** | **$0.05** |
|---|---|
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $0.03 |
| Property Surcharge | $0.01 |

| | **$0.49** |
|---|---|

LVI51   145648505    CenturyLink Total Advantage Z

| Current gross charges | $390.00 |
|---|---|

| **Other Fees & Monthly Charges** | **$55.58** |
|---|---|
| State Franchise Recovery | $0.29 |
| Federal Universal Service Fund | $35.93 |
| Cost Recovery Fee | $8.78 |
| Property Surcharge | $8.33 |
| Administrative Expense Fee | $2.25 |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 14 of 4820

## Your Account Balance   (continued)

**Current Net Charges**   (continued)

| LVI51   145648505   CenturyLink Total Advantage Z | |
| --- | --- |
| | **$445.58** |

| LVI35   147097465   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.56** |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.34** |
| Federal Universal Service Fund | $4.78 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.85** |

| LVI06   147180608   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $390.00 |
| **Government Fees and Taxes** | **$26.56** |
| State and Local Taxes | $26.56 |
| **Other Fees & Monthly Charges** | **$55.44** |
| State Franchise Recovery | $0.16 |
| Federal Universal Service Fund | $35.92 |
| Cost Recovery Fee | $8.78 |
| Property Surcharge | $8.33 |
| Administrative Expense Fee | $2.25 |
| | **$472.00** |

| LVI64   147344910   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $449.00 |
| **Government Fees and Taxes** | **$27.01** |
| State and Local Taxes | $27.01 |
| **Other Fees & Monthly Charges** | **$82.85** |
| KY - GRT Surcharge | $5.86 |
| Federal Universal Service Fund | $50.02 |
| Cost Recovery Fee | $12.23 |
| Property Surcharge | $11.60 |
| Administrative Expense Fee | $3.14 |
| | **$558.86** |

| LVI61   147344911   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $665.00 |
| Discounts, Promotions & Fees | -$330.02 |
| **Government Fees and Taxes** | **$45.54** |
| FL Comm Serv Taxes | $45.54 |
| **Other Fees & Monthly Charges** | **$9.20** |
| Federal Universal Service Fund | $5.98 |
| Cost Recovery Fee | $1.46 |
| Property Surcharge | $1.38 |
| Administrative Expense Fee | $0.38 |
| | **$389.72** |



March 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1487381926               Account: 67420332

Page 15 of 4820

**Your Account Balance   (continued)**

Current Net Charges    (continued)

LVI13 LD   147439861   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.11 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$3.88** |
| Gross Receipts | $0.03 |
| FL Comm Serv Taxes | $3.56 |
| VA Communications Sales Tax | $0.29 |
| **Other Fees & Monthly Charges** | **$8.04** |
| State Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $5.22 |
| Cost Recovery Fee | $1.26 |
| Property Surcharge | $1.20 |
| Administrative Expense Fee | $0.33 |
| | **$36.99** |

LVI62 LD   147450217   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $2.73 |
| Discounts, Promotions & Fees | -$0.07 |
| **Government Fees and Taxes** | **$0.19** |
| Gross Receipts | $0.01 |
| VA Communications Sales Tax | $0.18 |
| **Other Fees & Monthly Charges** | **$1.01** |
| State Franchise Recovery | $0.02 |
| Federal Universal Service Fund | $0.64 |
| Cost Recovery Fee | $0.16 |
| Property Surcharge | $0.15 |
| Administrative Expense Fee | $0.04 |
| | **$3.86** |

LVI64 LD   147469080   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.80 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.62** |
| State and Local Taxes | $0.06 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.66** |
| KY - GRT Surcharge | $0.02 |
| Federal Universal Service Fund | $4.98 |
| Cost Recovery Fee | $1.20 |
| Property Surcharge | $1.14 |
| Administrative Expense Fee | $0.32 |
| | **$32.07** |

LVI65   147766178   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $23.47 |
| Discounts, Promotions & Fees | -$0.06 |
| **Government Fees and Taxes** | **$3.86** |
| State and Local Taxes | $0.30 |
| FL Comm Serv Taxes | $3.56 |

 CenturyLink™

March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926    Account: 67420332

Page 16 of 4820

**Your Account Balance   (continued)**
  Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI65   147766178   CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | **$8.25** |
|---|---|
| State Franchise Recovery | $0.02 |
| City Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $5.34 |
| Cost Recovery Fee | $1.30 |
| Property Surcharge | $1.23 |
| Administrative Expense Fee | $0.33 |
| | **$35.52** |

LVI54 LDAC   148032134   CenturyLink Total Advantage Z

| Current gross charges | $4.10 |
|---|---|
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.51** |
| Federal Universal Service Fund | $0.99 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.23 |
| Administrative Expense Fee | $0.06 |
| | **$6.32** |

LVI66 LDAC   148032416   CenturyLink Total Advantage Z

| Current gross charges | $25.57 |
|---|---|
| **Government Fees and Taxes** | **$4.38** |
| CA Relay and Comm Surcharge | $0.01 |
| CA Teleconnect Fund Surcharge | $0.01 |
| CA ULTS Surcharge | $0.07 |
| FL Comm Serv Taxes | $4.27 |
| CA Advanced Services Fund | $0.01 |
| CA High Cost Fund-A Surcharge | $0.01 |
| **Other Fees & Monthly Charges** | **$8.85** |
| CA PUC Fee Surcharge | $0.01 |
| Federal Universal Service Fund | $5.75 |
| Cost Recovery Fee | $1.40 |
| Property Surcharge | $1.33 |
| Administrative Expense Fee | $0.36 |
| | **$38.80** |

LVI07   148184205   CenturyLink Total Advantage Z

| Current gross charges | $4.39 |
|---|---|
| **Government Fees and Taxes** | **$0.75** |
| State and Local Taxes | $0.04 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.47** |
| Federal Universal Service Fund | $0.96 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |



THE LASIK VISION INSTITUTE LLC
Account: 67420332

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI07   148184205   CenturyLink Total Advantage Z

|  |  |  |
|---|---|---|
|  |  | **$6.61** |

LVI68   148310217   CenturyLink Total Advantage Z

|  |  |  |
|---|---|---|
| Current gross charges |  | $0.68 |
| **Government Fees and Taxes** |  | **$0.04** |
| State and Local Taxes | $0.04 |  |
| **Other Fees & Monthly Charges** |  | **$0.06** |
| State Franchise Recovery | $0.01 |  |
| County Franchise Recovery | $0.02 |  |
| City Franchise Recovery | $0.03 |  |
|  |  | **$0.78** |

LVI69   148344407   CenturyLink Total Advantage Z

|  |  |  |
|---|---|---|
| Current gross charges |  | $2.09 |
| Discounts, Promotions & Fees |  | -$0.01 |
| **Government Fees and Taxes** |  | **$0.32** |
| State and Local Taxes | $0.18 |  |
| CA Relay and Comm Surcharge | $0.01 |  |
| CA Teleconnect Fund Surcharge | $0.02 |  |
| CA ULTS Surcharge | $0.09 |  |
| CA Advanced Services Fund | $0.01 |  |
| CA High Cost Fund-A Surcharge | $0.01 |  |
| **Other Fees & Monthly Charges** |  | **$0.15** |
| CA PUC Fee Surcharge | $0.01 |  |
| County Franchise Recovery | $0.08 |  |
| Federal Universal Service Fund | $0.04 |  |
| Cost Recovery Fee | $0.01 |  |
| Property Surcharge | $0.01 |  |
|  |  | **$2.55** |

LVI70   148367503   CenturyLink Total Advantage Z

|  |  |  |
|---|---|---|
| Current gross charges |  | $4.87 |
| Discounts, Promotions & Fees |  | -$0.01 |
| **Government Fees and Taxes** |  | **$0.77** |
| State and Local Taxes | $0.06 |  |
| FL Comm Serv Taxes | $0.71 |  |
| **Other Fees & Monthly Charges** |  | **$1.66** |
| Federal Universal Service Fund | $1.08 |  |
| Cost Recovery Fee | $0.26 |  |
| Property Surcharge | $0.25 |  |
| Administrative Expense Fee | $0.07 |  |
|  |  | **$7.29** |

LVI21   148406002   CenturyLink Total Advantage Z

|  |  |  |
|---|---|---|
| Current gross charges |  | $826.00 |
| **Government Fees and Taxes** |  | **$133.81** |
| FL Comm Serv Taxes | $133.81 |  |
| **Other Fees & Monthly Charges** |  | **$190.06** |
| Federal Universal Service Fund | $123.50 |  |
| Cost Recovery Fee | $30.19 |  |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 18 of 4820

**Your Account Balance    (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC    67420332    Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:    561-612-5180

LVI21    148406002    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $28.63 |
| Administrative Expense Fee | $7.74 |

| | |
|---|---|
| | **$1,149.87** |

LVI57    148411698    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $6.53 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$0.77** |
| Gross Receipts | $0.06 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$2.07** |
| State Franchise Recovery | $0.07 |
| Federal Universal Service Fund | $1.31 |
| Cost Recovery Fee | $0.31 |
| Property Surcharge | $0.30 |
| Administrative Expense Fee | $0.08 |

| | |
|---|---|
| | **$9.33** |

LVI11    148441123    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.03 |
| **Government Fees and Taxes** | **$3.56** |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.34** |
| Federal Universal Service Fund | $4.78 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |

| | |
|---|---|
| | **$30.93** |

LVI47    148556923    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $21.13 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.67** |
| State and Local Taxes | $0.11 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.77** |
| Federal Universal Service Fund | $5.06 |
| Cost Recovery Fee | $1.23 |
| Property Surcharge | $1.16 |
| Administrative Expense Fee | $0.32 |

| | |
|---|---|
| | **$32.55** |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926       Account: 67420332

Page 19 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI73    148650785    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $37.60 |
| Discounts, Promotions & Fees | | -$0.12 |
| **Government Fees and Taxes** | | **$5.69** |
| State and Local Taxes | $0.71 | |
| FL Comm Serv Taxes | $4.98 | |
| **Other Fees & Monthly Charges** | | **$12.12** |
| County Franchise Recovery | $0.06 | |
| Federal Universal Service Fund | $7.83 | |
| Cost Recovery Fee | $1.92 | |
| Property Surcharge | $1.82 | |
| Administrative Expense Fee | $0.49 | |
| | | **$55.29** |

LVI72    148825619    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $4.85 |
| Discounts, Promotions & Fees | | -$0.03 |
| **Government Fees and Taxes** | | **$0.75** |
| State and Local Taxes | $0.04 | |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$1.78** |
| Federal Universal Service Fund | $1.16 | |
| Cost Recovery Fee | $0.28 | |
| Property Surcharge | $0.27 | |
| Administrative Expense Fee | $0.07 | |
| | | **$7.35** |

LVI79    148849052    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $20.41 |
| Discounts, Promotions & Fees | | -$0.01 |
| **Government Fees and Taxes** | | **$3.61** |
| State and Local Taxes | $0.05 | |
| FL Comm Serv Taxes | $3.56 | |
| **Other Fees & Monthly Charges** | | **$7.52** |
| City Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $4.89 | |
| Cost Recovery Fee | $1.19 | |
| Property Surcharge | $1.12 | |
| Administrative Expense Fee | $0.31 | |
| | | **$31.53** |

LVI15    148964796    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $8.02 |
| **Government Fees and Taxes** | | **$1.43** |
| FL Comm Serv Taxes | $1.43 | |
| **Other Fees & Monthly Charges** | | **$2.94** |
| Federal Universal Service Fund | $1.91 | |
| Cost Recovery Fee | $0.47 | |
| Property Surcharge | $0.44 | |
| Administrative Expense Fee | $0.12 | |



March 03, 2020        THE LASIK VISION INSTITUTE LLC
Invoice 1487381926    Account: 67420332

Page 20 of 4820

## Your Account Balance    (continued)
### Current Net Charges    (continued)

LVI15    148964796    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$12.39** |

LVI81    149111809    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $23.20 |
| Discounts, Promotions & Fees | -$0.05 |
| **Government Fees and Taxes** | **$3.88** |
| State and Local Taxes | $0.32 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$8.14** |
| State Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $5.30 |
| Cost Recovery Fee | $1.28 |
| Property Surcharge | $1.22 |
| Administrative Expense Fee | $0.33 |
|  | **$35.17** |

LVI02    149111810    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $41.91 |
| Discounts, Promotions & Fees | -$0.14 |
| **Government Fees and Taxes** | **$6.74** |
| FL Comm Serv Taxes | $6.74 |
| **Other Fees & Monthly Charges** | **$9.39** |
| Federal Universal Service Fund | $6.11 |
| Cost Recovery Fee | $1.49 |
| Property Surcharge | $1.41 |
| Administrative Expense Fee | $0.38 |
|  | **$57.90** |

LVI 78    149210143    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $4.76 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.74** |
| County Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $1.13 |
| Cost Recovery Fee | $0.27 |
| Property Surcharge | $0.26 |
| Administrative Expense Fee | $0.07 |
|  | **$7.19** |

LV108 WESTERVILLE LD    149450918    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $21.82 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$3.74** |
| State and Local Taxes | $0.18 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$8.03** |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.01 |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926      Account: 67420332

Page 21 of 4820

**Your Account Balance   (continued)**
    Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332     Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LV108 WESTERVILLE LD   149450918   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges   (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $5.22 |
| Cost Recovery Fee | $1.26 |
| Property Surcharge | $1.20 |
| Administrative Expense Fee | $0.33 |
| | **$33.55** |

LVI37   149636998   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $26.22 |
| Discounts, Promotions & Fees | -$0.09 |
| **Government Fees and Taxes** | **$4.09** |
| State and Local Taxes | $0.53 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$8.66** |
| Texas Universal Service Fund | $0.09 |
| Texas Recovery Surcharge | $0.02 |
| Federal Universal Service Fund | $5.57 |
| Cost Recovery Fee | $1.35 |
| Property Surcharge | $1.28 |
| Administrative Expense Fee | $0.35 |
| | **$38.88** |

LV153   149663053   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $16.50 |
| **Government Fees and Taxes** | **$2.87** |
| State and Local Taxes | $0.03 |
| FL Comm Serv Taxes | $2.84 |
| **Other Fees & Monthly Charges** | **$5.99** |
| Federal Universal Service Fund | $3.89 |
| Cost Recovery Fee | $0.95 |
| Property Surcharge | $0.91 |
| Administrative Expense Fee | $0.24 |
| | **$25.36** |

LVI74   149677535   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $6.66 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.91** |
| State and Local Taxes | $0.20 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.80** |
| County Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $1.17 |
| Cost Recovery Fee | $0.28 |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 22 of 4820

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC    67420332    Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:    561-612-5180

LVI74    149677535    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $0.27 |
| Administrative Expense Fee | $0.07 |
| | **$9.35** |

LVI90    149920310    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.15 |
| Discounts, Promotions & Fees | -$0.01 |
| **Other Fees & Monthly Charges** | **$0.02** |
| Federal Universal Service Fund | $0.02 |
| | **$0.16** |

LVI86 SWITCHED    149951439    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $21.60 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$3.72** |
| State and Local Taxes | $0.16 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.95** |
| City Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $5.16 |
| Cost Recovery Fee | $1.25 |
| Property Surcharge | $1.19 |
| Administrative Expense Fee | $0.32 |
| | **$33.23** |

LVI88 SWITCHED    149955284    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.34 |
| **Government Fees and Taxes** | **$3.60** |
| State and Local Taxes | $0.04 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.46** |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $4.85 |
| Cost Recovery Fee | $1.18 |
| Property Surcharge | $1.12 |
| Administrative Expense Fee | $0.30 |
| | **$31.40** |

LVI38    150018092    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $677.00 |
| **Government Fees and Taxes** | **$63.42** |
| State and Local Taxes | $63.42 |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926     Account: 67420332

Page 23 of 4820

**Your Account Balance   (continued)**
   Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI38   150018092   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$154.02** |
|---|---|---|
| Utility Gross Receipts Assmt | $1.16 | |
| Texas Recovery Surcharge | $3.62 | |
| City Franchise Recovery | $12.60 | |
| Federal Universal Service Fund | $89.29 | |
| Cost Recovery Fee | $21.47 | |
| Property Surcharge | $20.37 | |
| Administrative Expense Fee | $5.51 | |
| | | **$894.44** |

LVI84 SWITCHED   150117750   CenturyLink Total Advantage Z

| Current gross charges | | $4.65 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.02 |
| **Government Fees and Taxes** | | **$0.76** |
| State and Local Taxes | $0.05 | |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$1.68** |
| Federal Universal Service Fund | $1.10 | |
| Cost Recovery Fee | $0.26 | |
| Property Surcharge | $0.25 | |
| Administrative Expense Fee | $0.07 | |
| | | **$7.07** |

LVI89 SWITCHED   150171390   CenturyLink Total Advantage Z

| Current gross charges | | $4.56 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.73** |
| CA ULTS Surcharge | $0.02 | |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$1.49** |
| Federal Universal Service Fund | $0.98 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.78** |

LVI82 SWITCHED   150330481   CenturyLink Total Advantage Z

| Current gross charges | | $4.17 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.73** |
| State and Local Taxes | $0.02 | |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$1.47** |
| Federal Universal Service Fund | $0.96 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.37** |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 24 of 4820

## Your Account Balance  (continued)

**Current Net Charges**    (continued)

### LVI91 FORT MYERS    150369705    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $34.96 |
| Discounts, Promotions & Fees | -$0.14 |
| **Government Fees and Taxes** | **$5.72** |
| FL Comm Serv Taxes | $5.72 |
| **Other Fees & Monthly Charges** | **$9.38** |
| Federal Universal Service Fund | $6.10 |
| Cost Recovery Fee | $1.49 |
| Property Surcharge | $1.41 |
| Administrative Expense Fee | $0.38 |
| | **$49.92** |

### TLC_MPLS_20MB    150418780    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $805.19 |
| **Government Fees and Taxes** | **$127.79** |
| State and Local Taxes | $82.39 |
| Local Business License Tax | $45.40 |
| **Other Fees & Monthly Charges** | **$102.99** |
| State Franchise Recovery | $1.77 |
| County Franchise Recovery | $7.00 |
| Federal Universal Service Fund | $61.43 |
| Cost Recovery Fee | $14.87 |
| Property Surcharge | $14.11 |
| Administrative Expense Fee | $3.81 |
| | **$1,035.97** |

### LVI80 SWITCHED    150480386    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $9.54 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$1.68** |
| State and Local Taxes | $0.15 |
| Gross Receipts | $0.10 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$3.49** |
| Federal Universal Service Fund | $2.27 |
| Cost Recovery Fee | $0.56 |
| Property Surcharge | $0.52 |
| Administrative Expense Fee | $0.14 |
| | **$14.67** |

### LVI71 SWITCHED    150490596    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $21.50 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$3.69** |
| State and Local Taxes | $0.13 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.89** |
| Federal Universal Service Fund | $5.14 |
| Cost Recovery Fee | $1.25 |



March 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1487381926            Account: 67420332

Page 25 of 4820

**Your Account Balance   (continued)**
  Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

  LVI71 SWITCHED   150490596   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $1.18 |
| Administrative Expense Fee | $0.32 |
| | **$33.05** |

WPB VPN   150533316   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| **Other Fees & Monthly Charges** | **$1.39** |
| Property Surcharge | $1.39 |
| | **$26.39** |

IT WEAPONS VPN    150533317    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

LVI60 SWITCHED   150590955   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.63 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$0.98** |
| State and Local Taxes | $0.27 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.88** |
| Federal Universal Service Fund | $1.22 |
| Cost Recovery Fee | $0.30 |
| Property Surcharge | $0.28 |
| Administrative Expense Fee | $0.08 |
| | **$10.46** |

LVI19 SWITCHED   150613987   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $30.93 |
| Discounts, Promotions & Fees | -$0.06 |
| **Government Fees and Taxes** | **$4.24** |
| State and Local Taxes | $0.68 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$8.74** |
| Wisconsin Universal Serv Fund | $0.39 |
| WI Remainder Assessment | $0.02 |
| Wisconsin TEACH-UW-DPI | $0.10 |
| County Franchise Recovery | $0.02 |
| Federal Universal Service Fund | $5.34 |
| Cost Recovery Fee | $1.30 |
| Property Surcharge | $1.23 |
| Administrative Expense Fee | $0.34 |
| | **$43.85** |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926      Account: 67420332

Page 26 of 4820

## Your Account Balance   (continued)
Current Net Charges    (continued)

| LVI93 SWITCHED    150640172    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $16.85 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$2.85** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $2.84 |
| **Other Fees & Monthly Charges** | **$6.26** |
| S Carolina Universal Service | $0.03 |
| State Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $4.03 |
| Cost Recovery Fee | $0.98 |
| Property Surcharge | $0.94 |
| Administrative Expense Fee | $0.25 |
| | **$25.94** |

| LVI92 SWITCHED    150640173    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.56** |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.34** |
| Federal Universal Service Fund | $4.78 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.85** |

| ADD TO LVI TOLLFREE    150677459    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.18** |
| FL Comm Serv Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$0.37** |
| Federal Universal Service Fund | $0.24 |
| Cost Recovery Fee | $0.05 |
| Property Surcharge | $0.06 |
| Administrative Expense Fee | $0.02 |
| | **$1.55** |

| LVI94    150729895    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $22.59 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.58** |
| State and Local Taxes | $0.02 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$7.57** |
| S Carolina Universal Service | $0.06 |
| State Franchise Recovery | $0.08 |
| Federal Universal Service Fund | $4.84 |
| Cost Recovery Fee | $1.18 |
| Property Surcharge | $1.11 |
| Administrative Expense Fee | $0.30 |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 27 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI94   150729895   CenturyLink Total Advantage Z

|  |  |
|---|---:|
|  | **$33.73** |

LVI38 SWITCHED   150776693   CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $11.57 |
| Discounts, Promotions & Fees | -$0.07 |
| **Government Fees and Taxes** | **$1.72** |
| State and Local Taxes | $0.29 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$4.09** |
| Texas Universal Service Fund | $0.02 |
| City Franchise Recovery | $0.06 |
| Federal Universal Service Fund | $2.61 |
| Cost Recovery Fee | $0.64 |
| Property Surcharge | $0.60 |
| Administrative Expense Fee | $0.16 |
|  | **$17.31** |

HQ 1555 PALM BEACH LAKES   151026978   CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $1,834.40 |
| **Government Fees and Taxes** | **$302.21** |
| FL Comm Serv Taxes | $302.21 |
| **Other Fees & Monthly Charges** | **$464.27** |
| Federal Universal Service Fund | $301.68 |
| Cost Recovery Fee | $73.74 |
| Property Surcharge | $69.95 |
| Administrative Expense Fee | $18.90 |
|  | **$2,600.88** |

HQ 100MB INTERNET   151162370   CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $2,264.00 |
| **Other Fees & Monthly Charges** | **$122.32** |
| Property Surcharge | $122.32 |
|  | **$2,386.32** |

ALCOK   151169928   CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $777.88 |
| Discounts, Promotions & Fees | -$0.13 |
| **Government Fees and Taxes** | **$83.22** |
| State and Local Taxes | $77.51 |
| FL Comm Serv Taxes | $5.71 |
| **Other Fees & Monthly Charges** | **$178.34** |
| Oklahoma Universal Serv Fund | $0.62 |
| OK High Cost Fund Surcharge | $0.67 |
| State Franchise Recovery | $7.46 |
| Federal Universal Service Fund | $110.51 |
| Cost Recovery Fee | $26.79 |
| Property Surcharge | $25.42 |
| Administrative Expense Fee | $6.87 |
|  | **$1,039.31** |



March 03, 2020             THE LASIK VISION INSTITUTE LLC
Invoice 1487381926         Account: 67420332

Page 28 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI97   151327103   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $751.81 |
| Discounts, Promotions & Fees | | -$0.02 |
| **Government Fees and Taxes** | | **$80.79** |
| State and Local Taxes | $77.23 | |
| FL Comm Serv Taxes | $3.56 | |
| **Other Fees & Monthly Charges** | | **$197.72** |
| State Franchise Recovery | $7.32 | |
| City Franchise Recovery | $23.86 | |
| Federal Universal Service Fund | $109.56 | |
| Cost Recovery Fee | $25.83 | |
| Property Surcharge | $24.52 | |
| Administrative Expense Fee | $6.63 | |
| | | **$1,030.30** |

LVI56   151365440   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,013.60 |
| **Government Fees and Taxes** | | **$163.62** |
| FL Comm Serv Taxes | $163.62 | |
| **Other Fees & Monthly Charges** | | **$258.92** |
| Federal Universal Service Fund | $168.25 | |
| Cost Recovery Fee | $41.11 | |
| Property Surcharge | $39.01 | |
| Administrative Expense Fee | $10.55 | |
| | | **$1,436.14** |

LVI98   151486588   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $5.63 |
| Discounts, Promotions & Fees | | -$0.04 |
| **Government Fees and Taxes** | | **$0.71** |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$2.05** |
| Federal Universal Service Fund | $1.34 | |
| Cost Recovery Fee | $0.32 | |
| Property Surcharge | $0.31 | |
| Administrative Expense Fee | $0.08 | |
| | | **$8.35** |

LVI99   151648917   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $27.93 |
| **Government Fees and Taxes** | | **$4.98** |
| FL Comm Serv Taxes | $4.98 | |
| **Other Fees & Monthly Charges** | | **$10.29** |
| Federal Universal Service Fund | $6.68 | |
| Cost Recovery Fee | $1.64 | |
| Property Surcharge | $1.55 | |
| Administrative Expense Fee | $0.42 | |
| | | **$43.20** |

LVI100   151751083   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926      Account: 67420332

Page 29 of 4820

**Your Account Balance** **(continued)**
**Current Net Charges** **(continued)**

THE LASIK VISION INSTITUTE LLC  67420332    Primary   Account

LVI100   151751083   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$0.71** |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$1.47** |
| Federal Universal Service Fund | $0.96 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.17** |

COLA SWITCHED LD    151789540   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1.00 |
| **Government Fees and Taxes** | | **$0.18** |
| FL Comm Serv Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$0.37** |
| Federal Universal Service Fund | $0.24 | |
| Cost Recovery Fee | $0.05 | |
| Property Surcharge | $0.06 | |
| Administrative Expense Fee | $0.02 | |
| | | **$1.55** |

LVI101   151796015   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $744.00 |
| **Government Fees and Taxes** | | **$96.89** |
| State and Local Taxes | $56.93 | |
| Gross Receipts | $39.96 | |
| **Other Fees & Monthly Charges** | | **$179.93** |
| State Franchise Recovery | $16.51 | |
| County Franchise Recovery | $1.34 | |
| Federal Universal Service Fund | $106.09 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,020.82** |

LVI102   151860878   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $19.95 |
| **Government Fees and Taxes** | | **$3.56** |
| FL Comm Serv Taxes | $3.56 | |
| **Other Fees & Monthly Charges** | | **$7.34** |
| Federal Universal Service Fund | $4.78 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$30.85** |

TAMPA DCI MPLS CIRCUIT    151869044   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,281.55 |
| Discounts, Promotions & Fees | | -$8.71 |



March 03, 2020        THE LASIK VISION INSTITUTE LLC
Invoice 1487381926     Account: 67420332

Page 30 of 4820

**Your Account Balance    (continued)**
   Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC    67420332    Primary    Account

TAMPA DCI MPLS CIRCUIT    151869044    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$186.50** |
| State and Local Taxes | $4.67 |
| Gross Receipts | $0.37 |
| Illinois Universal Service | $0.41 |
| Nebraska Universal Serv Fund | $0.02 |
| CA ULTS Surcharge | $0.02 |
| FL Comm Serv Taxes | $180.72 |
| WA Local Utility Tax | $0.12 |
| MT Telecom Excise Tax | $0.08 |
| VA Communications Sales Tax | $0.08 |
| Local Business License Tax | $0.01 |
| **Other Fees & Monthly Charges** | **$192.69** |
| PUC Fee | $0.02 |
| Oklahoma Universal Serv Fund | $0.01 |
| Wisconsin Universal Serv Fund | $0.03 |
| Texas Recovery Surcharge | $0.02 |
| State Franchise Recovery | $0.35 |
| County Franchise Recovery | $0.37 |
| City Franchise Recovery | $0.06 |
| Federal Universal Service Fund | $124.73 |
| Cost Recovery Fee | $30.42 |
| Property Surcharge | $28.88 |
| Administrative Expense Fee | $7.80 |
| | **$1,652.03** |

LVI104    151925134    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,077.89 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$105.79** |
| State and Local Taxes | $102.23 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$289.26** |
| Utility Gross Receipts Assmt | $1.76 |
| Texas Universal Service Fund | $0.09 |
| Texas Recovery Surcharge | $5.55 |
| Federal Universal Service Fund | $183.16 |
| Cost Recovery Fee | $44.76 |
| Property Surcharge | $42.46 |
| Administrative Expense Fee | $11.48 |
| | **$1,472.91** |

IPLD IPTF PRIVATE ETH1000-17259217    151925566    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,993.87 |
| Discounts, Promotions & Fees | -$39.39 |
| **Government Fees and Taxes** | **$263.07** |
| FL Comm Serv Taxes | $263.07 |
| **Other Fees & Monthly Charges** | **$43.80** |
| Cost Recovery Fee | $43.80 |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926       Account: 67420332

Page 31 of 4820

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

IPLD IPTF PRIVATE ETH1000-17259217     151925566   CenturyLink Total Advantage Z

|  |  |
|---|---:|
|  | **$2,261.35** |

LVI103   151929144   CenturyLink Total Advantage Z

|  |  |  |
|---|---:|---:|
| Current gross charges |  | $4.25 |
| **Government Fees and Taxes** |  | **$0.73** |
| State and Local Taxes | $0.02 |  |
| FL Comm Serv Taxes | $0.71 |  |
| **Other Fees & Monthly Charges** |  | **$1.47** |
| Federal Universal Service Fund | $0.96 |  |
| Cost Recovery Fee | $0.23 |  |
| Property Surcharge | $0.22 |  |
| Administrative Expense Fee | $0.06 |  |
|  |  | **$6.45** |

IPLD IPTF PRIVATE ETH1000-22617625     151976644   CenturyLink Total Advantage Z

|  |  |  |
|---|---:|---:|
| Current gross charges |  | $1,067.76 |
| Discounts, Promotions & Fees |  | -$315.17 |
| **Government Fees and Taxes** |  | **$102.24** |
| FL Comm Serv Taxes | $102.24 |  |
| **Other Fees & Monthly Charges** |  | **$23.27** |
| Federal Universal Service Fund | $4.43 |  |
| Cost Recovery Fee | $17.54 |  |
| Property Surcharge | $1.02 |  |
| Administrative Expense Fee | $0.28 |  |
|  |  | **$878.10** |

LVI105   152022576   CenturyLink Total Advantage Z

|  |  |  |
|---|---:|---:|
| Current gross charges |  | $3.99 |
| **Government Fees and Taxes** |  | **$0.71** |
| FL Comm Serv Taxes | $0.71 |  |
| **Other Fees & Monthly Charges** |  | **$1.47** |
| Federal Universal Service Fund | $0.96 |  |
| Cost Recovery Fee | $0.23 |  |
| Property Surcharge | $0.22 |  |
| Administrative Expense Fee | $0.06 |  |
|  |  | **$6.17** |

LVI106   152069648   CenturyLink Total Advantage Z

|  |  |  |
|---|---:|---:|
| Current gross charges |  | $710.09 |
| **Government Fees and Taxes** |  | **$50.94** |
| State and Local Taxes | $50.94 |  |
| **Other Fees & Monthly Charges** |  | **$150.29** |
| State Franchise Recovery | $2.63 |  |
| Federal Universal Service Fund | $96.06 |  |
| Cost Recovery Fee | $23.40 |  |
| Property Surcharge | $22.20 |  |
| Administrative Expense Fee | $6.00 |  |
|  |  | **$911.32** |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926     Account: 67420332

Page 32 of 4820

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

TAMPA (TP1) OMR# B700043     152080182     CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,103.58 |
| **Other Fees & Monthly Charges** | | **$61.25** |
| Property Surcharge | $61.25 | |
| | | **$1,164.83** |

GLV LA    152106755    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.71** |
| FL Comm Serv Taxes | $0.71 | |
| **Other Fees & Monthly Charges** | | **$1.47** |
| Federal Universal Service Fund | $0.96 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.17** |

LVI116 HUNTINGTON    152116931    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $734.46 |
| **Government Fees and Taxes** | | **$43.73** |
| State and Local Taxes | $42.29 | |
| CA ULTS Surcharge | $0.01 | |
| FL Comm Serv Taxes | $1.43 | |
| **Other Fees & Monthly Charges** | | **$157.09** |
| State Franchise Recovery | $0.65 | |
| County Franchise Recovery | $0.07 | |
| Federal Universal Service Fund | $101.64 | |
| Cost Recovery Fee | $24.82 | |
| Property Surcharge | $23.55 | |
| Administrative Expense Fee | $6.36 | |
| | | **$935.28** |

GLV-SD    152194690    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $41.42 |
| Discounts, Promotions & Fees | | -$0.07 |
| **Government Fees and Taxes** | | **$5.92** |
| CA Relay and Comm Surcharge | $0.04 | |
| CA Teleconnect Fund Surcharge | $0.07 | |
| CA ULTS Surcharge | $0.39 | |
| FL Comm Serv Taxes | $5.34 | |
| CA Advanced Services Fund | $0.05 | |
| CA High Cost Fund-A Surcharge | $0.03 | |
| **Other Fees & Monthly Charges** | | **$12.21** |
| CA PUC Fee Surcharge | $0.03 | |
| City Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $7.90 | |
| Cost Recovery Fee | $1.94 | |
| Property Surcharge | $1.84 | |
| Administrative Expense Fee | $0.49 | |
| | | **$59.48** |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926      Account: 67420332

Page 33 of 4820

## Your Account Balance   (continued)
**Current Net Charges    (continued)**

CISCO ISR4451    152237583    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $2,554.69 |
| **Government Fees and Taxes** | **$178.83** |
| State and Local Taxes | $178.83 |
| | **$2,733.52** |

LVI109    152243534    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $736.05 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$94.46** |
| State and Local Taxes | $93.75 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$157.31** |
| State Franchise Recovery | $0.44 |
| City Franchise Recovery | $0.05 |
| Federal Universal Service Fund | $101.93 |
| Cost Recovery Fee | $24.88 |
| Property Surcharge | $23.62 |
| Administrative Expense Fee | $6.39 |
| | **$987.80** |

IQ SIP LOCAL    152281924    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3,867.02 |
| **Government Fees and Taxes** | **$626.22** |
| State and Local Taxes | $7.91 |
| Gross Receipts | $0.23 |
| FL Comm Serv Taxes | $595.98 |
| MT Telecom Excise Tax | $0.02 |
| Local 911 | $20.00 |
| VA Communications Sales Tax | $0.05 |
| Local Business License Tax | $2.03 |
| **Other Fees & Monthly Charges** | **$813.08** |
| Wisconsin Universal Serv Fund | $0.04 |
| State Franchise Recovery | $0.37 |
| County Franchise Recovery | $0.33 |
| City Franchise Recovery | $0.29 |
| Federal Universal Service Fund | $527.73 |
| Cost Recovery Fee | $128.91 |
| Property Surcharge | $122.33 |
| Administrative Expense Fee | $33.08 |
| | **$5,306.32** |

LVI200    152373026    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $277.59 |
| **Government Fees and Taxes** | **$43.97** |
| State and Local Taxes | $43.97 |
| **Other Fees & Monthly Charges** | **$14.44** |
| State Franchise Recovery | $0.17 |
| County Franchise Recovery | $0.39 |
| City Franchise Recovery | $13.88 |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926     Account: 67420332

Page 34 of 4820

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

LVI200   152373026   CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$336.00** |

LVI111   152374612   CenturyLink Total Advantage Z

| Current gross charges |  | $3.99 |
|---|---|---|
| **Government Fees and Taxes** |  | **$0.71** |
| FL Comm Serv Taxes | $0.71 |  |
| **Other Fees & Monthly Charges** |  | **$1.47** |
| Federal Universal Service Fund | $0.96 |  |
| Cost Recovery Fee | $0.23 |  |
| Property Surcharge | $0.22 |  |
| Administrative Expense Fee | $0.06 |  |
|  |  | **$6.17** |

LVI46 BELLVUE   152517520   CenturyLink Total Advantage Z

| Current gross charges |  | $790.00 |
|---|---|---|
| **Government Fees and Taxes** |  | **$117.09** |
| State and Local Taxes | $97.37 |  |
| WA Local Utility Tax | $19.72 |  |
| **Other Fees & Monthly Charges** |  | **$176.99** |
| State Franchise Recovery | $0.16 |  |
| Federal Universal Service Fund | $114.91 |  |
| Cost Recovery Fee | $28.08 |  |
| Property Surcharge | $26.64 |  |
| Administrative Expense Fee | $7.20 |  |
|  |  | **$1,084.08** |

LVI47 NASHVILLE   152517521   CenturyLink Total Advantage Z

| Current gross charges |  | $1,054.00 |
|---|---|---|
| **Government Fees and Taxes** |  | **$124.37** |
| State and Local Taxes | $124.37 |  |
| **Other Fees & Monthly Charges** |  | **$275.63** |
| State Franchise Recovery | $1.37 |  |
| Federal Universal Service Fund | $178.28 |  |
| Cost Recovery Fee | $43.53 |  |
| Property Surcharge | $41.29 |  |
| Administrative Expense Fee | $11.16 |  |
|  |  | **$1,454.00** |

LVI49 PORTLAND   152517522   CenturyLink Total Advantage Z

| Current gross charges |  | $576.84 |
|---|---|---|
| **Other Fees & Monthly Charges** |  | **$125.08** |
| State Franchise Recovery | $0.58 |  |
| County Franchise Recovery | $10.96 |  |
| City Franchise Recovery | $12.86 |  |
| Federal Universal Service Fund | $66.26 |  |
| Cost Recovery Fee | $15.61 |  |
| Property Surcharge | $14.81 |  |
| Administrative Expense Fee | $4.00 |  |
|  |  | **$701.92** |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926      Account: 67420332

Page 35 of 4820

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

LVI53 DETROIT    152517525    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$58.04** |
| State and Local Taxes | $58.04 |
| **Other Fees & Monthly Charges** | **$183.09** |
| State Franchise Recovery | $2.96 |
| Federal Universal Service Fund | $117.18 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,039.13** |

LVI54 ST LOUIS    152517526    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$157.39** |
| State and Local Taxes | $89.22 |
| Local Business License Tax | $68.17 |
| **Other Fees & Monthly Charges** | **$210.05** |
| State Franchise Recovery | $1.75 |
| County Franchise Recovery | $6.95 |
| City Franchise Recovery | $18.12 |
| Federal Universal Service Fund | $120.28 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,165.44** |

LVI55 OVERLAND PARK    152517527    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $710.00 |
| **Government Fees and Taxes** | **$78.92** |
| State and Local Taxes | $78.92 |
| **Other Fees & Monthly Charges** | **$170.63** |
| State Franchise Recovery | $18.11 |
| City Franchise Recovery | $2.70 |
| Federal Universal Service Fund | $98.22 |
| Cost Recovery Fee | $23.40 |
| Property Surcharge | $22.20 |
| Administrative Expense Fee | $6.00 |
| | **$959.55** |

LVI57 TOWSON    152517528    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $559.00 |
| **Government Fees and Taxes** | **$13.13** |
| Gross Receipts | $13.13 |
| **Other Fees & Monthly Charges** | **$109.78** |
| State Franchise Recovery | $16.50 |
| Federal Universal Service Fund | $61.15 |
| Cost Recovery Fee | $14.57 |
| Property Surcharge | $13.82 |
| Administrative Expense Fee | $3.74 |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926     Account: 67420332

Page 36 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI57 TOWSON     152517528    CenturyLink Total Advantage Z

|  |  |
|---|---:|
|  | **$681.91** |

LVI58 LOS ANGELES    152517529    CenturyLink Total Advantage Z

|  |  |  |
|---|---:|---:|
| Current gross charges |  | $595.00 |
| **Government Fees and Taxes** |  | **$63.64** |
| State and Local Taxes | $63.64 |  |
| **Other Fees & Monthly Charges** |  | **$126.09** |
| State Franchise Recovery | $0.54 |  |
| City Franchise Recovery | $18.62 |  |
| Federal Universal Service Fund | $70.16 |  |
| Cost Recovery Fee | $16.67 |  |
| Property Surcharge | $15.82 |  |
| Administrative Expense Fee | $4.28 |  |
|  |  | **$784.73** |

LVI59 ROCKVILLE    152517530    CenturyLink Total Advantage Z

|  |  |  |
|---|---:|---:|
| Current gross charges |  | $6.58 |
| Discounts, Promotions & Fees |  | -$0.04 |
| **Government Fees and Taxes** |  | **$0.77** |
| Gross Receipts | $0.06 |  |
| FL Comm Serv Taxes | $0.71 |  |
| **Other Fees & Monthly Charges** |  | **$2.23** |
| State Franchise Recovery | $0.07 |  |
| County Franchise Recovery | $0.12 |  |
| Federal Universal Service Fund | $1.34 |  |
| Cost Recovery Fee | $0.32 |  |
| Property Surcharge | $0.30 |  |
| Administrative Expense Fee | $0.08 |  |
|  |  | **$9.54** |

LVI60 WOODBRIDGE    152517531    CenturyLink Total Advantage Z

|  |  |  |
|---|---:|---:|
| Current gross charges |  | $733.00 |
| **Government Fees and Taxes** |  | **$58.18** |
| State and Local Taxes | $58.18 |  |
| **Other Fees & Monthly Charges** |  | **$156.88** |
| State Franchise Recovery | $0.66 |  |
| County Franchise Recovery | $0.29 |  |
| Federal Universal Service Fund | $101.36 |  |
| Cost Recovery Fee | $24.74 |  |
| Property Surcharge | $23.48 |  |
| Administrative Expense Fee | $6.35 |  |
|  |  | **$948.06** |

LVI62 VIRGINIA BEACH    152517532    CenturyLink Total Advantage Z

|  |  |  |
|---|---:|---:|
| Current gross charges |  | $950.34 |
| Discounts, Promotions & Fees |  | -$421.00 |
| **Government Fees and Taxes** |  | **$34.63** |
| Gross Receipts | $2.66 |  |
| VA Communications Sales Tax | $31.97 |  |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 37 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI62 VIRGINIA BEACH   152517532   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $116.16 |
|---|---|---|
| State Franchise Recovery | $3.44 | |
| Federal Universal Service Fund | $73.39 | |
| Cost Recovery Fee | $17.84 | |
| Property Surcharge | $16.92 | |
| Administrative Expense Fee | $4.57 | |
| | | **$680.13** |

LVI63 RICHMOND   152517533   CenturyLink Total Advantage Z

| Current gross charges | | $686.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$44.56** |
| Gross Receipts | $3.45 | |
| VA Communications Sales Tax | $41.11 | |
| **Other Fees & Monthly Charges** | | **$143.47** |
| State Franchise Recovery | $4.46 | |
| Federal Universal Service Fund | $90.51 | |
| Cost Recovery Fee | $21.99 | |
| Property Surcharge | $20.87 | |
| Administrative Expense Fee | $5.64 | |
| | | **$874.03** |

LVI45 BOSTON   152520809   CenturyLink Total Advantage Z

| Current gross charges | | $744.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$55.35** |
| State and Local Taxes | $55.35 | |
| **Other Fees & Monthly Charges** | | **$205.52** |
| State Franchise Recovery | $37.20 | |
| County Franchise Recovery | $3.43 | |
| Federal Universal Service Fund | $108.90 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,004.87** |

LVI44 RANCHO CORDOVA   152520828   CenturyLink Total Advantage Z

| Current gross charges | | $744.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$22.22** |
| State and Local Taxes | $22.22 | |
| **Other Fees & Monthly Charges** | | **$163.64** |
| State Franchise Recovery | $0.67 | |
| County Franchise Recovery | $2.31 | |
| City Franchise Recovery | $0.38 | |
| Federal Universal Service Fund | $104.29 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$929.86** |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926      Account: 67420332

Page 38 of 4820

## Your Account Balance    (continued)
### Current Net Charges    (continued)

MARKETING TOLL FREE NUMBERS    152522934    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $13,870.56 |
| Discounts, Promotions & Fees | -$13,108.92 |
| **Government Fees and Taxes** | **$116.77** |
| State and Local Taxes | $27.12 |
| CA Relay and Comm Surcharge | $0.19 |
| CA Teleconnect Fund Surcharge | $0.30 |
| CA ULTS Surcharge | $1.84 |
| FL Comm Serv Taxes | $86.96 |
| CA Advanced Services Fund | $0.22 |
| CA High Cost Fund-A Surcharge | $0.14 |
| **Other Fees & Monthly Charges** | **$261.25** |
| CA PUC Fee Surcharge | $0.13 |
| State Franchise Recovery | $0.24 |
| City Franchise Recovery | $4.86 |
| Federal Universal Service Fund | $166.70 |
| Cost Recovery Fee | $40.51 |
| Property Surcharge | $38.43 |
| Administrative Expense Fee | $10.38 |
| | **$1,139.66** |

LVI88 EL PASO    152529848    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$77.56** |
| State and Local Taxes | $77.56 |
| **Other Fees & Monthly Charges** | **$201.01** |
| Utility Gross Receipts Assmt | $1.31 |
| Texas Recovery Surcharge | $4.12 |
| City Franchise Recovery | $27.48 |
| Federal Universal Service Fund | $110.43 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,035.57** |

LVI89 FRESNO    152529849    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Other Fees & Monthly Charges** | **$161.62** |
| State Franchise Recovery | $0.67 |
| City Franchise Recovery | $0.89 |
| Federal Universal Service Fund | $104.07 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$905.62** |

LVI90 ALBUQUERQUE    152529850    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$112.55** |
| State and Local Taxes | $112.55 |



March 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1487381926           Account: 67420332

Page 39 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

### LVI90 ALBUQUERQUE   152529850   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$318.83** |
| City Franchise Recovery | $12.94 | |
| Federal Universal Service Fund | $199.46 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,566.38** |

### LVI91 FT MYERS   152529851   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $791.00 |
| **Government Fees and Taxes** | | **$107.57** |
| FL Comm Serv Taxes | $107.57 | |
| **Other Fees & Monthly Charges** | | **$177.18** |
| Federal Universal Service Fund | $115.13 | |
| Cost Recovery Fee | $28.13 | |
| Property Surcharge | $26.70 | |
| Administrative Expense Fee | $7.22 | |
| | | **$1,075.75** |

### LVI93 GREENVILLE   152529853   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$6.61** |
| State and Local Taxes | $6.61 | |
| **Other Fees & Monthly Charges** | | **$153.80** |
| S Carolina Universal Service | $9.52 | |
| State Franchise Recovery | $19.97 | |
| City Franchise Recovery | $0.51 | |
| Federal Universal Service Fund | $81.22 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$800.41** |

### LVI94 CHARLESTON   152529854   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,054.00 |
| **Government Fees and Taxes** | | **$10.87** |
| State and Local Taxes | $10.87 | |
| **Other Fees & Monthly Charges** | | **$333.32** |
| S Carolina Universal Service | $21.46 | |
| State Franchise Recovery | $32.88 | |
| Federal Universal Service Fund | $183.00 | |
| Cost Recovery Fee | $43.53 | |
| Property Surcharge | $41.29 | |
| Administrative Expense Fee | $11.16 | |
| | | **$1,398.19** |

### TLC95 FARGO   152529855   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,177.00 |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926     Account: 67420332

Page 40 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

TLC95 FARGO   152529855   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$139.87** |
| State and Local Taxes | $110.44 | |
| Gross Receipts | $29.43 | |
| **Other Fees & Monthly Charges** | | **$319.36** |
| Federal Universal Service Fund | $207.51 | |
| Cost Recovery Fee | $50.72 | |
| Property Surcharge | $48.12 | |
| Administrative Expense Fee | $13.01 | |
| | | **$1,636.23** |

LVI98 TUCSON   152529858   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $790.00 |
| **Government Fees and Taxes** | | **$58.18** |
| State and Local Taxes | $58.18 | |
| **Other Fees & Monthly Charges** | | **$176.81** |
| Federal Universal Service Fund | $114.89 | |
| Cost Recovery Fee | $28.08 | |
| Property Surcharge | $26.64 | |
| Administrative Expense Fee | $7.20 | |
| | | **$1,024.99** |

LVI66 ORANGE   152535804   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $757.00 |
| **Other Fees & Monthly Charges** | | **$165.50** |
| State Franchise Recovery | $0.68 | |
| County Franchise Recovery | $0.07 | |
| Federal Universal Service Fund | $107.08 | |
| Cost Recovery Fee | $26.15 | |
| Property Surcharge | $24.81 | |
| Administrative Expense Fee | $6.71 | |
| | | **$922.50** |

LVI67 PHILADELPHIA   152535805   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $733.00 |
| **Government Fees and Taxes** | | **$95.22** |
| State and Local Taxes | $55.92 | |
| Gross Receipts | $39.30 | |
| **Other Fees & Monthly Charges** | | **$174.08** |
| State Franchise Recovery | $16.27 | |
| Federal Universal Service Fund | $103.24 | |
| Cost Recovery Fee | $24.74 | |
| Property Surcharge | $23.48 | |
| Administrative Expense Fee | $6.35 | |
| | | **$1,002.30** |

LVI68 BIRMINGHAM   152535806   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |



March 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1487381926           Account: 67420332

Page 41 of 4820

**Your Account Balance**   **(continued)**
**Current Net Charges**   **(continued)**

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI68 BIRMINGHAM   152535806   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$48.72** |
| State and Local Taxes | $48.72 | |
| **Other Fees & Monthly Charges** | | **$187.52** |
| State Franchise Recovery | $9.85 | |
| County Franchise Recovery | $17.61 | |
| City Franchise Recovery | $32.00 | |
| Federal Universal Service Fund | $85.48 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$876.24** |

LVI69 OAKLAND   152535807   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $769.00 |
| **Government Fees and Taxes** | | **$68.54** |
| State and Local Taxes | $68.54 | |
| **Other Fees & Monthly Charges** | | **$191.71** |
| State Franchise Recovery | $0.67 | |
| County Franchise Recovery | $27.67 | |
| Federal Universal Service Fund | $107.38 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,029.25** |

LVI70 GARDEN CITY   152535808   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $732.00 |
| **Government Fees and Taxes** | | **$105.21** |
| State and Local Taxes | $105.21 | |
| **Other Fees & Monthly Charges** | | **$156.10** |
| State Franchise Recovery | $0.44 | |
| County Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $101.08 | |
| Cost Recovery Fee | $24.69 | |
| Property Surcharge | $23.42 | |
| Administrative Expense Fee | $6.33 | |
| | | **$993.31** |

LVI71 AUSTIN   152535809   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $735.00 |
| **Government Fees and Taxes** | | **$72.99** |
| State and Local Taxes | $72.99 | |
| **Other Fees & Monthly Charges** | | **$161.89** |
| Utility Gross Receipts Assmt | $1.23 | |
| Texas Recovery Surcharge | $3.86 | |
| City Franchise Recovery | $0.22 | |
| Federal Universal Service Fund | $101.75 | |
| Cost Recovery Fee | $24.86 | |


CenturyLink™

March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 42 of 4820

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI71 AUSTIN   152535809   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Property Surcharge | $23.59 |
| Administrative Expense Fee | $6.38 |
| | **$969.88** |

LVI72 BROOKLYN   152535810   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $593.00 |
| **Government Fees and Taxes** | **$103.27** |
| State and Local Taxes | $103.27 |
| **Other Fees & Monthly Charges** | **$104.64** |
| State Franchise Recovery | $0.36 |
| Federal Universal Service Fund | $67.77 |
| Cost Recovery Fee | $16.55 |
| Property Surcharge | $15.71 |
| Administrative Expense Fee | $4.25 |
| | **$800.91** |

LVI73 HARTFORD   152535811   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $827.00 |
| **Government Fees and Taxes** | **$64.02** |
| State and Local Taxes | $64.02 |
| **Other Fees & Monthly Charges** | **$196.35** |
| CT Telecom Relay Surcharge | $0.38 |
| State Franchise Recovery | $0.08 |
| County Franchise Recovery | $4.80 |
| Federal Universal Service Fund | $124.39 |
| Cost Recovery Fee | $30.25 |
| Property Surcharge | $28.69 |
| Administrative Expense Fee | $7.76 |
| | **$1,087.37** |

LVI74 HACKENSACK   152535812   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $590.00 |
| **Government Fees and Taxes** | **$45.67** |
| State and Local Taxes | $45.67 |
| **Other Fees & Monthly Charges** | **$107.43** |
| State Franchise Recovery | $0.53 |
| County Franchise Recovery | $3.37 |
| Federal Universal Service Fund | $67.41 |
| Cost Recovery Fee | $16.38 |
| Property Surcharge | $15.54 |
| Administrative Expense Fee | $4.20 |
| | **$743.10** |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 43 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI78 ONTARIO    152535813    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,027.00 |
| **Other Fees & Monthly Charges** | **$283.21** |
| State Franchise Recovery | $0.93 |
| County Franchise Recovery | $15.71 |
| Federal Universal Service Fund | $174.07 |
| Cost Recovery Fee | $41.95 |
| Property Surcharge | $39.79 |
| Administrative Expense Fee | $10.76 |
| | **$1,310.21** |

LVI80 PROVIDENCE    152535815    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $628.00 |
| **Government Fees and Taxes** | **$92.02** |
| State and Local Taxes | $53.86 |
| Gross Receipts | $38.16 |
| **Other Fees & Monthly Charges** | **$117.13** |
| Federal Universal Service Fund | $76.11 |
| Cost Recovery Fee | $18.60 |
| Property Surcharge | $17.65 |
| Administrative Expense Fee | $4.77 |
| | **$837.15** |

LVI82 BUFFALO    152535817    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$104.37** |
| State and Local Taxes | $104.37 |
| **Other Fees & Monthly Charges** | **$165.18** |
| State Franchise Recovery | $0.46 |
| Federal Universal Service Fund | $107.05 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,026.55** |

LVI84 RALEIGH    152535819    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$52.95** |
| State and Local Taxes | $52.95 |
| **Other Fees & Monthly Charges** | **$125.97** |
| State Franchise Recovery | $3.84 |
| City Franchise Recovery | $0.13 |
| Federal Universal Service Fund | $79.42 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$818.92** |

LVI86 MEMPHIS    152535821    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $640.00 |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926      Account: 67420332

Page 44 of 4820

**Your Account Balance** **(continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI86 MEMPHIS   152535821    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$72.62** |
| State and Local Taxes | $72.62 | |
| **Other Fees & Monthly Charges** | | **$134.77** |
| State Franchise Recovery | $0.83 | |
| City Franchise Recovery | $11.07 | |
| Federal Universal Service Fund | $80.29 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$847.39** |

LVI108   152539959    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $64.14 |
| **Government Fees and Taxes** | | **$5.54** |
| State and Local Taxes | $5.54 | |
| | | **$69.68** |

LVI02 ALTAMONTE SPRINGS 10M    152587442    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $791.00 |
| **Government Fees and Taxes** | | **$122.83** |
| FL Comm Serv Taxes | $122.83 | |
| **Other Fees & Monthly Charges** | | **$177.18** |
| Federal Universal Service Fund | $115.42 | |
| Cost Recovery Fee | $28.13 | |
| Property Surcharge | $26.70 | |
| Administrative Expense Fee | $7.22 | |
| | | **$1,091.01** |

LVI03 LAS VEGAS 10M    152587443    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $791.00 |
| **Government Fees and Taxes** | | **$39.66** |
| Gross Receipts | $39.66 | |
| **Other Fees & Monthly Charges** | | **$179.75** |
| State Franchise Recovery | $0.23 | |
| County Franchise Recovery | $1.89 | |
| City Franchise Recovery | $0.16 | |
| Federal Universal Service Fund | $115.42 | |
| Cost Recovery Fee | $28.13 | |
| Property Surcharge | $26.70 | |
| Administrative Expense Fee | $7.22 | |
| | | **$1,010.41** |

LVI04 CARMEL 10M    152587444    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $545.00 |
| **Government Fees and Taxes** | | **$43.97** |
| State and Local Taxes | $43.97 | |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 45 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI04 CARMEL 10M   152587444   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$89.72** |
|---|---|---|
| State Franchise Recovery | $2.89 | |
| Federal Universal Service Fund | $56.51 | |
| Cost Recovery Fee | $13.75 | |
| Property Surcharge | $13.04 | |
| Administrative Expense Fee | $3.53 | |
| | | **$678.69** |

LVI07 PHOENIX 10M   152587446   CenturyLink Total Advantage Z

| Current gross charges | | $1,135.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$155.96** |
| State and Local Taxes | $155.96 | |
| **Other Fees & Monthly Charges** | | **$305.73** |
| County Franchise Recovery | $1.02 | |
| City Franchise Recovery | $0.57 | |
| Federal Universal Service Fund | $197.71 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,596.69** |

LVI08 COLUMBUS 10M   152587447   CenturyLink Total Advantage Z

| Current gross charges | | $757.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.55** |
| State and Local Taxes | $68.55 | |
| **Other Fees & Monthly Charges** | | **$170.03** |
| State Franchise Recovery | $2.57 | |
| County Franchise Recovery | $2.20 | |
| Federal Universal Service Fund | $107.59 | |
| Cost Recovery Fee | $26.15 | |
| Property Surcharge | $24.81 | |
| Administrative Expense Fee | $6.71 | |
| | | **$995.58** |

LVI09 CINCINNATI 10M   152587448   CenturyLink Total Advantage Z

| Current gross charges | | $640.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$52.87** |
| State and Local Taxes | $52.87 | |
| **Other Fees & Monthly Charges** | | **$124.54** |
| State Franchise Recovery | $2.17 | |
| County Franchise Recovery | $0.51 | |
| Federal Universal Service Fund | $79.28 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$817.41** |

LVI11 FORT LAUDERDALE 10M   152587449   CenturyLink Total Advantage Z

| Current gross charges | | $744.00 |
|---|---|---|



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 46 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI11 FORT LAUDERDALE 10M    152587449    CenturyLink Total Advantage Z

| Government Fees and Taxes | | **$116.52** |
|---|---|---|
| FL Comm Serv Taxes | $116.52 | |
| **Other Fees & Monthly Charges** | | **$159.87** |
| Federal Universal Service Fund | $103.88 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,020.39** |

LVI13 VIENNA 10M    152587450    CenturyLink Total Advantage Z

| Current gross charges | | **$640.00** |
|---|---|---|
| **Government Fees and Taxes** | | **$41.61** |
| Gross Receipts | $3.26 | |
| VA Communications Sales Tax | $38.35 | |
| **Other Fees & Monthly Charges** | | **$134.28** |
| State Franchise Recovery | $4.17 | |
| County Franchise Recovery | $7.29 | |
| Federal Universal Service Fund | $80.24 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$815.89** |

LVI16 DENVER 10M    152587452    CenturyLink Total Advantage Z

| Current gross charges | | **$790.00** |
|---|---|---|
| **Government Fees and Taxes** | | **$76.31** |
| State and Local Taxes | $76.31 | |
| **Other Fees & Monthly Charges** | | **$176.81** |
| Federal Universal Service Fund | $114.89 | |
| Cost Recovery Fee | $28.08 | |
| Property Surcharge | $26.64 | |
| Administrative Expense Fee | $7.20 | |
| | | **$1,043.12** |

LVI19 BROOKFIELD 10M    152587453    CenturyLink Total Advantage Z

| Current gross charges | | **$578.00** |
|---|---|---|
| **Government Fees and Taxes** | | **$34.14** |
| State and Local Taxes | $34.14 | |
| **Other Fees & Monthly Charges** | | **$99.22** |
| WI Remainder Assessment | $0.50 | |
| Federal Universal Service Fund | $64.15 | |
| Cost Recovery Fee | $15.68 | |
| Property Surcharge | $14.87 | |
| Administrative Expense Fee | $4.02 | |
| | | **$711.36** |

LVI24 ATLANTA 10M    152587455    CenturyLink Total Advantage Z

| Current gross charges | | **$744.00** |
|---|---|---|



March 03, 2020              THE LASIK VISION INSTITUTE LLC
Invoice 1487381926         Account: 67420332

Page 47 of 4820

**Your Account Balance    (continued)**

THE LASIK VISION INSTITUTE LLC    67420332    Primary    Account

**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC    67420332    Primary    Account

LVI24 ATLANTA 10M    152587455    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$169.40** |
| State Franchise Recovery | $8.48 | |
| Federal Universal Service Fund | $104.93 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$913.40** |

LVI26 TAMPA 10M    152587456    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$105.11** |
| FL Comm Serv Taxes | $105.11 | |
| **Other Fees & Monthly Charges** | | **$121.56** |
| Federal Universal Service Fund | $78.98 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$866.67** |

LVI35 CHICAGO 10M    152587457    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $744.00 |
| **Government Fees and Taxes** | | **$119.97** |
| State and Local Taxes | $115.52 | |
| Gross Receipts | $4.45 | |
| **Other Fees & Monthly Charges** | | **$163.81** |
| PUC Fee | $0.44 | |
| State Franchise Recovery | $3.12 | |
| Federal Universal Service Fund | $104.26 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,027.78** |

GORD    152595981    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $609.00 |
| **Other Fees & Monthly Charges** | | **$111.49** |
| State Franchise Recovery | $0.55 | |
| City Franchise Recovery | $0.67 | |
| Federal Universal Service Fund | $71.69 | |
| Cost Recovery Fee | $17.50 | |
| Property Surcharge | $16.59 | |
| Administrative Expense Fee | $4.49 | |
| | | **$720.49** |

FISH    152595982    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $956.00 |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 48 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

FISH   152595982   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$119.45** |
| FL Comm Serv Taxes | $119.45 |
| **Other Fees & Monthly Charges** | **$237.95** |
| Federal Universal Service Fund | $154.62 |
| Cost Recovery Fee | $37.79 |
| Property Surcharge | $35.85 |
| Administrative Expense Fee | $9.69 |
| | **$1,313.40** |

LVI59 100MB   152764415   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $652.00 |
| **Government Fees and Taxes** | **$16.30** |
| Gross Receipts | $16.30 |
| **Other Fees & Monthly Charges** | **$183.51** |
| State Franchise Recovery | $19.24 |
| County Franchise Recovery | $32.54 |
| Federal Universal Service Fund | $87.61 |
| Cost Recovery Fee | $20.01 |
| Property Surcharge | $18.98 |
| Administrative Expense Fee | $5.13 |
| | **$851.81** |

LVI115   152929097   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $848.28 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$83.90** |
| State and Local Taxes | $83.19 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$199.14** |
| County Franchise Recovery | $0.76 |
| Federal Universal Service Fund | $128.94 |
| Cost Recovery Fee | $31.49 |
| Property Surcharge | $29.88 |
| Administrative Expense Fee | $8.07 |
| | **$1,131.31** |

LVI114   152930837   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $652.99 |
| **Government Fees and Taxes** | **$4.27** |
| FL Comm Serv Taxes | $4.27 |
| **Other Fees & Monthly Charges** | **$137.49** |
| State Franchise Recovery | $7.17 |
| County Franchise Recovery | $2.90 |
| Federal Universal Service Fund | $83.17 |
| Cost Recovery Fee | $20.07 |
| Property Surcharge | $19.03 |
| Administrative Expense Fee | $5.15 |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 49 of 4820

## Your Account Balance    (continued)
### Current Net Charges    (continued)

LVI114    152930837    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$794.75** |

LVI113    152931318    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $656.94 |
| **Government Fees and Taxes** | **$67.29** |
| State and Local Taxes | $59.31 |
| Gross Receipts | $3.71 |
| FL Comm Serv Taxes | $4.27 |
| **Other Fees & Monthly Charges** | **$131.42** |
| PUC Fee | $0.32 |
| State Franchise Recovery | $2.66 |
| County Franchise Recovery | $0.32 |
| Federal Universal Service Fund | $83.36 |
| Cost Recovery Fee | $20.29 |
| Property Surcharge | $19.26 |
| Administrative Expense Fee | $5.21 |
| | **$855.65** |

LD 88385945    153132857    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $31.92 |
| **Government Fees and Taxes** | **$5.71** |
| FL Comm Serv Taxes | $5.71 |
| **Other Fees & Monthly Charges** | **$11.76** |
| Federal Universal Service Fund | $7.64 |
| Cost Recovery Fee | $1.88 |
| Property Surcharge | $1.77 |
| Administrative Expense Fee | $0.47 |
| | **$49.39** |

LVI20 PITTSBURGH    153245454    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $987.85 |
| Discounts, Promotions & Fees | -$0.18 |
| **Government Fees and Taxes** | **$141.48** |
| State and Local Taxes | $85.94 |
| Gross Receipts | $55.54 |
| **Other Fees & Monthly Charges** | **$202.97** |
| State Franchise Recovery | $21.93 |
| County Franchise Recovery | $49.38 |
| Federal Universal Service Fund | $87.39 |
| Cost Recovery Fee | $20.07 |
| Property Surcharge | $19.05 |
| Administrative Expense Fee | $5.15 |
| | **$1,332.12** |

ALORICA DCI CIRCUITS    153531390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $425.00 |
| **Government Fees and Taxes** | **$23.68** |
| Gross Receipts | $2.14 |
| VA Communications Sales Tax | $21.54 |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 50 of 4820

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

ALORICA DCI CIRCUITS   153531390    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $3.74 |
|---|---|---|
| State Franchise Recovery | $2.76 | |
| County Franchise Recovery | $0.98 | |
| | | **$452.42** |

ALLSTREAM TFN   153568867    CenturyLink Total Advantage Z

| Current gross charges | | $3.00 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.02 |
| **Government Fees and Taxes** | | **$0.33** |
| State and Local Taxes | $0.10 | |
| Gross Receipts | $0.05 | |
| FL Comm Serv Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$0.63** |
| Federal Universal Service Fund | $0.41 | |
| Cost Recovery Fee | $0.09 | |
| Property Surcharge | $0.10 | |
| Administrative Expense Fee | $0.03 | |
| | | **$3.94** |

WAREHOUSE   153575308    CenturyLink Total Advantage Z

| Current gross charges | | $7.98 |
|---|---|---|
| **Government Fees and Taxes** | | **$1.43** |
| FL Comm Serv Taxes | $1.43 | |
| **Other Fees & Monthly Charges** | | **$2.94** |
| Federal Universal Service Fund | $1.91 | |
| Cost Recovery Fee | $0.47 | |
| Property Surcharge | $0.44 | |
| Administrative Expense Fee | $0.12 | |
| | | **$12.35** |

TLC13   153580017    CenturyLink Total Advantage Z

| Current gross charges | | $712.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$46.45** |
| Gross Receipts | $3.58 | |
| VA Communications Sales Tax | $42.87 | |
| **Other Fees & Monthly Charges** | | **$153.26** |
| State Franchise Recovery | $4.63 | |
| Federal Universal Service Fund | $96.77 | |
| Cost Recovery Fee | $23.52 | |
| Property Surcharge | $22.31 | |
| Administrative Expense Fee | $6.03 | |
| | | **$911.71** |

LVI15   153705358    CenturyLink Total Advantage Z

| Current gross charges | | $657.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$28.88** |
| State and Local Taxes | $28.88 | |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926      Account: 67420332

Page 51 of 4820

**Your Account Balance   (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI15   153705358   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$196.62** |
|---|---|---|
| State Franchise Recovery | $10.12 | |
| County Franchise Recovery | $32.85 | |
| Federal Universal Service Fund | $101.79 | |
| Cost Recovery Fee | $23.52 | |
| Property Surcharge | $22.31 | |
| Administrative Expense Fee | $6.03 | |
| | | **$882.50** |

LVI65 CHARLOTTE   153980111   CenturyLink Total Advantage Z

| Current gross charges | | $757.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$64.35** |
| State and Local Taxes | $64.35 | |
| **Other Fees & Monthly Charges** | | **$175.81** |
| State Franchise Recovery | $4.54 | |
| City Franchise Recovery | $5.37 | |
| Federal Universal Service Fund | $108.23 | |
| Cost Recovery Fee | $26.15 | |
| Property Surcharge | $24.81 | |
| Administrative Expense Fee | $6.71 | |
| | | **$997.16** |

10M DALLAS   153980112   CenturyLink Total Advantage Z

| Current gross charges | | $1,030.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$97.85** |
| State and Local Taxes | $97.85 | |
| **Other Fees & Monthly Charges** | | **$169.65** |
| Utility Gross Receipts Assmt | $1.73 | |
| Texas Recovery Surcharge | $5.43 | |
| City Franchise Recovery | $5.46 | |
| Federal Universal Service Fund | $102.20 | |
| Cost Recovery Fee | $24.86 | |
| Property Surcharge | $23.59 | |
| Administrative Expense Fee | $6.38 | |
| | | **$1,297.50** |

TLC84 GREENSBORO   153980113   CenturyLink Total Advantage Z

| Current gross charges | | $757.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$66.07** |
| State and Local Taxes | $66.07 | |
| **Other Fees & Monthly Charges** | | **$203.41** |
| State Franchise Recovery | $4.54 | |
| County Franchise Recovery | $0.98 | |
| City Franchise Recovery | $28.92 | |
| Federal Universal Service Fund | $111.30 | |
| Cost Recovery Fee | $26.15 | |
| Property Surcharge | $24.81 | |
| Administrative Expense Fee | $6.71 | |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 52 of 4820

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

| TLC84 GREENSBORO    153980113    CenturyLink Total Advantage Z | |
|---|---|
| | **$1,026.48** |

| LVI81 CLEVELAND    153980115    CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $798.00 |
| **Government Fees and Taxes** | | **$77.34** |
| State and Local Taxes | $77.34 | |
| **Other Fees & Monthly Charges** | | **$182.81** |
| State Franchise Recovery | $2.71 | |
| Federal Universal Service Fund | $117.15 | |
| Cost Recovery Fee | $28.55 | |
| Property Surcharge | $27.08 | |
| Administrative Expense Fee | $7.32 | |
| | | **$1,058.15** |

| CISCO ISR 4400    154120160    CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $1,386.56 |
| **Government Fees and Taxes** | | **$97.06** |
| State and Local Taxes | $97.06 | |
| | | **$1,483.62** |

| **Total THE LASIK VISION INSTITUTE LLC Current Net Charges** | **$109,635.84** |
|---|---|

**Payments and Adjustments**

| Previous balances | $153,292.97 |
|---|---|
| CPE Adj (C)  - 2/4/2020 | -$6,525.50 |
| Transfer from SubAcc  - 2/3/2020 | $31,464.88 |
| Payment Received  - 2/25/2020  Thank You! | -$172,721.21 |

THE LASIK VISION INSTITUTE LLC  69163270       Secondary   Account

2000 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL  33409
Main Telephone Number: 561-965-9110

**Payments and Adjustments**

| Previous balances | $0.00 |
|---|---|

THE LASIK VISION INSTITUTE  86995386       Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number: 314-727-8530

**Current Net Charges**

| TLC_TOLLFREE    150769688    CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $463.31 |
| Discounts, Promotions & Fees | | -$0.12 |
| **Government Fees and Taxes** | | **$82.62** |
| State and Local Taxes | $0.01 | |
| FL Comm Serv Taxes | $82.61 | |
| **Other Fees & Monthly Charges** | | **$170.46** |
| Federal Universal Service Fund | $110.78 | |
| Cost Recovery Fee | $27.06 | |



March 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1487381926               Account: 67420332

Page 53 of 4820

**Your Account Balance    (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE  86995386       Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC_TOLLFREE  150769688   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $25.68 |
| Administrative Expense Fee | $6.94 |
| | **$716.27** |

TLC46   150855804   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $5.93 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$1.03** |
| State and Local Taxes | $0.22 |
| FL Comm Serv Taxes | $0.71 |
| WA Local Utility Tax | $0.10 |
| **Other Fees & Monthly Charges** | **$1.59** |
| Federal Universal Service Fund | $1.04 |
| Cost Recovery Fee | $0.25 |
| Property Surcharge | $0.24 |
| Administrative Expense Fee | $0.06 |
| | **$8.54** |

TLC94   150855805   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $10.75 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$0.97** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $0.71 |
| MT Telecom Excise Tax | $0.25 |
| **Other Fees & Monthly Charges** | **$1.59** |
| PUC Fee | $0.03 |
| Federal Universal Service Fund | $1.02 |
| Cost Recovery Fee | $0.25 |
| Property Surcharge | $0.23 |
| Administrative Expense Fee | $0.06 |
| | **$13.30** |

TLC45   150855806   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $17.76 |
| Discounts, Promotions & Fees | -$0.06 |
| **Government Fees and Taxes** | **$2.21** |
| State and Local Taxes | $0.54 |
| Gross Receipts | $0.24 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$3.89** |
| Federal Universal Service Fund | $2.53 |
| Cost Recovery Fee | $0.62 |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 54 of 4820

**Your Account Balance   (continued)**
   Current Net Charges   (continued)

THE LASIK VISION INSTITUTE  86995386      Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC45   150855806   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges   (continued)**

| | |
|---|---|
| Property Surcharge | $0.58 |
| Administrative Expense Fee | $0.16 |

| | |
|---|---|
| | **$23.80** |

TLC65   150855807   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |

| | |
|---|---|
| **Government Fees and Taxes** | **$1.43** |
| FL Comm Serv Taxes | $1.43 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$2.94** |
| Federal Universal Service Fund | $1.91 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |

| | |
|---|---|
| | **$12.35** |

TLC35   150855808   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $541.35 |
| Discounts, Promotions & Fees | -$0.21 |

| | |
|---|---|
| **Government Fees and Taxes** | **$82.37** |
| State and Local Taxes | $69.97 |
| Gross Receipts | $2.70 |
| Illinois Universal Service | $0.43 |
| FL Comm Serv Taxes | $9.27 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$74.49** |
| PUC Fee | $0.16 |
| State Franchise Recovery | $2.06 |
| County Franchise Recovery | $0.25 |
| Federal Universal Service Fund | $46.86 |
| Cost Recovery Fee | $11.41 |
| Property Surcharge | $10.83 |
| Administrative Expense Fee | $2.92 |

| | |
|---|---|
| | **$698.00** |

TLC08   150855809   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |

| | |
|---|---|
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$1.47** |
| Federal Universal Service Fund | $0.96 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |



March 03, 2020　　　　THE LASIK VISION INSTITUTE LLC
Invoice 1487381926　　Account: 67420332

Page 55 of 4820

**Your Account Balance   (continued)**

Current Net Charges   (continued)

TLC08   150855809   CenturyLink Total Advantage Z

| | |
|---|---:|
| | **$6.17** |

TLC46   150855811   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $13.65 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$2.21** |
| State and Local Taxes | $0.78 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$3.67** |
| Arkansas High Cost Fund | $0.60 |
| Federal Universal Service Fund | $1.99 |
| Cost Recovery Fee | $0.49 |
| Property Surcharge | $0.46 |
| Administrative Expense Fee | $0.13 |
| | **$19.52** |

TLC92   150855813   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.43** |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$2.94** |
| Federal Universal Service Fund | $1.91 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.35** |

TLC93   150855816   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $8.13 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$0.75** |
| State and Local Taxes | $0.04 |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$2.08** |
| S Carolina Universal Service | $0.10 |
| State Franchise Recovery | $0.13 |
| Federal Universal Service Fund | $1.21 |
| Cost Recovery Fee | $0.28 |
| Property Surcharge | $0.28 |
| Administrative Expense Fee | $0.08 |
| | **$10.93** |

TLC01   150855824   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.71** |
| FL Comm Serv Taxes | $0.71 |
| **Other Fees & Monthly Charges** | **$1.47** |
| Federal Universal Service Fund | $0.96 |
| Cost Recovery Fee | $0.23 |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 56 of 4820

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386      Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC01   150855824   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.17** |

TLC62   150855827   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $999.04 |
| Discounts, Promotions & Fees | -$421.00 |
| **Government Fees and Taxes** | **$37.93** |
| Gross Receipts | $2.88 |
| FL Comm Serv Taxes | $2.14 |
| VA Communications Sales Tax | $32.91 |
| **Other Fees & Monthly Charges** | **$100.98** |
| State Franchise Recovery | $3.68 |
| County Franchise Recovery | $6.46 |
| Federal Universal Service Fund | $59.34 |
| Cost Recovery Fee | $14.29 |
| Property Surcharge | $13.55 |
| Administrative Expense Fee | $3.66 |
| | **$716.95** |

TLC74   150855828   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $566.50 |
| **Government Fees and Taxes** | **$89.69** |
| State and Local Taxes | $89.69 |
| **Other Fees & Monthly Charges** | **$84.58** |
| State Franchise Recovery | $0.33 |
| City Franchise Recovery | $5.84 |
| Federal Universal Service Fund | $51.13 |
| Cost Recovery Fee | $12.37 |
| Property Surcharge | $11.74 |
| Administrative Expense Fee | $3.17 |
| | **$740.77** |

TLC84   150912177   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.62 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.19** |
| State and Local Taxes | $0.35 |
| FL Comm Serv Taxes | $2.84 |
| **Other Fees & Monthly Charges** | **$6.38** |
| State Franchise Recovery | $0.02 |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.18 |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 57 of 4820

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE  86995386        Secondary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:   314-727-8530

TLC84   150912177   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $4.01 |
| Cost Recovery Fee | $0.98 |
| Property Surcharge | $0.93 |
| Administrative Expense Fee | $0.25 |
| | **$30.18** |

TLC HQ 10MB INTERNET    151154202   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,319.59 |
| Discounts, Promotions & Fees | -$608.00 |
| **Other Fees & Monthly Charges** | **$43.47** |
| State Franchise Recovery | $1.44 |
| County Franchise Recovery | $5.69 |
| Property Surcharge | $36.34 |
| | **$755.06** |

TLC39A NASHVILLE TN    151239352   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.99 |
| **Government Fees and Taxes** | **$1.43** |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$2.94** |
| Federal Universal Service Fund | $1.91 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.36** |

TLC39B NASHVILLE TN    151239353   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.43** |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$2.94** |
| Federal Universal Service Fund | $1.91 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.35** |

TLC85   151362032   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $17.99 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$2.48** |
| State and Local Taxes | $1.77 |
| FL Comm Serv Taxes | $0.71 |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926     Account: 67420332

Page 58 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE   86995386      Secondary   Account

TLC85   151362032   CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | | **$2.03** |
|---|---|---|
| State Franchise Recovery | $0.01 | |
| City Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $1.31 | |
| Cost Recovery Fee | $0.32 | |
| Property Surcharge | $0.30 | |
| Administrative Expense Fee | $0.08 | |
| | | **$22.46** |

TLC24   151362033   CenturyLink Total Advantage Z

| Current gross charges | | $11.97 |
|---|---|---|
| **Government Fees and Taxes** | | **$2.14** |
| FL Comm Serv Taxes | $2.14 | |
| **Other Fees & Monthly Charges** | | **$4.40** |
| Federal Universal Service Fund | $2.86 | |
| Cost Recovery Fee | $0.70 | |
| Property Surcharge | $0.66 | |
| Administrative Expense Fee | $0.18 | |
| | | **$18.51** |

TLC24   151477698   CenturyLink Total Advantage Z

| Current gross charges | | $20.38 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |
| **Government Fees and Taxes** | | **$3.56** |
| FL Comm Serv Taxes | $3.56 | |
| **Other Fees & Monthly Charges** | | **$7.46** |
| Federal Universal Service Fund | $4.86 | |
| Cost Recovery Fee | $1.18 | |
| Property Surcharge | $1.12 | |
| Administrative Expense Fee | $0.30 | |
| | | **$31.39** |

TLC26   151774097   CenturyLink Total Advantage Z

| Current gross charges | | $1,027.60 |
|---|---|---|
| **Government Fees and Taxes** | | **$177.34** |
| FL Comm Serv Taxes | $177.34 | |
| **Other Fees & Monthly Charges** | | **$264.15** |
| Federal Universal Service Fund | $171.64 | |
| Cost Recovery Fee | $41.95 | |
| Property Surcharge | $39.80 | |
| Administrative Expense Fee | $10.76 | |
| | | **$1,469.09** |

TLC90   152115551   CenturyLink Total Advantage Z

| Current gross charges | | $1,135.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$112.55** |
| State and Local Taxes | $112.55 | |



March 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1487381926           Account: 67420332

Page 59 of 4820

## Your Account Balance   (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386        Secondary   Account

TLC90   152115551   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | $318.83 |
|---|---|
| City Franchise Recovery | $12.94 |
| Federal Universal Service Fund | $199.46 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
| | **$1,566.38** |

TLC73 FAIRFIELD   152507590   CenturyLink Total Advantage Z

| Current gross charges | $710.00 |
|---|---|
| **Government Fees and Taxes** | **$53.92** |
| State and Local Taxes | $53.92 |
| **Other Fees & Monthly Charges** | **$150.82** |
| CT Telecom Relay Surcharge | $0.30 |
| State Franchise Recovery | $0.07 |
| County Franchise Recovery | $2.77 |
| Federal Universal Service Fund | $96.08 |
| Cost Recovery Fee | $23.40 |
| Property Surcharge | $22.20 |
| Administrative Expense Fee | $6.00 |
| | **$914.74** |

TLC80 PROVIDENCE   152507591   CenturyLink Total Advantage Z

| Current gross charges | $710.00 |
|---|---|
| **Government Fees and Taxes** | **$105.66** |
| State and Local Taxes | $61.86 |
| Gross Receipts | $43.80 |
| **Other Fees & Monthly Charges** | **$147.34** |
| Federal Universal Service Fund | $95.74 |
| Cost Recovery Fee | $23.40 |
| Property Surcharge | $22.20 |
| Administrative Expense Fee | $6.00 |
| | **$963.00** |

TLC85 ALBANY   152507592   CenturyLink Total Advantage Z

| Current gross charges | $1,027.00 |
|---|---|
| **Government Fees and Taxes** | **$136.06** |
| State and Local Taxes | $136.06 |
| **Other Fees & Monthly Charges** | **$264.82** |
| State Franchise Recovery | $0.62 |
| Federal Universal Service Fund | $171.70 |
| Cost Recovery Fee | $41.95 |
| Property Surcharge | $39.79 |
| Administrative Expense Fee | $10.76 |
| | **$1,427.88** |

TLC19 BROOKFIELD   152507593   CenturyLink Total Advantage Z

| Current gross charges | $735.00 |
|---|---|



| | March 03, 2020 | THE LASIK VISION INSTITUTE LLC |
| | Invoice 1487381926 | Account: 67420332 |

Page 60 of 4820

**Your Account Balance    (continued)**
   Current Net Charges    (continued)

THE LASIK VISION INSTITUTE    86995386        Secondary    Account

TLC19 BROOKFIELD    152507593    CenturyLink Total Advantage Z

| **Government Fees and Taxes** | | **$43.17** |
|---|---|---|
| | State and Local Taxes | $43.17 |
| **Other Fees & Monthly Charges** | | **$148.09** |
| | WI Remainder Assessment | $0.75 |
| | Federal Universal Service Fund | $95.74 |
| | Cost Recovery Fee | $23.40 |
| | Property Surcharge | $22.20 |
| | Administrative Expense Fee | $6.00 |
| | | **$926.26** |

TLC24 ATLANTA    152507594    CenturyLink Total Advantage Z

| Current gross charges | | $640.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$134.83** |
| | State Franchise Recovery | $7.29 |
| | County Franchise Recovery | $4.67 |
| | Federal Universal Service Fund | $80.29 |
| | Cost Recovery Fee | $19.31 |
| | Property Surcharge | $18.32 |
| | Administrative Expense Fee | $4.95 |
| | | **$774.83** |

TLC59 ROCKVILLE    152513823    CenturyLink Total Advantage Z

| Current gross charges | | $545.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$13.30** |
| | Gross Receipts | $13.30 |
| **Other Fees & Monthly Charges** | | **$133.80** |
| | State Franchise Recovery | $16.08 |
| | County Franchise Recovery | $27.20 |
| | Federal Universal Service Fund | $60.20 |
| | Cost Recovery Fee | $13.75 |
| | Property Surcharge | $13.04 |
| | Administrative Expense Fee | $3.53 |
| | | **$692.10** |

TLC67 PLYMOUTH MEETING    152513826    CenturyLink Total Advantage Z

| Current gross charges | | $1,094.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$135.12** |
| | State and Local Taxes | $77.81 |
| | Gross Receipts | $57.31 |
| **Other Fees & Monthly Charges** | | **$185.64** |
| | State Franchise Recovery | $23.73 |
| | Federal Universal Service Fund | $105.92 |
| | Cost Recovery Fee | $25.39 |
| | Property Surcharge | $24.09 |
| | Administrative Expense Fee | $6.51 |
| | | **$1,414.76** |

TLC92 LITTLROCK    152513829    CenturyLink Total Advantage Z

| Current gross charges | | $798.00 |
|---|---|---|



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926      Account: 67420332

Page 61 of 4820

**Your Account Balance   (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386      Secondary   Account

TLC92 LITTLROCK   152513829   CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| **Government Fees and Taxes** | | **$86.80** |
| State and Local Taxes | $86.80 | |
| **Other Fees & Monthly Charges** | | **$179.75** |
| Federal Universal Service Fund | $116.80 | |
| Cost Recovery Fee | $28.55 | |
| Property Surcharge | $27.08 | |
| Administrative Expense Fee | $7.32 | |
| | | **$1,064.55** |

TLC94 BILLINGS   152513830   CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $1,185.00 |
| **Government Fees and Taxes** | | **$42.57** |
| MT Telecom Excise Tax | $42.57 | |
| **Other Fees & Monthly Charges** | | **$303.89** |
| Federal Universal Service Fund | $197.46 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,531.46** |

TLC45 BOSTON   152523982   CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $733.00 |
| **Government Fees and Taxes** | | **$54.44** |
| State and Local Taxes | $54.44 | |
| **Other Fees & Monthly Charges** | | **$200.74** |
| State Franchise Recovery | $36.65 | |
| County Franchise Recovery | $3.38 | |
| Federal Universal Service Fund | $106.14 | |
| Cost Recovery Fee | $24.74 | |
| Property Surcharge | $23.48 | |
| Administrative Expense Fee | $6.35 | |
| | | **$988.18** |

TLC46 BELLEVUE   152523983   CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $1,135.00 |
| **Government Fees and Taxes** | | **$163.36** |
| State and Local Taxes | $143.64 | |
| WA Local Utility Tax | $19.72 | |
| **Other Fees & Monthly Charges** | | **$304.16** |
| State Franchise Recovery | $0.23 | |
| Federal Universal Service Fund | $197.50 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,602.52** |

TLC48 MADISON   152523984   CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $1,002.00 |

 CenturyLink™

March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 62 of 4820

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE  86995386      Secondary  Account

TLC48 MADISON    152523984    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$62.06** |
| State and Local Taxes | $62.06 |
| **Other Fees & Monthly Charges** | **$137.29** |
| WI Remainder Assessment | $0.69 |
| City Franchise Recovery | $1.31 |
| Federal Universal Service Fund | $87.94 |
| Cost Recovery Fee | $21.47 |
| Property Surcharge | $20.37 |
| Administrative Expense Fee | $5.51 |
| | **$1,201.35** |

TLC49 PORTLAND    152523985    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $827.00 |
| **Other Fees & Monthly Charges** | **$196.91** |
| State Franchise Recovery | $0.83 |
| County Franchise Recovery | $4.88 |
| Federal Universal Service Fund | $124.50 |
| Cost Recovery Fee | $30.25 |
| Property Surcharge | $28.69 |
| Administrative Expense Fee | $7.76 |
| | **$1,023.91** |

TLC50 SAN ANTONIO    152523986    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $735.00 |
| **Government Fees and Taxes** | **$66.45** |
| State and Local Taxes | $66.45 |
| **Other Fees & Monthly Charges** | **$162.71** |
| Utility Gross Receipts Assmt | $1.23 |
| Texas Recovery Surcharge | $3.86 |
| City Franchise Recovery | $0.95 |
| Federal Universal Service Fund | $101.84 |
| Cost Recovery Fee | $24.86 |
| Property Surcharge | $23.59 |
| Administrative Expense Fee | $6.38 |
| | **$964.16** |

TLC72 MANHATTAN    152523987    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$138.69** |
| State and Local Taxes | $138.69 |
| **Other Fees & Monthly Charges** | **$203.34** |
| State Franchise Recovery | $0.45 |
| County Franchise Recovery | $1.04 |
| City Franchise Recovery | $37.20 |
| Federal Universal Service Fund | $108.66 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |



March 03, 2020  THE LASIK VISION INSTITUTE LLC
Invoice 1487381926  Account: 67420332

Page 63 of 4820

## Your Account Balance   (continued)
### Current Net Charges   (continued)

TLC72 MANHATTAN    152523987    CenturyLink Total Advantage Z

| | |
|---|---:|
| | **$1,086.03** |

TLC93 GREENSVILLE    152523988    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $640.00 |
| **Other Fees & Monthly Charges** | **$153.24** |
| S Carolina Universal Service | $9.52 |
| State Franchise Recovery | $19.97 |
| Federal Universal Service Fund | $81.17 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$793.24** |

TLC04 INDIANAPOLIS    152523990    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$53.11** |
| State and Local Taxes | $53.11 |
| **Other Fees & Monthly Charges** | **$128.44** |
| State Franchise Recovery | $3.39 |
| City Franchise Recovery | $2.81 |
| Federal Universal Service Fund | $79.66 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$821.55** |

TLC08 COLUMBUS    152523991    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$72.63** |
| State and Local Taxes | $72.63 |
| **Other Fees & Monthly Charges** | **$184.53** |
| State Franchise Recovery | $2.71 |
| City Franchise Recovery | $1.52 |
| Federal Universal Service Fund | $117.35 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,055.16** |

TLC16 DENVER    152523992    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,139.82 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$114.07** |
| State and Local Taxes | $113.35 |
| FL Comm Serv Taxes | $0.71 |
| Colorado Universal Service | $0.01 |
| **Other Fees & Monthly Charges** | **$305.56** |
| City Franchise Recovery | $0.02 |
| Federal Universal Service Fund | $198.53 |
| Cost Recovery Fee | $48.52 |



March 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1487381926      Account: 67420332

Page 64 of 4820

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386       Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC16 DENVER   152523992   CenturyLink Total Advantage Z

### Other Fees & Monthly Charges    (continued)

| | |
|---|---|
| Property Surcharge | $46.04 |
| Administrative Expense Fee | $12.45 |
| | **$1,559.44** |

TLC20 PITTSBURGH    152523993   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$110.68** |
| State and Local Taxes | $68.94 |
| Gross Receipts | $41.74 |
| **Other Fees & Monthly Charges** | **$220.22** |
| State Franchise Recovery | $16.51 |
| County Franchise Recovery | $37.20 |
| Federal Universal Service Fund | $110.52 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,074.90** |

TLC47 10MB   152589709   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,025.45 |
| Discounts, Promotions & Fees | -$0.09 |
| **Government Fees and Taxes** | **$121.60** |
| State and Local Taxes | $118.04 |
| FL Comm Serv Taxes | $3.56 |
| **Other Fees & Monthly Charges** | **$264.67** |
| State Franchise Recovery | $1.30 |
| Federal Universal Service Fund | $171.21 |
| Cost Recovery Fee | $41.79 |
| Property Surcharge | $39.65 |
| Administrative Expense Fee | $10.72 |
| | **$1,411.63** |

TLC65 C   153435825   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $646.90 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$54.58** |
| State and Local Taxes | $53.15 |
| FL Comm Serv Taxes | $1.43 |
| **Other Fees & Monthly Charges** | **$133.29** |
| State Franchise Recovery | $3.83 |
| City Franchise Recovery | $4.53 |
| Federal Universal Service Fund | $81.50 |
| Cost Recovery Fee | $19.70 |



March 03, 2020
Invoice 1487381926

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 65 of 4820

## Your Account Balance    (continued)

### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386        Secondary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:   314-727-8530

TLC65 C   153435825   CenturyLink Total Advantage Z

### Other Fees & Monthly Charges    (continued)

| | |
|---|---|
| Property Surcharge | $18.68 |
| Administrative Expense Fee | $5.05 |
| | **$834.75** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$31,029.30** |

### Payments and Adjustments

| | |
|---|---|
| Previous balances | $31,464.88 |
| Transfer to PRIM Acc  - 2/3/2020 | -$31,464.88 |

THE LASIK VISION INSTITUT, LLC   88549916        Secondary    Account

1555 PALM BEACH LAKES BLVD
#600
WEST PALM BEACH, FL  33401
Main Telephone Number:  561-686-0843

### Payments and Adjustments

| | |
|---|---|
| Previous balances | $0.00 |



April 03, 2020
Invoice: 1489228764
Billing Cycle:  717-20

Page 1 of 3539

THE LASIK VISION INSTITUTE LLC
Account #    67420332
Phone #    561-612-5180

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$146,176.28** |
| Payment(s) Received, Thank You | -$22,000.00 |
| Adjustments to Previous Balance | $11,224.76 |
| Balance Forward | $135,401.04 |
| **Current Charges** | |
| Current Gross Charges | $172,897.05 |
| Discount, Promotions, & Fees | -$72,791.82 |
| Government Fees & Taxes | $9,962.87 |
| Other Fees & Monthly Charges | $20,914.27 |
| Current Net Charges | $130,982.37 |
| **Amount Due** | **$266,383.41** |

Thank you for choosing CenturyLink Communications, LLC.

According to our records, we have not received payment for
your last CenturyLink invoice.  If you have already submitted
payment please disregard  this notice.  Thank you for
choosing CenturyLink.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 64 |
| Service Summary | 76 |
| 12-Month Review of Spending | 114 |
| Custom Reports | 120 |
| Service Detail | 138 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1489228764** |
| **Account Number** | **67420332** |
| **Amount Due** | **$266,383.41** |
| Amount Paid: | $_____ _____ |

THE LASIK VISION INSTITUTE LLC
ATTN: ACCOUNTS PAYABLE
1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL 33401

Payment Due for New Charges
May 03, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1489228764067420332111110013098237002663834 12



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 2 of 3539

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•       Your name and account number
•       Dollar amount of the dispute and billing date
•       Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | | |
|---|---|---|
| THE LASIK VISION INSTITUTE LLC  67420332 | Primary | $149,049.37 |
| THE LASIK VISION INSTITUTE LLC  69163270 | Secondary | $0.00 |
| THE LASIK VISION INSTITUTE  86995386 | Secondary | $23,847.68 |
| THE LASIK VISION INSTITUT, LLC  88549916 | Secondary | $0.00 |
| | | **$172,897.05** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **-$72,791.82** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $5,421.64 |
| Gross Receipts | $459.12 |
| Illinois Universal Service | $0.65 |
| Nebraska Universal Serv Fund | $0.02 |
| CA Relay and Comm Surcharge | $0.67 |
| CA Teleconnect Fund Surcharge | $1.08 |
| CA ULTS Surcharge | $6.56 |
| FL Comm Serv Taxes | $3,666.22 |
| WA Local Utility Tax | $38.33 |
| Colorado Universal Service | $0.01 |
| MT Telecom Excise Tax | $42.81 |
| Local 911 | $20.00 |
| VA Communications Sales Tax | $227.01 |
| CA Advanced Services Fund | $0.75 |
| CA High Cost Fund-A Surcharge | $0.46 |
| Local Business License Tax | $77.54 |
| | **$9,962.87** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| Utility Gross Receipts Assmt | $10.43 |
| PUC Fee | $0.93 |
| CA PUC Fee Surcharge | $0.45 |
| Texas Universal Service Fund | $0.68 |
| S Carolina Universal Service | $16.21 |
| Oklahoma Universal Serv Fund | $2.33 |
| OK High Cost Fund Surcharge | $2.52 |
| CT Telecom Relay Surcharge | $0.68 |
| Louisiana Universal Serv Fund | $0.04 |
| KY - GRT Surcharge | $5.84 |
| Arkansas High Cost Fund | $0.23 |
| Wisconsin Universal Serv Fund | $0.56 |
| WI Remainder Assessment | $1.96 |
| Wisconsin TEACH-UW-DPI | $0.12 |
| Texas Recovery Surcharge | $32.76 |
| State Franchise Recovery | $430.51 |
| County Franchise Recovery | $318.93 |
| City Franchise Recovery | $314.83 |
| Federal Universal Service Fund | $12,369.53 |
| Cost Recovery Fee | $3,280.02 |
| Property Surcharge | $3,293.44 |



<table>
<tr><td>April 03, 2020<br>Invoice 1489228764</td><td>THE LASIK VISION INSTITUTE LLC<br>Account: 67420332</td></tr>
</table>

Page 4 of 3539

**Your Account Balance   (continued)**

**All Accounts**

| Other Fees & Monthly Charges    (continued) | |
| --- | --- |
| Administrative Expense Fee | $831.27 |
| | **$20,914.27** |
| **Current Net Charges** | **$130,982.37** |
| **Previous Balance** | **$146,176.28** |
| **Payments Received** | **-$22,000.00** |
| **Adjustments** | **$11,224.76** |
| **Amount Due** | **$266,383.41** |

THE LASIK VISION INSTITUTE LLC   67420332      Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number: 561-612-5180

**Current Net Charges**

THE LASIK VISION INSTITUTLLC    124996416    CenturyLink Total Advantage Z

| | |
| --- | --- |
| Current gross charges | $11.31 |
| Discounts, Promotions & Fees | -$0.09 |
| **Government Fees and Taxes** | **$1.17** |
| State and Local Taxes | $0.75 |
| Local Business License Tax | $0.42 |
| **Other Fees & Monthly Charges** | **$1.24** |
| State Franchise Recovery | $0.03 |
| County Franchise Recovery | $0.10 |
| Federal Universal Service Fund | $0.70 |
| Cost Recovery Fee | $0.19 |
| Property Surcharge | $0.17 |
| Administrative Expense Fee | $0.05 |
| | **$13.63** |

THE LASIK VISION INTU/TOLL FREE    127003712    CenturyLink Total Advantage Z

| | |
| --- | --- |
| Current gross charges | $17,360.21 |
| Discounts, Promotions & Fees | -$13,415.82 |
| **Government Fees and Taxes** | **$670.41** |
| State and Local Taxes | $28.39 |
| Gross Receipts | $1.02 |
| Illinois Universal Service | $0.01 |
| CA ULTS Surcharge | $0.01 |
| FL Comm Serv Taxes | $640.98 |
| **Other Fees & Monthly Charges** | **$1,322.26** |
| Oklahoma Universal Serv Fund | $1.85 |
| OK High Cost Fund Surcharge | $2.01 |
| State Franchise Recovery | $0.96 |
| County Franchise Recovery | $0.21 |
| City Franchise Recovery | $5.42 |
| Federal Universal Service Fund | $829.16 |
| Cost Recovery Fee | $218.85 |
| Property Surcharge | $207.67 |
| Administrative Expense Fee | $56.13 |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764      Account: 67420332

Page 5 of 3539

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INTU/TOLL FREE     127003712    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$5,937.06** |

THE LASIK VISION INSTITUTLLC     127581015    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $154.84 |
| Discounts, Promotions & Fees | -$150.05 |
| **Government Fees and Taxes** | **$0.85** |
|    FL Comm Serv Taxes | $0.85 |
| **Other Fees & Monthly Charges** | **$1.67** |
|    Federal Universal Service Fund | $1.05 |
|    Cost Recovery Fee | $0.27 |
|    Property Surcharge | $0.27 |
|    Administrative Expense Fee | $0.08 |
|  | **$7.31** |

THE LASIK VISION INST. TOLL FREE     127741796    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $7,282.81 |
| Discounts, Promotions & Fees | -$7,051.70 |
| **Government Fees and Taxes** | **$40.64** |
|    State and Local Taxes | $0.02 |
|    CA ULTS Surcharge | $0.02 |
|    FL Comm Serv Taxes | $40.60 |
| **Other Fees & Monthly Charges** | **$75.28** |
|    S Carolina Universal Service | $0.01 |
|    State Franchise Recovery | $0.01 |
|    Federal Universal Service Fund | $47.55 |
|    Cost Recovery Fee | $12.56 |
|    Property Surcharge | $11.92 |
|    Administrative Expense Fee | $3.23 |
|  | **$347.03** |

GLV-LA     129198450    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $39,267.24 |
| Discounts, Promotions & Fees | -$37,363.89 |
| **Government Fees and Taxes** | **$270.36** |
|    State and Local Taxes | $0.18 |
|    Gross Receipts | $0.01 |
|    FL Comm Serv Taxes | $270.17 |
| **Other Fees & Monthly Charges** | **$484.09** |
|    State Franchise Recovery | $0.01 |
|    City Franchise Recovery | $0.06 |
|    Federal Universal Service Fund | $305.75 |
|    Cost Recovery Fee | $80.84 |
|    Property Surcharge | $76.71 |
|    Administrative Expense Fee | $20.72 |
|  | **$2,657.80** |

LVI40     133418283    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $9.35 |
| Discounts, Promotions & Fees | -$0.03 |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 6 of 3539

**Your Account Balance    (continued)**
   Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC    67420332    Primary    Account

LVI40    133418283    CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$1.55** |
| State and Local Taxes | $0.15 |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$3.27** |
| State Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $2.06 |
| Cost Recovery Fee | $0.55 |
| Property Surcharge | $0.51 |
| Administrative Expense Fee | $0.14 |
| | **$14.14** |

LVI 51    133418739    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $24.32 |
| Discounts, Promotions & Fees | -$0.05 |
| **Government Fees and Taxes** | **$3.69** |
| CA Relay and Comm Surcharge | $0.01 |
| CA Teleconnect Fund Surcharge | $0.02 |
| CA ULTS Surcharge | $0.12 |
| FL Comm Serv Taxes | $3.52 |
| CA Advanced Services Fund | $0.01 |
| CA High Cost Fund-A Surcharge | $0.01 |
| **Other Fees & Monthly Charges** | **$7.61** |
| CA PUC Fee Surcharge | $0.01 |
| Federal Universal Service Fund | $4.81 |
| Cost Recovery Fee | $1.26 |
| Property Surcharge | $1.20 |
| Administrative Expense Fee | $0.33 |
| | **$35.57** |

LVI50    133418740    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$56.44** |
| State and Local Taxes | $56.44 |
| **Other Fees & Monthly Charges** | **$120.95** |
| Utility Gross Receipts Assmt | $1.07 |
| Texas Recovery Surcharge | $3.36 |
| City Franchise Recovery | $0.83 |
| Federal Universal Service Fund | $73.11 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$817.39** |

LVI 49    133418742    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 7 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI 49   133418742   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI36   133429394   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $545.00 |
| **Government Fees and Taxes** | **$46.81** |
| State and Local Taxes | $46.81 |
| **Other Fees & Monthly Charges** | **$108.41** |
| Utility Gross Receipts Assmt | $0.95 |
| Texas Recovery Surcharge | $2.97 |
| City Franchise Recovery | $20.44 |
| Federal Universal Service Fund | $53.73 |
| Cost Recovery Fee | $13.75 |
| Property Surcharge | $13.04 |
| Administrative Expense Fee | $3.53 |
| | **$700.22** |

LVI04OLD   133430709   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.16 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.04** |
| Federal Universal Service Fund | $4.46 |
| Cost Recovery Fee | $1.17 |
| Property Surcharge | $1.11 |
| Administrative Expense Fee | $0.30 |
| | **$30.71** |

LVI 06   133430710   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $6.11 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$0.77** |
| State and Local Taxes | $0.05 |
| Gross Receipts | $0.02 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.92** |
| Federal Universal Service Fund | $1.22 |
| Cost Recovery Fee | $0.32 |
| Property Surcharge | $0.30 |
| Administrative Expense Fee | $0.08 |
| | **$8.76** |

 CenturyLink™

April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 8 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI 09   133430713   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $30.03 |
| Discounts, Promotions & Fees | -$0.18 |
| **Government Fees and Taxes** | **$4.38** |
| State and Local Taxes | $0.86 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$9.50** |
| State Franchise Recovery | $0.03 |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $5.97 |
| Cost Recovery Fee | $1.57 |
| Property Surcharge | $1.49 |
| Administrative Expense Fee | $0.40 |
| | **$43.73** |

LC-003-LAS VEGAS   137439618   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $20.94 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$3.53** |
| Gross Receipts | $0.01 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.28** |
| Federal Universal Service Fund | $4.61 |
| Cost Recovery Fee | $1.21 |
| Property Surcharge | $1.15 |
| Administrative Expense Fee | $0.31 |
| | **$31.72** |

LC-011-BOCA RATON   137439623   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $96.09 |
| **Government Fees and Taxes** | **$16.94** |
| FL Comm Serv Taxes | $16.94 |
| **Other Fees & Monthly Charges** | **$33.57** |
| Federal Universal Service Fund | $21.21 |
| Cost Recovery Fee | $5.61 |
| Property Surcharge | $5.32 |
| Administrative Expense Fee | $1.43 |
| | **$146.60** |

LC-19-BROOKFIELD   137439625   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |



April 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1489228764           Account: 67420332

Page 9 of 3539

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

LC-024-ATLANTA    137439627    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $32.08 |
| **Government Fees and Taxes** | **$5.64** |
|    FL Comm Serv Taxes | $5.64 |
| **Other Fees & Monthly Charges** | **$11.22** |
|    Federal Universal Service Fund | $7.09 |
|    Cost Recovery Fee | $1.88 |
|    Property Surcharge | $1.78 |
|    Administrative Expense Fee | $0.47 |
| | **$48.94** |

LC-26-TAMPA    137439628    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.59 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.62** |
|    FL Comm Serv Taxes | $3.62 |
| **Other Fees & Monthly Charges** | **$7.11** |
|    Federal Universal Service Fund | $4.50 |
|    Cost Recovery Fee | $1.18 |
|    Property Surcharge | $1.12 |
|    Administrative Expense Fee | $0.31 |
| | **$31.31** |

LC-035-CHICAGO    137439629    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $50.00 |
| Discounts, Promotions & Fees | -$50.00 |
| | **$0.00** |

LC-36-HOUSTON    137439630    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $31.95 |
| Discounts, Promotions & Fees | -$0.15 |
| **Government Fees and Taxes** | **$3.31** |
|    State and Local Taxes | $1.91 |
|    FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$6.43** |
|    Utility Gross Receipts Assmt | $0.03 |
|    Texas Universal Service Fund | $0.62 |
|    Texas Recovery Surcharge | $0.10 |
|    City Franchise Recovery | $0.89 |
|    Federal Universal Service Fund | $3.04 |
|    Cost Recovery Fee | $0.80 |
|    Property Surcharge | $0.75 |
|    Administrative Expense Fee | $0.20 |
| | **$41.54** |

LC-037-PIANO    137439631    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
|    FL Comm Serv Taxes | $0.70 |

 CenturyLink™

April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 10 of 3539

## Your Account Balance   (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LC-037-PIANO   137439631   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LC-38-FT.WORTH    137439632    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LC-040-OKLAHOMA CITY    137439633    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LC-44-SACRAMENTO    137439634    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $14.43 |
| Discounts, Promotions & Fees | -$0.09 |
| **Government Fees and Taxes** | **$2.10** |
| State and Local Taxes | $0.87 |
| CA Relay and Comm Surcharge | $0.04 |
| CA Teleconnect Fund Surcharge | $0.06 |
| CA ULTS Surcharge | $0.36 |
| FL Comm Serv Taxes | $0.70 |
| CA Advanced Services Fund | $0.04 |
| CA High Cost Fund-A Surcharge | $0.03 |
| **Other Fees & Monthly Charges** | **$3.14** |
| CA PUC Fee Surcharge | $0.03 |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| City Franchise Recovery | $0.52 |
| Federal Universal Service Fund | $1.62 |
| Cost Recovery Fee | $0.42 |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 11 of 3539

**Your Account Balance   (continued)**

Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LC-44-SACRAMENTO   137439634   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $0.40 |
| Administrative Expense Fee | $0.11 |
| | **$19.58** |

LC-45-BOSTON   137439635   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.04 |
| **Other Fees & Monthly Charges** | **$0.01** |
| Federal Universal Service Fund | $0.01 |
| | **$0.05** |

LC-050-SAN ANTONIO   137439640   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $24.23 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$4.24** |
| State and Local Taxes | $0.02 |
| FL Comm Serv Taxes | $4.22 |
| **Other Fees & Monthly Charges** | **$8.48** |
| Federal Universal Service Fund | $5.35 |
| Cost Recovery Fee | $1.42 |
| Property Surcharge | $1.35 |
| Administrative Expense Fee | $0.36 |
| | **$36.94** |

LC-55-OVERLAND PARK   137439643   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.06 |
| **Government Fees and Taxes** | **$3.53** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.00** |
| Federal Universal Service Fund | $4.44 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.59** |

LC16-DENVER   137629124   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.03 |
| **Other Fees & Monthly Charges** | **$0.01** |
| Federal Universal Service Fund | $0.01 |
| | **$0.04** |

RANCHO CARDOVA   138345925   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $9.97 |
| Discounts, Promotions & Fees | -$0.04 |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764     Account: 67420332

Page 12 of 3539

**Your Account Balance    (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC    67420332    Primary    Account

RANCHO CARDOVA    138345925    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$1.61** |
| State and Local Taxes | $0.17 | |
| CA Teleconnect Fund Surcharge | $0.01 | |
| CA ULTS Surcharge | $0.03 | |
| FL Comm Serv Taxes | $1.40 | |
| **Other Fees & Monthly Charges** | | **$3.33** |
| City Franchise Recovery | $0.09 | |
| Federal Universal Service Fund | $2.05 | |
| Cost Recovery Fee | $0.54 | |
| Property Surcharge | $0.51 | |
| Administrative Expense Fee | $0.14 | |
| | | **$14.87** |

LVI - PALM BEACH    143895140    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $99.79 |
| **Government Fees and Taxes** | | **$17.59** |
| FL Comm Serv Taxes | $17.59 | |
| **Other Fees & Monthly Charges** | | **$34.96** |
| Federal Universal Service Fund | $22.08 | |
| Cost Recovery Fee | $5.84 | |
| Property Surcharge | $5.54 | |
| Administrative Expense Fee | $1.50 | |
| | | **$152.34** |

LVI 58    145106332    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $0.15 |
| **Government Fees and Taxes** | | **$0.02** |
| State and Local Taxes | $0.01 | |
| CA ULTS Surcharge | $0.01 | |
| **Other Fees & Monthly Charges** | | **$0.01** |
| Federal Universal Service Fund | $0.01 | |
| | | **$0.18** |

LVI51    145648505    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $390.00 |
| **Other Fees & Monthly Charges** | | **$52.87** |
| State Franchise Recovery | $0.29 | |
| Federal Universal Service Fund | $33.22 | |
| Cost Recovery Fee | $8.78 | |
| Property Surcharge | $8.33 | |
| Administrative Expense Fee | $2.25 | |
| | | **$442.87** |

LVI35    147097465    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $19.95 |
| **Government Fees and Taxes** | | **$3.52** |
| FL Comm Serv Taxes | $3.52 | |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 13 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI35   147097465   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $6.98 |
|---|---|---|
| Federal Universal Service Fund | $4.42 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$30.45** |

LVI06   147180608   CenturyLink Total Advantage Z

| Current gross charges | | $390.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$26.38** |
| State and Local Taxes | $26.38 | |
| **Other Fees & Monthly Charges** | | **$52.73** |
| State Franchise Recovery | $0.16 | |
| Federal Universal Service Fund | $33.21 | |
| Cost Recovery Fee | $8.78 | |
| Property Surcharge | $8.33 | |
| Administrative Expense Fee | $2.25 | |
| | | **$469.11** |

LVI64   147344910   CenturyLink Total Advantage Z

| Current gross charges | | $449.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$26.81** |
| State and Local Taxes | $26.81 | |
| **Other Fees & Monthly Charges** | | **$79.04** |
| KY - GRT Surcharge | $5.82 | |
| Federal Universal Service Fund | $46.25 | |
| Cost Recovery Fee | $12.23 | |
| Property Surcharge | $11.60 | |
| Administrative Expense Fee | $3.14 | |
| | | **$554.85** |

LVI61   147344911   CenturyLink Total Advantage Z

| Current gross charges | | $660.88 |
|---|---|---|
| Discounts, Promotions & Fees | | -$310.01 |
| **Government Fees and Taxes** | | **$60.99** |
| FL Comm Serv Taxes | $60.99 | |
| **Other Fees & Monthly Charges** | | **$122.81** |
| Federal Universal Service Fund | $77.58 | |
| Cost Recovery Fee | $20.51 | |
| Property Surcharge | $19.46 | |
| Administrative Expense Fee | $5.26 | |
| | | **$534.67** |

LVI13 LD   147439861   CenturyLink Total Advantage Z

| Current gross charges | | $27.09 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.10 |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764     Account: 67420332

Page 14 of 3539

**Your Account Balance** **(continued)**
Current Net Charges **(continued)**

THE LASIK VISION INSTITUTE LLC  67420332   Primary   Account

LVI13 LD   147439861   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$3.98** |
| Gross Receipts | $0.04 |
| FL Comm Serv Taxes | $3.52 |
| VA Communications Sales Tax | $0.42 |
| **Other Fees & Monthly Charges** | **$8.21** |
| State Franchise Recovery | $0.04 |
| Federal Universal Service Fund | $5.17 |
| Cost Recovery Fee | $1.36 |
| Property Surcharge | $1.29 |
| Administrative Expense Fee | $0.35 |
| | **$39.18** |

LVI62 LD   147450217   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.31 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$0.02** |
| VA Communications Sales Tax | $0.02 |
| **Other Fees & Monthly Charges** | **$0.11** |
| Federal Universal Service Fund | $0.07 |
| Cost Recovery Fee | $0.02 |
| Property Surcharge | $0.02 |
| | **$0.43** |

LVI64 LD   147469080   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $21.24 |
| **Government Fees and Taxes** | **$3.60** |
| State and Local Taxes | $0.08 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.11** |
| KY - GRT Surcharge | $0.02 |
| Federal Universal Service Fund | $4.49 |
| Cost Recovery Fee | $1.18 |
| Property Surcharge | $1.12 |
| Administrative Expense Fee | $0.30 |
| | **$31.95** |

LVI65   147766178   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $21.07 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.61** |
| State and Local Taxes | $0.09 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.16** |
| Federal Universal Service Fund | $4.53 |
| Cost Recovery Fee | $1.19 |
| Property Surcharge | $1.13 |
| Administrative Expense Fee | $0.31 |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 15 of 3539

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

LVI65    147766178    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$31.82** |

LVI54 LDAC    148032134    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.34 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.53** |
| Federal Universal Service Fund | $0.97 |
| Cost Recovery Fee | $0.25 |
| Property Surcharge | $0.24 |
| Administrative Expense Fee | $0.07 |
| | **$6.56** |

LVI66 LDAC    148032416    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.12 |
| **Government Fees and Taxes** | **$4.30** |
| CA Relay and Comm Surcharge | $0.01 |
| CA Teleconnect Fund Surcharge | $0.01 |
| CA ULTS Surcharge | $0.05 |
| FL Comm Serv Taxes | $4.22 |
| CA Advanced Services Fund | $0.01 |
| **Other Fees & Monthly Charges** | **$8.40** |
| Federal Universal Service Fund | $5.31 |
| Cost Recovery Fee | $1.40 |
| Property Surcharge | $1.33 |
| Administrative Expense Fee | $0.36 |
| | **$37.82** |

LVI07    148184205    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.48 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.58** |
| Federal Universal Service Fund | $1.00 |
| Cost Recovery Fee | $0.26 |
| Property Surcharge | $0.25 |
| Administrative Expense Fee | $0.07 |
| | **$6.75** |

LVI69    148344407    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.68 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.06 |
| CA ULTS Surcharge | $0.03 |
| **Other Fees & Monthly Charges** | **$0.09** |
| County Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $0.04 |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 16 of 3539

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI69   148344407   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Cost Recovery Fee | $0.01 |
| Property Surcharge | $0.01 |
| | **$0.85** |

LVI70   148367503   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $5.06 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.77** |
| State and Local Taxes | $0.07 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.67** |
| Federal Universal Service Fund | $1.06 |
| Cost Recovery Fee | $0.28 |
| Property Surcharge | $0.26 |
| Administrative Expense Fee | $0.07 |
| | **$7.48** |

LVI21   148406002   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $825.93 |
| **Government Fees and Taxes** | **$132.68** |
| FL Comm Serv Taxes | $132.68 |
| **Other Fees & Monthly Charges** | **$180.73** |
| Federal Universal Service Fund | $114.17 |
| Cost Recovery Fee | $30.19 |
| Property Surcharge | $28.63 |
| Administrative Expense Fee | $7.74 |
| | **$1,139.34** |

LVI57   148411698   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $5.86 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$0.74** |
| Gross Receipts | $0.04 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$2.05** |
| State Franchise Recovery | $0.06 |
| Federal Universal Service Fund | $1.27 |
| Cost Recovery Fee | $0.33 |
| Property Surcharge | $0.31 |
| Administrative Expense Fee | $0.08 |
| | **$8.61** |

LVI11   148441123   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.87 |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764       Account: 67420332

Page 17 of 3539

**Your Account Balance** **(continued)**
**Current Net Charges** **(continued)**

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI11   148441123   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$3.63** |
| FL Comm Serv Taxes | $3.63 |
| **Other Fees & Monthly Charges** | **$6.99** |
| Federal Universal Service Fund | $4.43 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$31.49** |

LVI47   148556923   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.04 |
| **Government Fees and Taxes** | **$3.53** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.55** |

LVI73   148650785   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $36.54 |
| Discounts, Promotions & Fees | -$0.11 |
| **Government Fees and Taxes** | **$5.54** |
| State and Local Taxes | $0.62 |
| FL Comm Serv Taxes | $4.92 |
| **Other Fees & Monthly Charges** | **$11.18** |
| County Franchise Recovery | $0.05 |
| Federal Universal Service Fund | $7.03 |
| Cost Recovery Fee | $1.86 |
| Property Surcharge | $1.76 |
| Administrative Expense Fee | $0.48 |
| | **$53.15** |

LVI72   148825619   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $5.01 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.74** |
| State and Local Taxes | $0.04 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.75** |
| Federal Universal Service Fund | $1.11 |
| Cost Recovery Fee | $0.28 |
| Property Surcharge | $0.28 |
| Administrative Expense Fee | $0.08 |
| | **$7.48** |



April 03, 2020      THE LASIK VISION INSTITUTE LLC
Invoice 1489228764     Account: 67420332

Page 18 of 3539

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

LVI79   148849052   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI15   148964796   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $8.83 |
| **Government Fees and Taxes** | **$1.43** |
| State and Local Taxes | $0.03 |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.92** |
| Louisiana Universal Serv Fund | $0.04 |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.04 |
| City Franchise Recovery | $0.04 |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$13.18** |

LVI81   149111809   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.61 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.59** |
| State and Local Taxes | $0.07 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.21** |
| Federal Universal Service Fund | $4.56 |
| Cost Recovery Fee | $1.20 |
| Property Surcharge | $1.14 |
| Administrative Expense Fee | $0.31 |
| | **$31.39** |

LVI02   149111810   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $43.96 |
| Discounts, Promotions & Fees | -$0.16 |
| **Government Fees and Taxes** | **$6.96** |
| FL Comm Serv Taxes | $6.96 |
| **Other Fees & Monthly Charges** | **$9.04** |
| Federal Universal Service Fund | $5.72 |
| Cost Recovery Fee | $1.50 |
| Property Surcharge | $1.43 |
| Administrative Expense Fee | $0.39 |



April 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1489228764          Account: 67420332

Page 19 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI02    149111810    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$59.80** |

LVI 78    149210143    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $4.82 |
| **Government Fees and Taxes** | **$0.75** |
| CA Teleconnect Fund Surcharge | $0.01 |
| CA ULTS Surcharge | $0.04 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.44** |
| County Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $0.91 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.23 |
| Administrative Expense Fee | $0.06 |
|  | **$7.01** |

LV108 WESTERVILLE LD    149450918    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $20.98 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$3.63** |
| State and Local Taxes | $0.11 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.33** |
| Federal Universal Service Fund | $4.64 |
| Cost Recovery Fee | $1.21 |
| Property Surcharge | $1.16 |
| Administrative Expense Fee | $0.32 |
|  | **$31.91** |

LVI37    149636998    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $22.22 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$3.71** |
| State and Local Taxes | $0.19 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.60** |
| Texas Universal Service Fund | $0.02 |
| Federal Universal Service Fund | $4.80 |
| Cost Recovery Fee | $1.27 |
| Property Surcharge | $1.19 |
| Administrative Expense Fee | $0.32 |
|  | **$33.49** |

LV153    149663053    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $18.22 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$2.97** |
| State and Local Taxes | $0.15 |
| FL Comm Serv Taxes | $2.82 |



April 03, 2020         THE LASIK VISION INSTITUTE LLC
Invoice 1489228764    Account: 67420332

Page 20 of 3539

**Your Account Balance    (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LV153   149663053   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$5.90** |
|---|---|---|
| State Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $3.72 | |
| Cost Recovery Fee | $0.98 | |
| Property Surcharge | $0.94 | |
| Administrative Expense Fee | $0.25 | |
| | | **$27.06** |

LVI74   149677535   CenturyLink Total Advantage Z

| Current gross charges | | $4.82 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |
| **Government Fees and Taxes** | | **$0.77** |
| State and Local Taxes | $0.07 | |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.64** |
| Federal Universal Service Fund | $1.04 | |
| Cost Recovery Fee | $0.27 | |
| Property Surcharge | $0.26 | |
| Administrative Expense Fee | $0.07 | |
| | | **$7.22** |

LVI86 SWITCHED    149951439   CenturyLink Total Advantage Z

| Current gross charges | | $20.22 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |
| **Government Fees and Taxes** | | **$3.55** |
| State and Local Taxes | $0.03 | |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$7.07** |
| Federal Universal Service Fund | $4.48 | |
| Cost Recovery Fee | $1.18 | |
| Property Surcharge | $1.11 | |
| Administrative Expense Fee | $0.30 | |
| | | **$30.83** |

LVI88 SWITCHED    149955284   CenturyLink Total Advantage Z

| Current gross charges | | $20.01 |
|---|---|---|
| **Government Fees and Taxes** | | **$3.53** |
| State and Local Taxes | $0.01 | |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$6.99** |
| Federal Universal Service Fund | $4.43 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$30.53** |

LVI38   150018092   CenturyLink Total Advantage Z

| Current gross charges | | $677.00 |
|---|---|---|



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 21 of 3539

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI38   150018092   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$62.97** |
| State and Local Taxes | $62.97 |
| **Other Fees & Monthly Charges** | **$147.28** |
| Utility Gross Receipts Assmt | $1.16 |
| Texas Recovery Surcharge | $3.62 |
| City Franchise Recovery | $12.60 |
| Federal Universal Service Fund | $82.55 |
| Cost Recovery Fee | $21.47 |
| Property Surcharge | $20.37 |
| Administrative Expense Fee | $5.51 |
| | **$887.25** |

LVI84 SWITCHED   150117750   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.12 |
| **Government Fees and Taxes** | **$0.71** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.41** |
| Federal Universal Service Fund | $0.90 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.24** |

LVI89 SWITCHED   150171390   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.85 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$0.75** |
| CA Teleconnect Fund Surcharge | $0.01 |
| CA ULTS Surcharge | $0.04 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.42** |
| Federal Universal Service Fund | $0.91 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$7.01** |

LVI82 SWITCHED   150330481   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764    Account: 67420332

Page 22 of 3539

## Your Account Balance    (continued)
**Current Net Charges**    (continued)

LVI82 SWITCHED    150330481    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$6.09** |

LVI91 FORT MYERS    150369705    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $33.62 |
| Discounts, Promotions & Fees | -$0.09 |
| **Government Fees and Taxes** | **$5.42** |
| FL Comm Serv Taxes | $5.42 |
| **Other Fees & Monthly Charges** | **$8.19** |
| Federal Universal Service Fund | $5.19 |
| Cost Recovery Fee | $1.36 |
| Property Surcharge | $1.29 |
| Administrative Expense Fee | $0.35 |
| | **$47.14** |

TLC_MPLS_20MB    150418780    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $142.19 |
| **Government Fees and Taxes** | **$20.67** |
| State and Local Taxes | $13.21 |
| Local Business License Tax | $7.46 |
| **Other Fees & Monthly Charges** | **$1.55** |
| State Franchise Recovery | $0.31 |
| County Franchise Recovery | $1.24 |
| | **$164.41** |

LVI80 SWITCHED    150480386    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $8.24 |
| **Government Fees and Taxes** | **$1.44** |
| State and Local Taxes | $0.03 |
| Gross Receipts | $0.01 |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.85** |
| Federal Universal Service Fund | $1.80 |
| Cost Recovery Fee | $0.48 |
| Property Surcharge | $0.45 |
| Administrative Expense Fee | $0.12 |
| | **$12.53** |

LVI71 SWITCHED    150490596    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.38 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.55** |
| State and Local Taxes | $0.03 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.12** |
| Federal Universal Service Fund | $4.51 |
| Cost Recovery Fee | $1.18 |
| Property Surcharge | $1.12 |
| Administrative Expense Fee | $0.31 |
| | **$31.03** |



April 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1489228764          Account: 67420332

Page 23 of 3539

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

### WPB VPN   150533316   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| **Other Fees & Monthly Charges** | **$1.39** |
| Property Surcharge | $1.39 |
| | **$26.39** |

### IT WEAPONS VPN   150533317   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

### LVI60 SWITCHED   150590955   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.78 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.76** |
| State and Local Taxes | $0.06 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.65** |
| Federal Universal Service Fund | $1.05 |
| Cost Recovery Fee | $0.27 |
| Property Surcharge | $0.26 |
| Administrative Expense Fee | $0.07 |
| | **$7.17** |

### LVI19 SWITCHED   150613987   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $32.53 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$4.27** |
| State and Local Taxes | $0.75 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$8.25** |
| Wisconsin Universal Serv Fund | $0.49 |
| WI Remainder Assessment | $0.02 |
| Wisconsin TEACH-UW-DPI | $0.12 |
| County Franchise Recovery | $0.02 |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $4.80 |
| Cost Recovery Fee | $1.26 |
| Property Surcharge | $1.20 |
| Administrative Expense Fee | $0.33 |
| | **$45.01** |

### LVI93 SWITCHED   150640172   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $16.05 |
| **Government Fees and Taxes** | **$2.82** |
| FL Comm Serv Taxes | $2.82 |
| **Other Fees & Monthly Charges** | **$5.61** |
| Federal Universal Service Fund | $3.55 |
| Cost Recovery Fee | $0.93 |
| Property Surcharge | $0.89 |
| Administrative Expense Fee | $0.24 |
| | **$24.48** |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764      Account: 67420332

Page 24 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

| LVI92 SWITCHED    150640173    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

| ADD TO LVI TOLLFREE    150677459    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $1.01 |
| **Government Fees and Taxes** | **$0.17** |
| FL Comm Serv Taxes | $0.17 |
| **Other Fees & Monthly Charges** | **$0.35** |
| Federal Universal Service Fund | $0.22 |
| Cost Recovery Fee | $0.05 |
| Property Surcharge | $0.06 |
| Administrative Expense Fee | $0.02 |
| | **$1.53** |

| LVI94    150729895    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

| LVI38 SWITCHED    150776693    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $11.31 |
| Discounts, Promotions & Fees | -$0.06 |
| **Government Fees and Taxes** | **$1.68** |
| State and Local Taxes | $0.28 |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$3.65** |
| Texas Universal Service Fund | $0.04 |
| Texas Recovery Surcharge | $0.01 |
| City Franchise Recovery | $0.06 |
| Federal Universal Service Fund | $2.24 |
| Cost Recovery Fee | $0.59 |
| Property Surcharge | $0.56 |
| Administrative Expense Fee | $0.15 |
| | **$16.58** |

| HQ 1555 PALM BEACH LAKES    151026978    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $1,834.40 |



April 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1489228764          Account: 67420332

Page 25 of 3539

**Your Account Balance   (continued)**
  Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

HQ 1555 PALM BEACH LAKES   151026978   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$299.51** |
| FL Comm Serv Taxes | $299.51 |
| **Other Fees & Monthly Charges** | **$441.51** |
| Federal Universal Service Fund | $278.92 |
| Cost Recovery Fee | $73.74 |
| Property Surcharge | $69.95 |
| Administrative Expense Fee | $18.90 |
| | **$2,575.42** |

HQ 100MB INTERNET   151162370   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $2,264.00 |
| **Other Fees & Monthly Charges** | **$122.32** |
| Property Surcharge | $122.32 |
| | **$2,386.32** |

ALCOK   151169928   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $773.27 |
| Discounts, Promotions & Fees | -$0.09 |
| **Government Fees and Taxes** | **$82.10** |
| State and Local Taxes | $76.46 |
| FL Comm Serv Taxes | $5.64 |
| **Other Fees & Monthly Charges** | **$168.92** |
| Oklahoma Universal Serv Fund | $0.46 |
| OK High Cost Fund Surcharge | $0.50 |
| State Franchise Recovery | $7.41 |
| Federal Universal Service Fund | $101.73 |
| Cost Recovery Fee | $26.67 |
| Property Surcharge | $25.31 |
| Administrative Expense Fee | $6.84 |
| | **$1,024.20** |

LVI97   151327103   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $751.62 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$80.16** |
| State and Local Taxes | $76.64 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$189.36** |
| Oklahoma Universal Serv Fund | $0.01 |
| OK High Cost Fund Surcharge | $0.01 |
| State Franchise Recovery | $7.32 |
| City Franchise Recovery | $23.85 |
| Federal Universal Service Fund | $101.23 |
| Cost Recovery Fee | $25.81 |
| Property Surcharge | $24.50 |
| Administrative Expense Fee | $6.63 |
| | **$1,021.13** |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 26 of 3539

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

LVI56   151365440   CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $1,013.02 |
| **Government Fees and Taxes** | | **$162.06** |
| FL Comm Serv Taxes | $162.06 | |
| **Other Fees & Monthly Charges** | | **$246.23** |
| Federal Universal Service Fund | $155.56 | |
| Cost Recovery Fee | $41.11 | |
| Property Surcharge | $39.01 | |
| Administrative Expense Fee | $10.55 | |
| | | **$1,421.31** |

LVI98   151486588   CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $5.13 |
| Discounts, Promotions & Fees | | -$0.03 |
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.78** |
| Federal Universal Service Fund | $1.12 | |
| Cost Recovery Fee | $0.30 | |
| Property Surcharge | $0.28 | |
| Administrative Expense Fee | $0.08 | |
| | | **$7.58** |

LVI99   151648917   CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $27.93 |
| **Government Fees and Taxes** | | **$4.92** |
| FL Comm Serv Taxes | $4.92 | |
| **Other Fees & Monthly Charges** | | **$9.79** |
| Federal Universal Service Fund | $6.18 | |
| Cost Recovery Fee | $1.64 | |
| Property Surcharge | $1.55 | |
| Administrative Expense Fee | $0.42 | |
| | | **$42.64** |

LVI100   151751083   CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

COLA SWITCHED LD   151789540   CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $1.00 |
| **Government Fees and Taxes** | | **$0.17** |
| FL Comm Serv Taxes | $0.17 | |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 27 of 3539

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

COLA SWITCHED LD   151789540   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$0.35** |
| Federal Universal Service Fund | $0.22 |
| Cost Recovery Fee | $0.05 |
| Property Surcharge | $0.06 |
| Administrative Expense Fee | $0.02 |
| | **$1.52** |

LVI101   151796015   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$96.48** |
| State and Local Taxes | $56.52 |
| Gross Receipts | $39.96 |
| **Other Fees & Monthly Charges** | **$171.92** |
| State Franchise Recovery | $16.51 |
| County Franchise Recovery | $1.34 |
| Federal Universal Service Fund | $98.08 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,012.40** |

LVI102   151860878   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

TAMPA DCI MPLS CIRCUIT   151869044   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,137.18 |
| Discounts, Promotions & Fees | -$6.24 |
| **Government Fees and Taxes** | **$161.56** |
| State and Local Taxes | $3.78 |
| Gross Receipts | $0.33 |
| Illinois Universal Service | $0.23 |
| Nebraska Universal Serv Fund | $0.02 |
| CA ULTS Surcharge | $0.02 |
| FL Comm Serv Taxes | $156.89 |
| WA Local Utility Tax | $0.12 |
| MT Telecom Excise Tax | $0.08 |
| VA Communications Sales Tax | $0.08 |
| Local Business License Tax | $0.01 |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 28 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

TAMPA DCI MPLS CIRCUIT   151869044    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $144.32 |
|---|---|---|
| PUC Fee | $0.01 | |
| Oklahoma Universal Serv Fund | $0.01 | |
| Wisconsin Universal Serv Fund | $0.03 | |
| Texas Recovery Surcharge | $0.02 | |
| State Franchise Recovery | $0.33 | |
| County Franchise Recovery | $0.37 | |
| City Franchise Recovery | $0.06 | |
| Federal Universal Service Fund | $90.72 | |
| Cost Recovery Fee | $23.91 | |
| Property Surcharge | $22.73 | |
| Administrative Expense Fee | $6.13 | |
| | | **$1,436.82** |

LVI104   151925134   CenturyLink Total Advantage Z

| Current gross charges | | $1,049.33 |
|---|---|---|
| **Government Fees and Taxes** | | **$101.96** |
| State and Local Taxes | $98.44 | |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$266.05** |
| Utility Gross Receipts Assmt | $1.72 | |
| Texas Recovery Surcharge | $5.41 | |
| Federal Universal Service Fund | $163.58 | |
| Cost Recovery Fee | $43.23 | |
| Property Surcharge | $41.02 | |
| Administrative Expense Fee | $11.09 | |
| | | **$1,417.34** |

IPLD IPTF PRIVATE ETH1000-17259217    151925566   CenturyLink Total Advantage Z

| Current gross charges | | $1,316.60 |
|---|---|---|
| Discounts, Promotions & Fees | | -$28.05 |
| **Government Fees and Taxes** | | **$173.48** |
| FL Comm Serv Taxes | $173.48 | |
| **Other Fees & Monthly Charges** | | **$29.02** |
| Cost Recovery Fee | $29.02 | |
| | | **$1,491.05** |

LVI103   151929144   CenturyLink Total Advantage Z

| Current gross charges | | $4.21 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.71** |
| State and Local Taxes | $0.01 | |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 29 of 3539

## Your Account Balance  (continued)

**Current Net Charges**  (continued)

LVI103   151929144   CenturyLink Total Advantage Z

|  |  | **$6.32** |
|---|---|---|

IPLD IPTF PRIVATE ETH1000-22617625    151976644    CenturyLink Total Advantage Z

| Current gross charges |  | $784.93 |
|---|---|---|
| Discounts, Promotions & Fees |  | -$310.45 |
| **Government Fees and Taxes** |  | **$64.81** |
| FL Comm Serv Taxes | $64.81 |  |
| **Other Fees & Monthly Charges** |  | **$17.16** |
| Federal Universal Service Fund | $4.34 |  |
| Cost Recovery Fee | $11.45 |  |
| Property Surcharge | $1.08 |  |
| Administrative Expense Fee | $0.29 |  |
|  |  | **$556.45** |

LVI105   152022576   CenturyLink Total Advantage Z

| Current gross charges |  | $3.99 |
|---|---|---|
| **Government Fees and Taxes** |  | **$0.70** |
| FL Comm Serv Taxes | $0.70 |  |
| **Other Fees & Monthly Charges** |  | **$1.40** |
| Federal Universal Service Fund | $0.89 |  |
| Cost Recovery Fee | $0.23 |  |
| Property Surcharge | $0.22 |  |
| Administrative Expense Fee | $0.06 |  |
|  |  | **$6.09** |

LVI106   152069648   CenturyLink Total Advantage Z

| Current gross charges |  | $710.57 |
|---|---|---|
| **Government Fees and Taxes** |  | **$50.60** |
| State and Local Taxes | $50.60 |  |
| **Other Fees & Monthly Charges** |  | **$143.05** |
| State Franchise Recovery | $2.63 |  |
| Federal Universal Service Fund | $88.82 |  |
| Cost Recovery Fee | $23.40 |  |
| Property Surcharge | $22.20 |  |
| Administrative Expense Fee | $6.00 |  |
|  |  | **$904.22** |

TAMPA (TP1) OMR# B700043    152080182   CenturyLink Total Advantage Z

| Current gross charges |  | $1,103.58 |
|---|---|---|
| **Other Fees & Monthly Charges** |  | **$61.25** |
| Property Surcharge | $61.25 |  |
|  |  | **$1,164.83** |

GLV LA   152106755   CenturyLink Total Advantage Z

| Current gross charges |  | $3.99 |
|---|---|---|
| **Government Fees and Taxes** |  | **$0.70** |
| FL Comm Serv Taxes | $0.70 |  |
| **Other Fees & Monthly Charges** |  | **$1.40** |
| Federal Universal Service Fund | $0.89 |  |
| Cost Recovery Fee | $0.23 |  |



April 03, 2020　　　THE LASIK VISION INSTITUTE LLC
Invoice 1489228764　　Account: 67420332

Page 30 of 3539

**Your Account Balance    (continued)**
　　**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC    67420332    Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

GLV LA   152106755   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI116 HUNTINGTON   152116931   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $188.00 |
| **Government Fees and Taxes** | **$10.23** |
| State and Local Taxes | $8.83 |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.97** |
| State Franchise Recovery | $0.16 |
| County Franchise Recovery | $0.02 |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$201.20** |

GLV-SD   152194690   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,165.83 |
| Discounts, Promotions & Fees | -$420.09 |
| **Government Fees and Taxes** | **$5.69** |
| CA Relay and Comm Surcharge | $0.03 |
| CA Teleconnect Fund Surcharge | $0.05 |
| CA ULTS Surcharge | $0.28 |
| FL Comm Serv Taxes | $5.28 |
| CA Advanced Services Fund | $0.03 |
| CA High Cost Fund-A Surcharge | $0.02 |
| **Other Fees & Monthly Charges** | **$155.65** |
| CA PUC Fee Surcharge | $0.02 |
| State Franchise Recovery | $0.64 |
| City Franchise Recovery | $0.78 |
| Federal Universal Service Fund | $97.47 |
| Cost Recovery Fee | $25.73 |
| Property Surcharge | $24.41 |
| Administrative Expense Fee | $6.60 |
| | **$907.08** |

LVI109   152243534   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $736.07 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$93.78** |
| State and Local Taxes | $93.08 |
| FL Comm Serv Taxes | $0.70 |



April 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1489228764            Account: 67420332

Page 31 of 3539

**Your Account Balance   (continued)**
    Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI109   152243534   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $149.47 |
|---|---|---|
| State Franchise Recovery | $0.44 | |
| City Franchise Recovery | $0.05 | |
| Federal Universal Service Fund | $94.14 | |
| Cost Recovery Fee | $24.86 | |
| Property Surcharge | $23.60 | |
| Administrative Expense Fee | $6.38 | |
| | | **$979.31** |

IQ SIP LOCAL   152281924   CenturyLink Total Advantage Z

| Current gross charges | | $3,591.65 |
|---|---|---|
| **Government Fees and Taxes** | | **$581.92** |
| State and Local Taxes | $7.86 | |
| Gross Receipts | $0.23 | |
| FL Comm Serv Taxes | $551.75 | |
| MT Telecom Excise Tax | $0.02 | |
| Local 911 | $20.00 | |
| VA Communications Sales Tax | $0.04 | |
| Local Business License Tax | $2.02 | |
| **Other Fees & Monthly Charges** | | **$735.75** |
| Wisconsin Universal Serv Fund | $0.04 | |
| State Franchise Recovery | $0.37 | |
| County Franchise Recovery | $0.33 | |
| City Franchise Recovery | $0.29 | |
| Federal Universal Service Fund | $464.23 | |
| Cost Recovery Fee | $122.64 | |
| Property Surcharge | $116.38 | |
| Administrative Expense Fee | $31.47 | |
| | | **$4,909.32** |

LVI111   152374612   CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

LVI46 BELLVUE   152517520   CenturyLink Total Advantage Z

| Current gross charges | | $259.03 |
|---|---|---|
| **Government Fees and Taxes** | | **$45.20** |
| State and Local Taxes | $26.75 | |
| WA Local Utility Tax | $18.45 | |

 CenturyLink™

April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 32 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

| LVI46 BELLVUE   152517520   CenturyLink Total Advantage Z | |
| --- | --- |
| **Other Fees & Monthly Charges** | **-$10.79** |
| State Franchise Recovery | $0.05 |
| Federal Universal Service Fund | -$6.85 |
| Cost Recovery Fee | -$1.81 |
| Property Surcharge | -$1.72 |
| Administrative Expense Fee | -$0.46 |
| | **$293.44** |

| LVI47 NASHVILLE   152517521   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $1,054.00 |
| **Government Fees and Taxes** | **$123.23** |
| State and Local Taxes | $123.23 |
| **Other Fees & Monthly Charges** | **$262.17** |
| State Franchise Recovery | $1.37 |
| Federal Universal Service Fund | $164.82 |
| Cost Recovery Fee | $43.53 |
| Property Surcharge | $41.29 |
| Administrative Expense Fee | $11.16 |
| | **$1,439.40** |

| LVI49 PORTLAND   152517522   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $160.00 |
| **Other Fees & Monthly Charges** | **$6.77** |
| State Franchise Recovery | $0.16 |
| County Franchise Recovery | $3.04 |
| City Franchise Recovery | $3.57 |
| | **$166.77** |

| LVI53 DETROIT   152517525   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$57.57** |
| State and Local Taxes | $57.57 |
| **Other Fees & Monthly Charges** | **$174.25** |
| State Franchise Recovery | $2.96 |
| Federal Universal Service Fund | $108.34 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,029.82** |

| LVI54 ST LOUIS   152517526   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$156.19** |
| State and Local Taxes | $88.56 |
| Local Business License Tax | $67.63 |
| **Other Fees & Monthly Charges** | **$200.97** |
| State Franchise Recovery | $1.75 |
| County Franchise Recovery | $6.95 |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764      Account: 67420332

Page 33 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI54 ST LOUIS   152517526   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| City Franchise Recovery | $18.12 |
| Federal Universal Service Fund | $111.20 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,155.16** |

LVI55 OVERLAND PARK   152517527   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $683.33 |
| **Government Fees and Taxes** | **$75.05** |
| State and Local Taxes | $75.05 |
| **Other Fees & Monthly Charges** | **$152.95** |
| State Franchise Recovery | $17.43 |
| City Franchise Recovery | $2.60 |
| Federal Universal Service Fund | $84.76 |
| Cost Recovery Fee | $21.84 |
| Property Surcharge | $20.72 |
| Administrative Expense Fee | $5.60 |
| | **$911.33** |

LVI57 TOWSON   152517528   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $559.00 |
| **Government Fees and Taxes** | **$13.05** |
| Gross Receipts | $13.05 |
| **Other Fees & Monthly Charges** | **$105.17** |
| State Franchise Recovery | $16.50 |
| Federal Universal Service Fund | $56.54 |
| Cost Recovery Fee | $14.57 |
| Property Surcharge | $13.82 |
| Administrative Expense Fee | $3.74 |
| | **$677.22** |

LVI58 LOS ANGELES   152517529   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $595.00 |
| **Government Fees and Taxes** | **$63.23** |
| State and Local Taxes | $63.23 |
| **Other Fees & Monthly Charges** | **$120.79** |
| State Franchise Recovery | $0.54 |
| City Franchise Recovery | $18.62 |
| Federal Universal Service Fund | $64.86 |
| Cost Recovery Fee | $16.67 |
| Property Surcharge | $15.82 |
| Administrative Expense Fee | $4.28 |



| | | |
|---|---|---|
| April 03, 2020 | THE LASIK VISION INSTITUTE LLC | |
| Invoice 1489228764 | Account: 67420332 | |

Page 34 of 3539

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

LVI58 LOS ANGELES    152517529    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$779.02** |

LVI59 ROCKVILLE    152517530    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.98 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.72** |
| Gross Receipts | $0.02 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.76** |
| State Franchise Recovery | $0.03 |
| County Franchise Recovery | $0.05 |
| Federal Universal Service Fund | $1.07 |
| Cost Recovery Fee | $0.28 |
| Property Surcharge | $0.26 |
| Administrative Expense Fee | $0.07 |
| | **$7.44** |

LVI60 WOODBRIDGE    152517531    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $733.00 |
| **Government Fees and Taxes** | **$57.73** |
| State and Local Taxes | $57.73 |
| **Other Fees & Monthly Charges** | **$149.23** |
| State Franchise Recovery | $0.66 |
| County Franchise Recovery | $0.29 |
| Federal Universal Service Fund | $93.71 |
| Cost Recovery Fee | $24.74 |
| Property Surcharge | $23.48 |
| Administrative Expense Fee | $6.35 |
| | **$939.96** |

LVI62 VIRGINIA BEACH    152517532    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $731.00 |
| Discounts, Promotions & Fees | -$310.00 |
| **Government Fees and Taxes** | **$30.25** |
| Gross Receipts | $2.12 |
| VA Communications Sales Tax | $28.13 |
| **Other Fees & Monthly Charges** | **$150.75** |
| State Franchise Recovery | $2.74 |
| Federal Universal Service Fund | $93.70 |
| Cost Recovery Fee | $24.62 |
| Property Surcharge | $23.37 |
| Administrative Expense Fee | $6.32 |
| | **$602.00** |

LVI63 RICHMOND    152517533    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $686.00 |
| **Government Fees and Taxes** | **$44.26** |
| Gross Receipts | $3.45 |
| VA Communications Sales Tax | $40.81 |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 35 of 3539

## Your Account Balance  (continued)
#### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI63 RICHMOND   152517533   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $136.64 |
|---|---|---|
| State Franchise Recovery | $4.46 | |
| Federal Universal Service Fund | $83.68 | |
| Cost Recovery Fee | $21.99 | |
| Property Surcharge | $20.87 | |
| Administrative Expense Fee | $5.64 | |
| | | $866.90 |

LVI45 BOSTON   152520809   CenturyLink Total Advantage Z

| Current gross charges | | $744.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$54.91** |
| State and Local Taxes | $54.91 | |
| **Other Fees & Monthly Charges** | | **$197.30** |
| State Franchise Recovery | $37.20 | |
| County Franchise Recovery | $3.43 | |
| Federal Universal Service Fund | $100.68 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | $996.21 |

LVI44 RANCHO CORDOVA   152520828   CenturyLink Total Advantage Z

| Current gross charges | | $744.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$22.04** |
| State and Local Taxes | $22.04 | |
| **Other Fees & Monthly Charges** | | **$155.77** |
| State Franchise Recovery | $0.67 | |
| County Franchise Recovery | $2.31 | |
| City Franchise Recovery | $0.38 | |
| Federal Universal Service Fund | $96.42 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | $921.81 |

MARKETING TOLL FREE NUMBERS   152522934   CenturyLink Total Advantage Z

| Current gross charges | | $14,217.38 |
|---|---|---|
| Discounts, Promotions & Fees | | -$13,116.75 |
| **Government Fees and Taxes** | | **$150.03** |
| State and Local Taxes | $63.18 | |
| CA Relay and Comm Surcharge | $0.58 | |
| CA Teleconnect Fund Surcharge | $0.90 | |
| CA ULTS Surcharge | $5.50 | |
| FL Comm Serv Taxes | $78.82 | |
| CA Advanced Services Fund | $0.65 | |
| CA High Cost Fund-A Surcharge | $0.40 | |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764      Account: 67420332

Page 36 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

MARKETING TOLL FREE NUMBERS   152522934   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $349.78 |
|---|---|---|
| CA PUC Fee Surcharge | $0.39 | |
| State Franchise Recovery | $0.59 | |
| City Franchise Recovery | $11.52 | |
| Federal Universal Service Fund | $213.78 | |
| Cost Recovery Fee | $56.00 | |
| Property Surcharge | $53.13 | |
| Administrative Expense Fee | $14.37 | |
| | | **$1,600.44** |

LVI88 EL PASO   152529848   CenturyLink Total Advantage Z

| Current gross charges | | $757.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$76.98** |
| State and Local Taxes | $76.98 | |
| **Other Fees & Monthly Charges** | | **$192.67** |
| Utility Gross Receipts Assmt | $1.31 | |
| Texas Recovery Surcharge | $4.12 | |
| City Franchise Recovery | $27.48 | |
| Federal Universal Service Fund | $102.09 | |
| Cost Recovery Fee | $26.15 | |
| Property Surcharge | $24.81 | |
| Administrative Expense Fee | $6.71 | |
| | | **$1,026.65** |

LVI89 FRESNO   152529849   CenturyLink Total Advantage Z

| Current gross charges | | $744.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$153.77** |
| State Franchise Recovery | $0.67 | |
| City Franchise Recovery | $0.89 | |
| Federal Universal Service Fund | $96.22 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$897.77** |

LVI90 ALBUQUERQUE   152529850   CenturyLink Total Advantage Z

| Current gross charges | | $1,135.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$111.51** |
| State and Local Taxes | $111.51 | |
| **Other Fees & Monthly Charges** | | **$303.77** |
| City Franchise Recovery | $12.94 | |
| Federal Universal Service Fund | $184.40 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,550.28** |

LVI91 FT MYERS   152529851   CenturyLink Total Advantage Z

| Current gross charges | | $791.00 |
|---|---|---|



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764       Account: 67420332

Page 37 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI91 FT MYERS   152529851   CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$106.70** |
| FL Comm Serv Taxes | $106.70 |
| **Other Fees & Monthly Charges** | **$168.49** |
| Federal Universal Service Fund | $106.44 |
| Cost Recovery Fee | $28.13 |
| Property Surcharge | $26.70 |
| Administrative Expense Fee | $7.22 |
| | **$1,066.19** |

LVI93 GREENVILLE   152529853   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$6.61** |
| State and Local Taxes | $6.61 |
| **Other Fees & Monthly Charges** | **$147.56** |
| S Carolina Universal Service | $9.41 |
| State Franchise Recovery | $19.97 |
| City Franchise Recovery | $0.51 |
| Federal Universal Service Fund | $75.09 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$794.17** |

LVI94 CHARLESTON   152529854   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $242.00 |
| **Government Fees and Taxes** | **$2.50** |
| State and Local Taxes | $2.50 |
| **Other Fees & Monthly Charges** | **-$10.93** |
| S Carolina Universal Service | -$1.37 |
| State Franchise Recovery | $7.55 |
| Federal Universal Service Fund | -$10.92 |
| Cost Recovery Fee | -$2.81 |
| Property Surcharge | -$2.66 |
| Administrative Expense Fee | -$0.72 |
| | **$233.57** |

TLC95 FARGO   152529855   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,177.00 |
| **Government Fees and Taxes** | **$138.84** |
| State and Local Taxes | $109.41 |
| Gross Receipts | $29.43 |
| **Other Fees & Monthly Charges** | **$303.70** |
| Federal Universal Service Fund | $191.85 |
| Cost Recovery Fee | $50.72 |
| Property Surcharge | $48.12 |
| Administrative Expense Fee | $13.01 |
| | **$1,619.54** |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764     Account: 67420332

Page 38 of 3539

## Your Account Balance    (continued)
### Current Net Charges    (continued)

LVI98 TUCSON    152529858    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $790.00 |
| **Government Fees and Taxes** | | **$57.71** |
| State and Local Taxes | $57.71 | |
| **Other Fees & Monthly Charges** | | **$168.14** |
| Federal Universal Service Fund | $106.22 | |
| Cost Recovery Fee | $28.08 | |
| Property Surcharge | $26.64 | |
| Administrative Expense Fee | $7.20 | |
| | | **$1,015.85** |

LVI66 ORANGE    152535804    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $727.20 |
| **Other Fees & Monthly Charges** | | **$146.94** |
| State Franchise Recovery | $0.66 | |
| County Franchise Recovery | $0.07 | |
| Federal Universal Service Fund | $92.40 | |
| Cost Recovery Fee | $24.40 | |
| Property Surcharge | $23.15 | |
| Administrative Expense Fee | $6.26 | |
| | | **$874.14** |

LVI67 PHILADELPHIA    152535805    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $733.00 |
| **Government Fees and Taxes** | | **$94.81** |
| State and Local Taxes | $55.51 | |
| Gross Receipts | $39.30 | |
| **Other Fees & Monthly Charges** | | **$166.28** |
| State Franchise Recovery | $16.27 | |
| Federal Universal Service Fund | $95.44 | |
| Cost Recovery Fee | $24.74 | |
| Property Surcharge | $23.48 | |
| Administrative Expense Fee | $6.35 | |
| | | **$994.09** |

LVI68 BIRMINGHAM    152535806    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$48.40** |
| State and Local Taxes | $48.40 | |
| **Other Fees & Monthly Charges** | | **$181.07** |
| State Franchise Recovery | $9.85 | |
| County Franchise Recovery | $17.61 | |
| City Franchise Recovery | $32.00 | |
| Federal Universal Service Fund | $79.03 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$869.47** |

LVI69 OAKLAND    152535807    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $769.00 |



April 03, 2020             THE LASIK VISION INSTITUTE LLC
Invoice 1489228764        Account: 67420332

Page 39 of 3539

**Your Account Balance   (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI69 OAKLAND   152535807   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$68.02** |
| State and Local Taxes | $68.02 | |
| **Other Fees & Monthly Charges** | | **$183.61** |
| State Franchise Recovery | $0.67 | |
| County Franchise Recovery | $27.67 | |
| Federal Universal Service Fund | $99.28 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,020.63** |

LVI70 GARDEN CITY   152535808   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $732.00 |
| **Government Fees and Taxes** | | **$104.44** |
| State and Local Taxes | $104.44 | |
| **Other Fees & Monthly Charges** | | **$148.47** |
| State Franchise Recovery | $0.44 | |
| County Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $93.45 | |
| Cost Recovery Fee | $24.69 | |
| Property Surcharge | $23.42 | |
| Administrative Expense Fee | $6.33 | |
| | | **$984.91** |

LVI71 AUSTIN   152535809   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $735.00 |
| **Government Fees and Taxes** | | **$72.43** |
| State and Local Taxes | $72.43 | |
| **Other Fees & Monthly Charges** | | **$154.21** |
| Utility Gross Receipts Assmt | $1.23 | |
| Texas Recovery Surcharge | $3.86 | |
| City Franchise Recovery | $0.22 | |
| Federal Universal Service Fund | $94.07 | |
| Cost Recovery Fee | $24.86 | |
| Property Surcharge | $23.59 | |
| Administrative Expense Fee | $6.38 | |
| | | **$961.64** |

LVI72 BROOKLYN   152535810   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $593.00 |
| **Government Fees and Taxes** | | **$102.62** |
| State and Local Taxes | $102.62 | |
| **Other Fees & Monthly Charges** | | **$99.53** |
| State Franchise Recovery | $0.36 | |
| Federal Universal Service Fund | $62.66 | |
| Cost Recovery Fee | $16.55 | |
| Property Surcharge | $15.71 | |
| Administrative Expense Fee | $4.25 | |



April 03, 2020　　　　THE LASIK VISION INSTITUTE LLC
Invoice 1489228764　　Account: 67420332

Page 40 of 3539

## Your Account Balance　(continued)
### Current Net Charges　(continued)

LVI72 BROOKLYN　152535810　CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$795.15** |

LVI73 HARTFORD　152535811　CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $827.00 |
| **Government Fees and Taxes** | **$63.49** |
| State and Local Taxes | $63.49 |
| **Other Fees & Monthly Charges** | **$186.96** |
| CT Telecom Relay Surcharge | $0.38 |
| State Franchise Recovery | $0.08 |
| County Franchise Recovery | $4.80 |
| Federal Universal Service Fund | $115.00 |
| Cost Recovery Fee | $30.25 |
| Property Surcharge | $28.69 |
| Administrative Expense Fee | $7.76 |
|  | **$1,077.45** |

LVI74 HACKENSACK　152535812　CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $590.00 |
| **Government Fees and Taxes** | **$45.37** |
| State and Local Taxes | $45.37 |
| **Other Fees & Monthly Charges** | **$102.34** |
| State Franchise Recovery | $0.53 |
| County Franchise Recovery | $3.37 |
| Federal Universal Service Fund | $62.32 |
| Cost Recovery Fee | $16.38 |
| Property Surcharge | $15.54 |
| Administrative Expense Fee | $4.20 |
|  | **$737.71** |

LVI78 ONTARIO　152535813　CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,027.00 |
| **Other Fees & Monthly Charges** | **$270.08** |
| State Franchise Recovery | $0.93 |
| County Franchise Recovery | $15.71 |
| Federal Universal Service Fund | $160.94 |
| Cost Recovery Fee | $41.95 |
| Property Surcharge | $39.79 |
| Administrative Expense Fee | $10.76 |
|  | **$1,297.08** |

LVI80 PROVIDENCE　152535815　CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $628.00 |
| **Government Fees and Taxes** | **$91.40** |
| State and Local Taxes | $53.50 |
| Gross Receipts | $37.90 |
| **Other Fees & Monthly Charges** | **$111.39** |
| Federal Universal Service Fund | $70.37 |
| Cost Recovery Fee | $18.60 |
| Property Surcharge | $17.65 |
| Administrative Expense Fee | $4.77 |



April 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1489228764           Account: 67420332

Page 41 of 3539

## Your Account Balance   (continued)
Current Net Charges   (continued)

LVI80 PROVIDENCE    152535815    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$830.79** |

LVI82 BUFFALO    152535817    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$103.57** |
| State and Local Taxes | $103.57 |
| **Other Fees & Monthly Charges** | **$157.10** |
| State Franchise Recovery | $0.46 |
| Federal Universal Service Fund | $98.97 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,017.67** |

LVI84 RALEIGH    152535819    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$52.58** |
| State and Local Taxes | $52.58 |
| **Other Fees & Monthly Charges** | **$119.97** |
| State Franchise Recovery | $3.84 |
| City Franchise Recovery | $0.13 |
| Federal Universal Service Fund | $73.42 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$812.55** |

LVI86 MEMPHIS    152535821    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$72.11** |
| State and Local Taxes | $72.11 |
| **Other Fees & Monthly Charges** | **$128.71** |
| State Franchise Recovery | $0.83 |
| City Franchise Recovery | $11.07 |
| Federal Universal Service Fund | $74.23 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$840.82** |

LVI02 ALTAMONTE SPRINGS 10M    152587442    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $791.00 |
| **Government Fees and Taxes** | **$121.83** |
| FL Comm Serv Taxes | $121.83 |
| **Other Fees & Monthly Charges** | **$168.49** |
| Federal Universal Service Fund | $106.44 |
| Cost Recovery Fee | $28.13 |
| Property Surcharge | $26.70 |
| Administrative Expense Fee | $7.22 |

 CenturyLink™

April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 42 of 3539

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

LVI02 ALTAMONTE SPRINGS 10M    152587442    CenturyLink Total Advantage Z

| | |
|---|---:|
| | **$1,081.32** |

LVI03 LAS VEGAS 10M    152587443    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $791.00 |
| **Government Fees and Taxes** | | **$39.66** |
| Gross Receipts | $39.66 | |
| **Other Fees & Monthly Charges** | | **$171.04** |
| State Franchise Recovery | $0.23 | |
| County Franchise Recovery | $1.89 | |
| City Franchise Recovery | $0.16 | |
| Federal Universal Service Fund | $106.71 | |
| Cost Recovery Fee | $28.13 | |
| Property Surcharge | $26.70 | |
| Administrative Expense Fee | $7.22 | |
| | | **$1,001.70** |

LVI04 CARMEL 10M    152587444    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $545.00 |
| **Government Fees and Taxes** | | **$43.70** |
| State and Local Taxes | $43.70 | |
| **Other Fees & Monthly Charges** | | **$85.46** |
| State Franchise Recovery | $2.89 | |
| Federal Universal Service Fund | $52.25 | |
| Cost Recovery Fee | $13.75 | |
| Property Surcharge | $13.04 | |
| Administrative Expense Fee | $3.53 | |
| | | **$674.16** |

LVI07 PHOENIX 10M    152587446    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $1,135.00 |
| **Government Fees and Taxes** | | **$154.51** |
| State and Local Taxes | $154.51 | |
| **Other Fees & Monthly Charges** | | **$290.81** |
| County Franchise Recovery | $1.02 | |
| City Franchise Recovery | $0.57 | |
| Federal Universal Service Fund | $182.79 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,580.32** |

LVI08 COLUMBUS 10M    152587447    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $757.00 |
| **Government Fees and Taxes** | | **$68.01** |
| State and Local Taxes | $68.01 | |
| **Other Fees & Monthly Charges** | | **$161.91** |
| State Franchise Recovery | $2.57 | |
| County Franchise Recovery | $2.20 | |
| Federal Universal Service Fund | $99.47 | |
| Cost Recovery Fee | $26.15 | |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 43 of 3539

**Your Account Balance    (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:  561-612-5180

LVI08 COLUMBUS 10M   152587447   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$986.92** |

LVI09 CINCINNATI 10M   152587448   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$52.49** |
| State and Local Taxes | $52.49 |
| **Other Fees & Monthly Charges** | **$118.56** |
| State Franchise Recovery | $2.17 |
| County Franchise Recovery | $0.51 |
| Federal Universal Service Fund | $73.30 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$811.05** |

LVI11 FORT LAUDERDALE 10M   152587449   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$115.61** |
| FL Comm Serv Taxes | $115.61 |
| **Other Fees & Monthly Charges** | **$152.03** |
| Federal Universal Service Fund | $96.04 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,011.64** |

LVI13 VIENNA 10M   152587450   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$41.35** |
| Gross Receipts | $3.26 |
| VA Communications Sales Tax | $38.09 |
| **Other Fees & Monthly Charges** | **$128.22** |
| State Franchise Recovery | $4.17 |
| County Franchise Recovery | $7.29 |
| Federal Universal Service Fund | $74.18 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$809.57** |

LVI16 DENVER 10M   152587452   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $790.00 |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764     Account: 67420332

Page 44 of 3539

**Your Account Balance   (continued)**
   Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI16 DENVER 10M   152587452   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$75.69** |
| State and Local Taxes | $75.69 |
| **Other Fees & Monthly Charges** | **$168.14** |
| Federal Universal Service Fund | $106.22 |
| Cost Recovery Fee | $28.08 |
| Property Surcharge | $26.64 |
| Administrative Expense Fee | $7.20 |
| | **$1,033.83** |

LVI19 BROOKFIELD 10M   152587453   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $578.00 |
| **Government Fees and Taxes** | **$33.26** |
| State and Local Taxes | $33.26 |
| **Other Fees & Monthly Charges** | **$94.37** |
| WI Remainder Assessment | $0.50 |
| Federal Universal Service Fund | $59.30 |
| Cost Recovery Fee | $15.68 |
| Property Surcharge | $14.87 |
| Administrative Expense Fee | $4.02 |
| | **$705.63** |

LVI24 ATLANTA 10M   152587455   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Other Fees & Monthly Charges** | **$161.48** |
| State Franchise Recovery | $8.48 |
| Federal Universal Service Fund | $97.01 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$905.48** |

LVI26 TAMPA 10M   152587456   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$104.36** |
| FL Comm Serv Taxes | $104.36 |
| **Other Fees & Monthly Charges** | **$115.60** |
| Federal Universal Service Fund | $73.02 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$859.96** |

LVI35 CHICAGO 10M   152587457   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$119.03** |
| State and Local Taxes | $114.62 |
| Gross Receipts | $4.41 |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764     Account: 67420332

Page 45 of 3539

**Your Account Balance   (continued)**
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI35 CHICAGO 10M   152587457   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $155.94 |
|---|---|---|
| PUC Fee | $0.44 | |
| State Franchise Recovery | $3.12 | |
| Federal Universal Service Fund | $96.39 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,018.97** |

GORD   152595981   CenturyLink Total Advantage Z

| Current gross charges | | $609.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$106.08** |
| State Franchise Recovery | $0.55 | |
| City Franchise Recovery | $0.67 | |
| Federal Universal Service Fund | $66.28 | |
| Cost Recovery Fee | $17.50 | |
| Property Surcharge | $16.59 | |
| Administrative Expense Fee | $4.49 | |
| | | **$715.08** |

FISH   152595982   CenturyLink Total Advantage Z

| Current gross charges | | $568.40 |
|---|---|---|
| **Government Fees and Taxes** | | **$66.40** |
| FL Comm Serv Taxes | $66.40 | |
| **Other Fees & Monthly Charges** | | **$90.52** |
| Federal Universal Service Fund | $57.18 | |
| Cost Recovery Fee | $15.12 | |
| Property Surcharge | $14.34 | |
| Administrative Expense Fee | $3.88 | |
| | | **$725.32** |

LVI59 100MB   152764415   CenturyLink Total Advantage Z

| Current gross charges | | $652.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$16.19** |
| Gross Receipts | $16.19 | |
| **Other Fees & Monthly Charges** | | **$176.90** |
| State Franchise Recovery | $19.24 | |
| County Franchise Recovery | $32.54 | |
| Federal Universal Service Fund | $81.00 | |
| Cost Recovery Fee | $20.01 | |
| Property Surcharge | $18.98 | |
| Administrative Expense Fee | $5.13 | |
| | | **$845.09** |

LVI115   152929097   CenturyLink Total Advantage Z

| Current gross charges | | $847.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$83.19** |
| State and Local Taxes | $82.49 | |
| FL Comm Serv Taxes | $0.70 | |



April 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1489228764         Account: 67420332

Page 46 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI115   152929097   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $189.31 |
|---|---|---|
| County Franchise Recovery | $0.76 | |
| Federal Universal Service Fund | $119.15 | |
| Cost Recovery Fee | $31.47 | |
| Property Surcharge | $29.86 | |
| Administrative Expense Fee | $8.07 | |

| | | $1,120.49 |
|---|---|---|

LVI114   152930837   CenturyLink Total Advantage Z

| Current gross charges | | $293.36 |
|---|---|---|
| **Government Fees and Taxes** | | **$4.22** |
| FL Comm Serv Taxes | $4.22 | |
| **Other Fees & Monthly Charges** | | **$5.43** |
| State Franchise Recovery | $3.08 | |
| County Franchise Recovery | $1.24 | |
| Federal Universal Service Fund | $0.67 | |
| Cost Recovery Fee | $0.20 | |
| Property Surcharge | $0.19 | |
| Administrative Expense Fee | $0.05 | |

| | | $303.01 |
|---|---|---|

LVI113   152931318   CenturyLink Total Advantage Z

| Current gross charges | | $656.94 |
|---|---|---|
| **Government Fees and Taxes** | | **$66.79** |
| State and Local Taxes | $58.89 | |
| Gross Receipts | $3.68 | |
| FL Comm Serv Taxes | $4.22 | |
| **Other Fees & Monthly Charges** | | **$125.12** |
| PUC Fee | $0.32 | |
| State Franchise Recovery | $2.66 | |
| County Franchise Recovery | $0.32 | |
| Federal Universal Service Fund | $77.06 | |
| Cost Recovery Fee | $20.29 | |
| Property Surcharge | $19.26 | |
| Administrative Expense Fee | $5.21 | |

| | | $848.85 |
|---|---|---|

LD 88385945   153132857   CenturyLink Total Advantage Z

| Current gross charges | | $31.92 |
|---|---|---|
| **Government Fees and Taxes** | | **$5.64** |
| FL Comm Serv Taxes | $5.64 | |
| **Other Fees & Monthly Charges** | | **$11.18** |
| Federal Universal Service Fund | $7.06 | |
| Cost Recovery Fee | $1.88 | |
| Property Surcharge | $1.77 | |
| Administrative Expense Fee | $0.47 | |

| | | $48.74 |
|---|---|---|



April 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1489228764           Account: 67420332

Page 47 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI20 PITTSBURGH    153245454    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $988.09 |
| Discounts, Promotions & Fees | -$0.30 |
| **Government Fees and Taxes** | **$141.25** |
| State and Local Taxes | $85.66 |
| Gross Receipts | $55.59 |
| **Other Fees & Monthly Charges** | **$197.81** |
| State Franchise Recovery | $21.93 |
| County Franchise Recovery | $49.39 |
| Federal Universal Service Fund | $81.72 |
| Cost Recovery Fee | $20.30 |
| Property Surcharge | $19.26 |
| Administrative Expense Fee | $5.21 |
| | **$1,326.85** |

ALORICA DCI CIRCUITS    153531390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $425.00 |
| **Government Fees and Taxes** | **$23.68** |
| Gross Receipts | $2.14 |
| VA Communications Sales Tax | $21.54 |
| **Other Fees & Monthly Charges** | **$3.74** |
| State Franchise Recovery | $2.76 |
| County Franchise Recovery | $0.98 |
| | **$452.42** |

ALLSTREAM TFN    153568867    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.30 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $0.17 |
| **Other Fees & Monthly Charges** | **$0.41** |
| Federal Universal Service Fund | $0.26 |
| Cost Recovery Fee | $0.06 |
| Property Surcharge | $0.07 |
| Administrative Expense Fee | $0.02 |
| | **$1.88** |

WAREHOUSE    153575308    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.17** |

TLC13    153580017    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $712.00 |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764     Account: 67420332

Page 48 of 3539

**Your Account Balance    (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

TLC13   153580017   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$46.12** |
| Gross Receipts | $3.58 | |
| VA Communications Sales Tax | $42.54 | |
| **Other Fees & Monthly Charges** | | **$145.96** |
| State Franchise Recovery | $4.63 | |
| Federal Universal Service Fund | $89.47 | |
| Cost Recovery Fee | $23.52 | |
| Property Surcharge | $22.31 | |
| Administrative Expense Fee | $6.03 | |
| | | **$904.08** |

LVI15   153705358   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $657.00 |
| **Government Fees and Taxes** | | **$28.65** |
| State and Local Taxes | $28.65 | |
| **Other Fees & Monthly Charges** | | **$188.94** |
| State Franchise Recovery | $10.12 | |
| County Franchise Recovery | $32.85 | |
| Federal Universal Service Fund | $94.11 | |
| Cost Recovery Fee | $23.52 | |
| Property Surcharge | $22.31 | |
| Administrative Expense Fee | $6.03 | |
| | | **$874.59** |

LVI65 CHARLOTTE    153980111    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $757.00 |
| **Government Fees and Taxes** | | **$63.85** |
| State and Local Taxes | $63.85 | |
| **Other Fees & Monthly Charges** | | **$167.64** |
| State Franchise Recovery | $4.54 | |
| City Franchise Recovery | $5.37 | |
| Federal Universal Service Fund | $100.06 | |
| Cost Recovery Fee | $26.15 | |
| Property Surcharge | $24.81 | |
| Administrative Expense Fee | $6.71 | |
| | | **$988.49** |

10M DALLAS   153980112   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,030.00 |
| **Government Fees and Taxes** | | **$97.29** |
| State and Local Taxes | $97.29 | |
| **Other Fees & Monthly Charges** | | **$161.94** |
| Utility Gross Receipts Assmt | $1.73 | |
| Texas Recovery Surcharge | $5.43 | |
| City Franchise Recovery | $5.46 | |
| Federal Universal Service Fund | $94.49 | |
| Cost Recovery Fee | $24.86 | |



April 03, 2020                  THE LASIK VISION INSTITUTE LLC
Invoice 1489228764             Account: 67420332

Page 49 of 3539

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC  67420332    Primary  Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:  561-612-5180

10M DALLAS   153980112   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $23.59 |
| Administrative Expense Fee | $6.38 |
| | **$1,289.23** |

TLC84 GREENSBORO   153980113   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$65.57** |
| State and Local Taxes | $65.57 |
| **Other Fees & Monthly Charges** | **$195.01** |
| State Franchise Recovery | $4.54 |
| County Franchise Recovery | $0.98 |
| City Franchise Recovery | $28.92 |
| Federal Universal Service Fund | $102.90 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,017.58** |

LVI81 CLEVELAND   153980115   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$76.72** |
| State and Local Taxes | $76.72 |
| **Other Fees & Monthly Charges** | **$173.97** |
| State Franchise Recovery | $2.71 |
| Federal Universal Service Fund | $108.31 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,048.69** |

CISCO ISR 4400   154120160   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,386.56 |
| **Government Fees and Taxes** | **$97.06** |
| State and Local Taxes | $97.06 |
| | **$1,483.62** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE LLC Current Net Charges** | **$100,097.30** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $115,146.98 |
| Early Termination  - 3/30/2020 | $1,643.78 |
| Early Termination  - 3/30/2020 | $1,416.90 |
| Early Termination  - 3/30/2020 | $1,184.05 |



April 03, 2020  
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC  
Account: 67420332

Page 50 of 3539

## Your Account Balance   (continued)

### Payments and Adjustments  (continued)

THE LASIK VISION INSTITUTE LLC   67420332      Primary   Account

1555 PALM BEACH LAKES BLVD  
SUITE 600  
West Palm Beach, FL  33401  
Main Telephone Number:   561-612-5180

| | |
|---|---:|
| Early Termination  - 3/20/2020 | $1,230.78 |
| Early Termination  - 3/30/2020 | $1,307.26 |
| Early Termination  - 3/20/2020 | $2,067.71 |
| STATE TAX ADJUSTMENT  - 3/30/2020 | $18.74 |
| COUNTY TAX ADJUSTMENT  - 3/30/2020 | $7.56 |
| STATE TAX ADJUSTMENT  - 3/30/2020 | $123.52 |
| CITY TAX ADJUSTMENT  - 3/30/2020 | $39.91 |
| CITY TAX ADJUSTMENT  - 3/30/2020 | $26.60 |
| FEDERAL TAX ADJUSTMENT  - 3/30/2020 | $78.64 |
| FEDERAL TAX ADJUSTMENT  - 3/30/2020 | $21.25 |
| STATE TAX ADJUSTMENT  - 3/30/2020 | $0.28 |
| FEDERAL TAX ADJUSTMENT  - 3/30/2020 | $339.13 |
| FEDERAL TAX ADJUSTMENT  - 3/30/2020 | $48.17 |
| FEDERAL TAX ADJUSTMENT  - 3/30/2020 | $34.71 |
| FEDERAL TAX ADJUSTMENT  - 3/30/2020 | $65.71 |
| FEDERAL TAX ADJUSTMENT  - 3/30/2020 | $17.76 |
| STATE TAX ADJUSTMENT  - 3/30/2020 | $13.50 |
| COUNTY TAX ADJUSTMENT  - 3/30/2020 | $5.45 |
| FEDERAL TAX ADJUSTMENT  - 3/30/2020 | $283.40 |
| FEDERAL TAX ADJUSTMENT  - 3/30/2020 | $40.26 |
| FEDERAL TAX ADJUSTMENT  - 3/30/2020 | $29.01 |
| CITY TAX ADJUSTMENT  - 3/20/2020 | $12.69 |
| STATE TAX ADJUSTMENT  - 3/20/2020 | $38.40 |
| CITY TAX ADJUSTMENT  - 3/30/2020 | $83.16 |
| STATE TAX ADJUSTMENT  - 3/30/2020 | $90.39 |
| CITY TAX ADJUSTMENT  - 3/30/2020 | $29.20 |
| CITY TAX ADJUSTMENT  - 3/30/2020 | $19.47 |
| STATE TAX ADJUSTMENT  - 3/30/2020 | $0.26 |
| CITY TAX ADJUSTMENT  - 3/20/2020 | $21.32 |
| FEDERAL TAX ADJUSTMENT  - 3/20/2020 | $114.76 |
| FEDERAL TAX ADJUSTMENT  - 3/20/2020 | $31.02 |
| STATE TAX ADJUSTMENT  - 3/20/2020 | $64.51 |
| FEDERAL TAX ADJUSTMENT  - 3/20/2020 | $494.90 |
| STATE TAX ADJUSTMENT  - 3/20/2020 | $59.64 |
| FEDERAL TAX ADJUSTMENT  - 3/20/2020 | $70.30 |
| FEDERAL TAX ADJUSTMENT  - 3/20/2020 | $50.66 |
| Transfer from SubAcc  - 3/3/2020 | $31,029.30 |
| Payment Received  - 4/1/2020  Thank You! | -$22,000.00 |



April 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1489228764            Account: 67420332

Page 51 of 3539

## Your Account Balance    (continued)

THE LASIK VISION INSTITUTE LLC   69163270        Secondary   Account

2000 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL  33409
Main Telephone Number: 561-965-9110

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |

THE LASIK VISION INSTITUTE  86995386        Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number: 314-727-8530

**Current Net Charges**

TLC_TOLLFREE    150769688    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $509.82 |
| Discounts, Promotions & Fees | -$1.30 |
| **Government Fees and Taxes** | **$83.30** |
| State and Local Taxes | $2.10 |
| Gross Receipts | $0.06 |
| Illinois Universal Service | $0.01 |
| CA Teleconnect Fund Surcharge | $0.01 |
| CA ULTS Surcharge | $0.05 |
| FL Comm Serv Taxes | $81.05 |
| WA Local Utility Tax | $0.01 |
| CA Advanced Services Fund | $0.01 |
| **Other Fees & Monthly Charges** | **$177.87** |
| State Franchise Recovery | $0.08 |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.38 |
| Federal Universal Service Fund | $112.12 |
| Cost Recovery Fee | $29.61 |
| Property Surcharge | $28.09 |
| Administrative Expense Fee | $7.58 |
| | **$769.69** |

TLC46    150855804    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.51 |
| **Government Fees and Taxes** | **$0.78** |
| State and Local Taxes | $0.05 |
| FL Comm Serv Taxes | $0.70 |
| WA Local Utility Tax | $0.03 |
| **Other Fees & Monthly Charges** | **$1.41** |
| Federal Universal Service Fund | $0.90 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.70** |

TLC94    150855805    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.68 |
| Discounts, Promotions & Fees | -$0.02 |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 52 of 3539

**Your Account Balance   (continued)**
Current Net Charges   (continued)

THE LASIK VISION INSTITUTE   86995386       Secondary   Account

| TLC94   150855805   CenturyLink Total Advantage Z | | |
|---|---|---|
| **Government Fees and Taxes** | | **$0.84** |
| FL Comm Serv Taxes | $0.70 | |
| MT Telecom Excise Tax | $0.14 | |
| **Other Fees & Monthly Charges** | | **$1.61** |
| PUC Fee | $0.01 | |
| Federal Universal Service Fund | $1.02 | |
| Cost Recovery Fee | $0.26 | |
| Property Surcharge | $0.25 | |
| Administrative Expense Fee | $0.07 | |
| | | **$10.11** |
| TLC45   150855806   CenturyLink Total Advantage Z | | |
| Current gross charges | | $18.42 |
| Discounts, Promotions & Fees | | -$0.06 |
| **Government Fees and Taxes** | | **$2.26** |
| State and Local Taxes | $0.60 | |
| Gross Receipts | $0.26 | |
| FL Comm Serv Taxes | $1.40 | |
| **Other Fees & Monthly Charges** | | **$3.64** |
| Federal Universal Service Fund | $2.30 | |
| Cost Recovery Fee | $0.61 | |
| Property Surcharge | $0.57 | |
| Administrative Expense Fee | $0.16 | |
| | | **$24.26** |
| TLC65   150855807   CenturyLink Total Advantage Z | | |
| Current gross charges | | $7.98 |
| **Government Fees and Taxes** | | **$1.40** |
| FL Comm Serv Taxes | $1.40 | |
| **Other Fees & Monthly Charges** | | **$2.79** |
| Federal Universal Service Fund | $1.76 | |
| Cost Recovery Fee | $0.47 | |
| Property Surcharge | $0.44 | |
| Administrative Expense Fee | $0.12 | |
| | | **$12.17** |
| TLC35   150855808   CenturyLink Total Advantage Z | | |
| Current gross charges | | $541.26 |
| Discounts, Promotions & Fees | | -$0.24 |
| **Government Fees and Taxes** | | **$81.93** |
| State and Local Taxes | $69.70 | |
| Gross Receipts | $2.68 | |
| Illinois Universal Service | $0.40 | |
| FL Comm Serv Taxes | $9.15 | |
| **Other Fees & Monthly Charges** | | **$71.28** |
| PUC Fee | $0.15 | |
| State Franchise Recovery | $2.06 | |
| County Franchise Recovery | $0.25 | |



April 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1489228764      Account: 67420332

Page 53 of 3539

**Your Account Balance    (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE  86995386      Secondary  Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC35  150855808  CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $43.53 |
| Cost Recovery Fee | $11.47 |
| Property Surcharge | $10.88 |
| Administrative Expense Fee | $2.94 |
| | **$694.23** |

TLC08  150855809  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

TLC46  150855811  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $10.17 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$1.69** |
| State and Local Taxes | $0.29 |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$3.06** |
| Arkansas High Cost Fund | $0.23 |
| Federal Universal Service Fund | $1.79 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.45 |
| Administrative Expense Fee | $0.12 |
| | **$14.91** |

TLC92  150855813  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.17** |

TLC93  150855816  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.32 |



April 03, 2020   THE LASIK VISION INSTITUTE LLC
Invoice 1489228764   Account: 67420332

Page 54 of 3539

**Your Account Balance   (continued)**
Current Net Charges   (continued)

THE LASIK VISION INSTITUTE   86995386      Secondary    Account

TLC93   150855816   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.48** |
| S Carolina Universal Service | $0.01 |
| State Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $0.93 |
| Cost Recovery Fee | $0.24 |
| Property Surcharge | $0.23 |
| Administrative Expense Fee | $0.06 |
| | **$6.50** |

TLC01   150855824   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

TLC62   150855827   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $978.97 |
| **Government Fees and Taxes** | **$62.37** |
| Gross Receipts | $4.92 |
| FL Comm Serv Taxes | $2.11 |
| VA Communications Sales Tax | $55.34 |
| **Other Fees & Monthly Charges** | **$149.57** |
| State Franchise Recovery | $6.28 |
| County Franchise Recovery | $11.03 |
| Federal Universal Service Fund | $84.02 |
| Cost Recovery Fee | $21.88 |
| Property Surcharge | $20.75 |
| Administrative Expense Fee | $5.61 |
| | **$1,190.91** |

TLC74   150855828   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $566.50 |
| **Government Fees and Taxes** | **$89.29** |
| State and Local Taxes | $89.29 |
| **Other Fees & Monthly Charges** | **$80.72** |
| State Franchise Recovery | $0.33 |
| City Franchise Recovery | $5.84 |
| Federal Universal Service Fund | $47.27 |
| Cost Recovery Fee | $12.37 |
| Property Surcharge | $11.74 |
| Administrative Expense Fee | $3.17 |



April 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1489228764               Account: 67420332

Page 55 of 3539

**Your Account Balance   (continued)**

Current Net Charges   (continued)

TLC74   150855828   CenturyLink Total Advantage Z

| | |
|---|---|
| | **$736.51** |

TLC84   150912177   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $18.38 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.00** |
| State and Local Taxes | $0.18 |
| FL Comm Serv Taxes | $2.82 |
| **Other Fees & Monthly Charges** | **$5.76** |
| State Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.10 |
| Federal Universal Service Fund | $3.57 |
| Cost Recovery Fee | $0.94 |
| Property Surcharge | $0.90 |
| Administrative Expense Fee | $0.24 |
| | **$27.13** |

TLC HQ 10MB INTERNET   151154202   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $938.00 |
| Discounts, Promotions & Fees | -$255.00 |
| **Other Fees & Monthly Charges** | **$40.37** |
| State Franchise Recovery | $1.34 |
| County Franchise Recovery | $5.29 |
| Property Surcharge | $33.74 |
| | **$723.37** |

TLC39A NASHVILLE TN   151239352   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.17** |

TLC39B NASHVILLE TN   151239353   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.17** |

TLC85   151362032   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $9.47 |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 56 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE   86995386        Secondary   Account

| TLC85   151362032   CenturyLink Total Advantage Z | |
|---|---|
| **Government Fees and Taxes** | **$1.44** |
| State and Local Taxes | $0.74 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.44** |
| Federal Universal Service Fund | $0.92 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.23 |
| Administrative Expense Fee | $0.06 |
| | **$12.35** |

| TLC24   151362033   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$2.11** |
| FL Comm Serv Taxes | $2.11 |
| **Other Fees & Monthly Charges** | **$4.19** |
| Federal Universal Service Fund | $2.65 |
| Cost Recovery Fee | $0.70 |
| Property Surcharge | $0.66 |
| Administrative Expense Fee | $0.18 |
| | **$18.27** |

| TLC24   151477698   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $20.10 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.03** |
| Federal Universal Service Fund | $4.45 |
| Cost Recovery Fee | $1.17 |
| Property Surcharge | $1.11 |
| Administrative Expense Fee | $0.30 |
| | **$30.65** |

| TLC26   151774097   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $1,027.00 |
| **Government Fees and Taxes** | **$175.64** |
| FL Comm Serv Taxes | $175.64 |
| **Other Fees & Monthly Charges** | **$251.16** |
| Federal Universal Service Fund | $158.66 |
| Cost Recovery Fee | $41.95 |
| Property Surcharge | $39.79 |
| Administrative Expense Fee | $10.76 |
| | **$1,453.80** |

| TLC90   152115551   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$111.51** |
| State and Local Taxes | $111.51 |



April 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1489228764          Account: 67420332

Page 57 of 3539

**Your Account Balance   (continued)**
  Current Net Charges   (continued)

THE LASIK VISION INSTITUTE  86995386        Secondary   Account

TLC90   152115551   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $303.77 |
|---|---|---|
| City Franchise Recovery | $12.94 | |
| Federal Universal Service Fund | $184.40 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,550.28** |

TLC73 FAIRFIELD    152507590   CenturyLink Total Advantage Z

| Current gross charges | | $710.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$53.52** |
| State and Local Taxes | $53.52 | |
| **Other Fees & Monthly Charges** | | **$143.57** |
| CT Telecom Relay Surcharge | $0.30 | |
| State Franchise Recovery | $0.07 | |
| County Franchise Recovery | $2.77 | |
| Federal Universal Service Fund | $88.83 | |
| Cost Recovery Fee | $23.40 | |
| Property Surcharge | $22.20 | |
| Administrative Expense Fee | $6.00 | |
| | | **$907.09** |

TLC80 PROVIDENCE    152507591   CenturyLink Total Advantage Z

| Current gross charges | | $710.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$104.89** |
| State and Local Taxes | $61.41 | |
| Gross Receipts | $43.48 | |
| **Other Fees & Monthly Charges** | | **$140.11** |
| Federal Universal Service Fund | $88.51 | |
| Cost Recovery Fee | $23.40 | |
| Property Surcharge | $22.20 | |
| Administrative Expense Fee | $6.00 | |
| | | **$955.00** |

TLC85 ALBANY    152507592   CenturyLink Total Advantage Z

| Current gross charges | | $1,027.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$134.85** |
| State and Local Taxes | $134.85 | |
| **Other Fees & Monthly Charges** | | **$251.86** |
| State Franchise Recovery | $0.62 | |
| Federal Universal Service Fund | $158.74 | |
| Cost Recovery Fee | $41.95 | |
| Property Surcharge | $39.79 | |
| Administrative Expense Fee | $10.76 | |
| | | **$1,413.71** |

TLC19 BROOKFIELD    152507593   CenturyLink Total Advantage Z

| Current gross charges | | $735.00 |
|---|---|---|



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 58 of 3539

**Your Account Balance   (continued)**
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE   86995386        Secondary    Account

TLC19 BROOKFIELD    152507593    CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$42.00** |
| State and Local Taxes | $42.00 |
| **Other Fees & Monthly Charges** | **$140.86** |
| WI Remainder Assessment | $0.75 |
| Federal Universal Service Fund | $88.51 |
| Cost Recovery Fee | $23.40 |
| Property Surcharge | $22.20 |
| Administrative Expense Fee | $6.00 |
| | **$917.86** |

TLC24 ATLANTA    152507594    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $640.00 |
| **Other Fees & Monthly Charges** | **$128.77** |
| State Franchise Recovery | $7.29 |
| County Franchise Recovery | $4.67 |
| Federal Universal Service Fund | $74.23 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$768.77** |

TLC59 ROCKVILLE    152513823    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $545.00 |
| **Government Fees and Taxes** | **$13.22** |
| Gross Receipts | $13.22 |
| **Other Fees & Monthly Charges** | **$129.26** |
| State Franchise Recovery | $16.08 |
| County Franchise Recovery | $27.20 |
| Federal Universal Service Fund | $55.66 |
| Cost Recovery Fee | $13.75 |
| Property Surcharge | $13.04 |
| Administrative Expense Fee | $3.53 |
| | **$687.48** |

TLC67 PLYMOUTH MEETING    152513826    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,094.00 |
| **Government Fees and Taxes** | **$134.71** |
| State and Local Taxes | $77.40 |
| Gross Receipts | $57.31 |
| **Other Fees & Monthly Charges** | **$177.65** |
| State Franchise Recovery | $23.73 |
| Federal Universal Service Fund | $97.93 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,406.36** |

TLC92 LITTLROCK    152513829    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $798.00 |



April 03, 2020　　　　　THE LASIK VISION INSTITUTE LLC
Invoice 1489228764　　Account: 67420332

Page 59 of 3539

## Your Account Balance   (continued)
**Current Net Charges** (continued)

THE LASIK VISION INSTITUTE  86995386　　　Secondary   Account

TLC92 LITTLROCK   152513829   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$86.10** |
| State and Local Taxes | $86.10 | |
| **Other Fees & Monthly Charges** | | **$170.94** |
| Federal Universal Service Fund | $107.99 | |
| Cost Recovery Fee | $28.55 | |
| Property Surcharge | $27.08 | |
| Administrative Expense Fee | $7.32 | |
| | | **$1,055.04** |

TLC94 BILLINGS   152513830   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,185.00 |
| **Government Fees and Taxes** | | **$42.57** |
| MT Telecom Excise Tax | $42.57 | |
| **Other Fees & Monthly Charges** | | **$288.99** |
| Federal Universal Service Fund | $182.56 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,516.56** |

TLC45 BOSTON   152523982   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $733.00 |
| **Government Fees and Taxes** | | **$54.01** |
| State and Local Taxes | $54.01 | |
| **Other Fees & Monthly Charges** | | **$192.73** |
| State Franchise Recovery | $36.65 | |
| County Franchise Recovery | $3.38 | |
| Federal Universal Service Fund | $98.13 | |
| Cost Recovery Fee | $24.74 | |
| Property Surcharge | $23.48 | |
| Administrative Expense Fee | $6.35 | |
| | | **$979.74** |

TLC46 BELLEVUE   152523983   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,135.00 |
| **Government Fees and Taxes** | | **$162.03** |
| State and Local Taxes | $142.31 | |
| WA Local Utility Tax | $19.72 | |
| **Other Fees & Monthly Charges** | | **$289.25** |
| State Franchise Recovery | $0.23 | |
| Federal Universal Service Fund | $182.59 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,586.28** |

TLC48 MADISON   152523984   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,002.00 |

 CenturyLink™

April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 60 of 3539

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE   86995386       Secondary   Account

TLC48 MADISON   152523984   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$61.74** |
| State and Local Taxes | $61.74 |
| **Other Fees & Monthly Charges** | **$130.65** |
| WI Remainder Assessment | $0.69 |
| City Franchise Recovery | $1.31 |
| Federal Universal Service Fund | $81.30 |
| Cost Recovery Fee | $21.47 |
| Property Surcharge | $20.37 |
| Administrative Expense Fee | $5.51 |
| | **$1,194.39** |

TLC49 PORTLAND   152523985   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $827.00 |
| **Other Fees & Monthly Charges** | **$187.51** |
| State Franchise Recovery | $0.83 |
| County Franchise Recovery | $4.88 |
| Federal Universal Service Fund | $115.10 |
| Cost Recovery Fee | $30.25 |
| Property Surcharge | $28.69 |
| Administrative Expense Fee | $7.76 |
| | **$1,014.51** |

TLC50 SAN ANTONIO   152523986   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $735.00 |
| **Government Fees and Taxes** | **$65.93** |
| State and Local Taxes | $65.93 |
| **Other Fees & Monthly Charges** | **$155.02** |
| Utility Gross Receipts Assmt | $1.23 |
| Texas Recovery Surcharge | $3.86 |
| City Franchise Recovery | $0.95 |
| Federal Universal Service Fund | $94.15 |
| Cost Recovery Fee | $24.86 |
| Property Surcharge | $23.59 |
| Administrative Expense Fee | $6.38 |
| | **$955.95** |

TLC72 MANHATTAN   152523987   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$137.69** |
| State and Local Taxes | $137.69 |
| **Other Fees & Monthly Charges** | **$195.14** |
| State Franchise Recovery | $0.45 |
| County Franchise Recovery | $1.04 |
| City Franchise Recovery | $37.20 |
| Federal Universal Service Fund | $100.46 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 61 of 3539

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

TLC72 MANHATTAN    152523987    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$1,076.83** |

TLC93 GREENSVILLE    152523988    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $596.00 |
| **Other Fees & Monthly Charges** | **$128.67** |
| S Carolina Universal Service | $8.15 |
| State Franchise Recovery | $18.59 |
| Federal Universal Service Fund | $65.04 |
| Cost Recovery Fee | $16.73 |
| Property Surcharge | $15.87 |
| Administrative Expense Fee | $4.29 |
| | **$724.67** |

TLC04 INDIANAPOLIS    152523990    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$52.74** |
| State and Local Taxes | $52.74 |
| **Other Fees & Monthly Charges** | **$122.43** |
| State Franchise Recovery | $3.39 |
| City Franchise Recovery | $2.81 |
| Federal Universal Service Fund | $73.65 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$815.17** |

TLC08 COLUMBUS    152523991    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$72.04** |
| State and Local Taxes | $72.04 |
| **Other Fees & Monthly Charges** | **$175.67** |
| State Franchise Recovery | $2.71 |
| City Franchise Recovery | $1.52 |
| Federal Universal Service Fund | $108.49 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,045.71** |

TLC16 DENVER    152523992    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,139.41 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$112.98** |
| State and Local Taxes | $112.27 |
| FL Comm Serv Taxes | $0.70 |
| Colorado Universal Service | $0.01 |
| **Other Fees & Monthly Charges** | **$290.49** |
| City Franchise Recovery | $0.02 |
| Federal Universal Service Fund | $183.50 |
| Cost Recovery Fee | $48.51 |



April 03, 2020
Invoice 1489228764

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 62 of 3539

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386       Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC16 DENVER   152523992   CenturyLink Total Advantage Z

### Other Fees & Monthly Charges    (continued)

| | |
|---|---|
| Property Surcharge | $46.02 |
| Administrative Expense Fee | $12.44 |
| | **$1,542.87** |

TLC20 PITTSBURGH    152523993   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$110.19** |
| State and Local Taxes | $68.45 |
| Gross Receipts | $41.74 |
| **Other Fees & Monthly Charges** | **$211.88** |
| State Franchise Recovery | $16.51 |
| County Franchise Recovery | $37.20 |
| Federal Universal Service Fund | $102.18 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,066.07** |

TLC47 10MB   152589709   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $821.69 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$94.13** |
| State and Local Taxes | $93.43 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$180.40** |
| State Franchise Recovery | $1.06 |
| Federal Universal Service Fund | $113.36 |
| Cost Recovery Fee | $29.92 |
| Property Surcharge | $28.39 |
| Administrative Expense Fee | $7.67 |
| | **$1,096.20** |

TLC65 C   153435825   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $647.11 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$54.19** |
| State and Local Taxes | $52.79 |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$126.99** |
| State Franchise Recovery | $3.83 |
| City Franchise Recovery | $4.54 |
| Federal Universal Service Fund | $75.24 |
| Cost Recovery Fee | $19.68 |



April 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1489228764          Account: 67420332

Page 63 of 3539

**Your Account Balance    (continued)**

**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE  86995386        Secondary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC65 C   153435825   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $18.66 |
| Administrative Expense Fee | $5.04 |
| | **$828.28** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$30,885.07** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $31,029.30 |
| Transfer to PRIM Acc  - 3/3/2020 | -$31,029.30 |

THE LASIK VISION INSTITUT, LLC  88549916        Secondary    Account

1555 PALM BEACH LAKES BLVD
#600
WEST PALM BEACH, FL  33401
Main Telephone Number:  561-686-0843

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |


CenturyLink™

May 03, 2020
Invoice: 1491081810
Billing Cycle: 717-21

Page 1 of 1668

THE LASIK VISION INSTITUTE LLC
Account #    67420332
Phone #    561-612-5180

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$266,383.41** |
| No Payments Received | |
| Late Payment Charge | $1,397.20 |
| Adjustments to Previous Balance | $1,192.07 |
| Balance Forward | $268,972.68 |
| **Current Charges** | |
| Current Gross Charges | $167,369.58 |
| Discount, Promotions, & Fees | -$71,819.71 |
| Government Fees & Taxes | $9,667.94 |
| Other Fees & Monthly Charges | $20,254.39 |
| Current Net Charges | $125,472.20 |
| **Amount Due** | **$394,444.88** |

Thank you for choosing CenturyLink Communications, LLC.

According to our records, we have not received payment for
your last CenturyLink invoice.  If you have already submitted
payment please disregard  this notice.  Thank you for
choosing CenturyLink.

### Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 59 |
| Service Summary | 64 |
| 12-Month Review of Spending | 100 |
| Custom Reports | 105 |
| Service Detail | 113 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020

CenturyLink™

THE LASIK VISION INSTITUTE LLC
ATTN: ACCOUNTS PAYABLE
1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL 33401

| | |
|---|---|
| **Invoice Number** | **1491081810** |
| **Account Number** | **67420332** |
| **Amount Due** | **$394,444.88** |
| Amount Paid: | $_____ _____ |

Payment Due for New Charges
June 02, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1491081810067420332111110012547220003944448 84

 CenturyLink™

May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 2 of 1668

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•     Your name and account number
•     Dollar amount of the dispute and billing date
•     Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810      Account: 67420332

Page 3 of 1668

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | | |
|---|---|---|
| THE LASIK VISION INSTITUTE LLC  67420332 | Primary | $144,514.78 |
| THE LASIK VISION INSTITUTE LLC  69163270 | Secondary | $0.00 |
| THE LASIK VISION INSTITUTE  86995386 | Secondary | $22,854.80 |
| THE LASIK VISION INSTITUT, LLC  88549916 | Secondary | $0.00 |
| | | **$167,369.58** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **-$71,819.71** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $5,038.82 |
| Gross Receipts | $456.30 |
| Illinois Universal Service | $0.14 |
| Nebraska Universal Serv Fund | $0.02 |
| CA Relay and Comm Surcharge | $0.28 |
| CA Teleconnect Fund Surcharge | $0.43 |
| CA ULTS Surcharge | $2.71 |
| FL Comm Serv Taxes | $3,818.73 |
| WA Local Utility Tax | $19.84 |
| MT Telecom Excise Tax | $42.67 |
| Local 911 | $20.00 |
| VA Communications Sales Tax | $242.25 |
| CA Advanced Services Fund | $0.31 |
| CA High Cost Fund-A Surcharge | $0.19 |
| Local Business License Tax | $25.25 |
| | **$9,667.94** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| Utility Gross Receipts Assmt | $9.19 |
| PUC Fee | $0.71 |
| CA PUC Fee Surcharge | $0.19 |
| Texas Universal Service Fund | $0.10 |
| S Carolina Universal Service | $9.42 |
| Oklahoma Universal Serv Fund | $0.81 |
| OK High Cost Fund Surcharge | $0.87 |
| CT Telecom Relay Surcharge | $0.68 |
| KY - GRT Surcharge | $5.82 |
| Wisconsin Universal Serv Fund | $0.07 |
| WI Remainder Assessment | $1.94 |
| Texas Recovery Surcharge | $28.83 |
| State Franchise Recovery | $396.43 |
| County Franchise Recovery | $308.82 |
| City Franchise Recovery | $291.67 |
| Federal Universal Service Fund | $12,010.21 |
| Cost Recovery Fee | $3,161.51 |
| Property Surcharge | $3,219.58 |
| Administrative Expense Fee | $807.54 |
| | **$20,254.39** |

| | |
|---|---|
| **Current Net Charges** | **$125,472.20** |
| **Previous Balance** | **$266,383.41** |
| **Late Payment Charge** | **$1,397.20** |



May 03, 2020              THE LASIK VISION INSTITUTE LLC
Invoice 1491081810        Account: 67420332

Page 4 of 1668

## Your Account Balance   (continued)
## All Accounts

| | |
|---|---|
| Payments Received | $0.00 |
| Adjustments | $1,192.07 |
| **Amount Due** | **$394,444.88** |

THE LASIK VISION INSTITUTE LLC  67420332      Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:  561-612-5180

**Current Net Charges**

THE LASIK VISION INTU/TOLL FREE      127003712    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $17,739.82 |
| Discounts, Promotions & Fees | | -$13,426.47 |
| **Government Fees and Taxes** | | **$730.23** |
| State and Local Taxes | $38.81 | |
| Gross Receipts | $1.23 | |
| FL Comm Serv Taxes | $690.19 | |
| **Other Fees & Monthly Charges** | | **$1,473.95** |
| Oklahoma Universal Serv Fund | $0.48 | |
| OK High Cost Fund Surcharge | $0.52 | |
| State Franchise Recovery | $1.00 | |
| County Franchise Recovery | $0.34 | |
| City Franchise Recovery | $6.53 | |
| Federal Universal Service Fund | $926.09 | |
| Cost Recovery Fee | $244.41 | |
| Property Surcharge | $231.90 | |
| Administrative Expense Fee | $62.68 | |
| | | **$6,517.53** |

THE LASIK VISION INSTITUTLLC      127581015    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $155.45 |
| Discounts, Promotions & Fees | | -$150.08 |
| **Government Fees and Taxes** | | **$0.97** |
| FL Comm Serv Taxes | $0.97 | |
| **Other Fees & Monthly Charges** | | **$1.88** |
| Federal Universal Service Fund | $1.18 | |
| Cost Recovery Fee | $0.31 | |
| Property Surcharge | $0.30 | |
| Administrative Expense Fee | $0.09 | |
| | | **$8.22** |

THE LASIK VISION INST. TOLL FREE      127741796    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $7,542.13 |
| Discounts, Promotions & Fees | | -$7,055.50 |
| **Government Fees and Taxes** | | **$86.90** |
| FL Comm Serv Taxes | $86.90 | |
| **Other Fees & Monthly Charges** | | **$158.12** |
| S Carolina Universal Service | $0.01 | |
| State Franchise Recovery | $0.01 | |



May 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1491081810              Account: 67420332

Page 5 of 1668

**Your Account Balance   (continued)**
    **Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

THE LASIK VISION INST. TOLL FREE  127741796   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $99.87 |
| Cost Recovery Fee | $26.40 |
| Property Surcharge | $25.06 |
| Administrative Expense Fee | $6.77 |
| | **$731.65** |

GLV-LA   129198450   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $40,479.05 |
| Discounts, Promotions & Fees | -$37,328.39 |
| **Government Fees and Taxes** | **$551.47** |
| State and Local Taxes | $0.45 |
| Gross Receipts | $0.03 |
| FL Comm Serv Taxes | $550.99 |
| **Other Fees & Monthly Charges** | **$1,013.97** |
| State Franchise Recovery | $0.02 |
| City Franchise Recovery | $0.17 |
| Federal Universal Service Fund | $640.42 |
| Cost Recovery Fee | $169.32 |
| Property Surcharge | $160.63 |
| Administrative Expense Fee | $43.41 |
| | **$4,716.10** |

LVI40   133418283   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.17** |

LVI51   133418739   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $21.80 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.61** |
| CA Relay and Comm Surcharge | $0.01 |
| CA Teleconnect Fund Surcharge | $0.01 |
| CA ULTS Surcharge | $0.06 |
| FL Comm Serv Taxes | $3.52 |
| CA Advanced Services Fund | $0.01 |



May 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1491081810             Account: 67420332

Page 6 of 1668

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

| LVI51   133418739   CenturyLink Total Advantage Z | | |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$7.16** |
| Federal Universal Service Fund | $4.53 | |
| Cost Recovery Fee | $1.19 | |
| Property Surcharge | $1.13 | |
| Administrative Expense Fee | $0.31 | |
| | | **$32.55** |

| LVI50   133418740   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$56.44** |
| State and Local Taxes | $56.44 | |
| **Other Fees & Monthly Charges** | | **$120.95** |
| Utility Gross Receipts Assmt | $1.07 | |
| Texas Recovery Surcharge | $3.36 | |
| City Franchise Recovery | $0.83 | |
| Federal Universal Service Fund | $73.11 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$817.39** |

| LVI 49   133418742   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

| LVI36   133429394   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $545.00 |
| **Government Fees and Taxes** | | **$46.81** |
| State and Local Taxes | $46.81 | |
| **Other Fees & Monthly Charges** | | **$108.41** |
| Utility Gross Receipts Assmt | $0.95 | |
| Texas Recovery Surcharge | $2.97 | |
| City Franchise Recovery | $20.44 | |
| Federal Universal Service Fund | $53.73 | |
| Cost Recovery Fee | $13.75 | |
| Property Surcharge | $13.04 | |
| Administrative Expense Fee | $3.53 | |
| | | **$700.22** |

| LVI04   133430709   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $19.95 |



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 7 of 1668

## Your Account Balance   (continued)
#### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI04    133430709   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI06    133430710   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI09    133430713   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI03    137439618   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LC-011-BOCA RATON    137439623   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.05 |
| | **$0.05** |

LVI19    137439625   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |

 CenturyLink™    May 03, 2020          THE LASIK VISION INSTITUTE LLC
                                Invoice 1491081810      Account: 67420332

Page 8 of 1668

**Your Account Balance    (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI19    137439625    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI24    137439627    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $31.92 |
| **Government Fees and Taxes** | **$5.64** |
| FL Comm Serv Taxes | $5.64 |
| **Other Fees & Monthly Charges** | **$11.18** |
| Federal Universal Service Fund | $7.06 |
| Cost Recovery Fee | $1.88 |
| Property Surcharge | $1.77 |
| Administrative Expense Fee | $0.47 |
| | **$48.74** |

LVI26    137439628    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI35    137439629    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $50.00 |
| Discounts, Promotions & Fees | -$50.00 |
| | **$0.00** |

LVI36    137439630    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $13.48 |
| Discounts, Promotions & Fees | -$0.07 |
| **Government Fees and Taxes** | **$1.84** |
| State and Local Taxes | $0.44 |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$4.00** |
| Utility Gross Receipts Assmt | $0.01 |
| Texas Universal Service Fund | $0.10 |
| Texas Recovery Surcharge | $0.02 |
| City Franchise Recovery | $0.20 |
| Federal Universal Service Fund | $2.32 |



May 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1491081810          Account: 67420332

Page 9 of 1668

**Your Account Balance    (continued)**
   Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI36   137439630   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Cost Recovery Fee | $0.61 |
| Property Surcharge | $0.58 |
| Administrative Expense Fee | $0.16 |
| | **$19.25** |

LVI38   137439632   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI40   137439633   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LC-44-SACRAMENTO   137439634   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.71 |
| Discounts, Promotions & Fees | -$0.05 |
| **Government Fees and Taxes** | **$1.68** |
| State and Local Taxes | $0.94 |
| CA Relay and Comm Surcharge | $0.05 |
| CA Teleconnect Fund Surcharge | $0.08 |
| CA ULTS Surcharge | $0.51 |
| CA Advanced Services Fund | $0.06 |
| CA High Cost Fund-A Surcharge | $0.04 |
| **Other Fees & Monthly Charges** | **$1.19** |
| CA PUC Fee Surcharge | $0.04 |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| City Franchise Recovery | $0.58 |
| Federal Universal Service Fund | $0.34 |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810     Account: 67420332

Page 10 of 1668

**Your Account Balance   (continued)**
   Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LC-44-SACRAMENTO   137439634   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Cost Recovery Fee | $0.09 |
| Property Surcharge | $0.08 |
| Administrative Expense Fee | $0.02 |
| | **$14.53** |

LVI50   137439640   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $23.94 |
| **Government Fees and Taxes** | **$4.22** |
| FL Comm Serv Taxes | $4.22 |
| **Other Fees & Monthly Charges** | **$8.38** |
| Federal Universal Service Fund | $5.29 |
| Cost Recovery Fee | $1.40 |
| Property Surcharge | $1.33 |
| Administrative Expense Fee | $0.36 |
| | **$36.54** |

LVI55   137439643   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI44   138345925   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $16.67 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$2.75** |
| State and Local Taxes | $0.38 |
| CA Relay and Comm Surcharge | $0.02 |
| CA Teleconnect Fund Surcharge | $0.03 |
| CA ULTS Surcharge | $0.18 |
| FL Comm Serv Taxes | $2.11 |
| CA Advanced Services Fund | $0.02 |
| CA High Cost Fund-A Surcharge | $0.01 |
| **Other Fees & Monthly Charges** | **$4.84** |
| CA PUC Fee Surcharge | $0.01 |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.23 |
| Federal Universal Service Fund | $2.90 |



May 03, 2020         THE LASIK VISION INSTITUTE LLC
Invoice 1491081810    Account: 67420332

Page 11 of 1668

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI44   138345925   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges   (continued)**

| | |
|---|---|
| Cost Recovery Fee | $0.77 |
| Property Surcharge | $0.72 |
| Administrative Expense Fee | $0.20 |

|  | **$24.23** |
|---|---|

HQ-POTS   143895140   CenturyLink Total Advantage Z

| Current gross charges | $199.50 |
|---|---|

| **Government Fees and Taxes** | **$35.18** |
|---|---|

| FL Comm Serv Taxes | $35.18 |
|---|---|

| **Other Fees & Monthly Charges** | **$69.88** |
|---|---|

| Federal Universal Service Fund | $44.15 |
|---|---|
| Cost Recovery Fee | $11.67 |
| Property Surcharge | $11.07 |
| Administrative Expense Fee | $2.99 |

|  | **$304.56** |
|---|---|

LVI51   145648505   CenturyLink Total Advantage Z

| Current gross charges | $390.00 |
|---|---|

| **Other Fees & Monthly Charges** | **$52.87** |
|---|---|

| State Franchise Recovery | $0.29 |
|---|---|
| Federal Universal Service Fund | $33.22 |
| Cost Recovery Fee | $8.78 |
| Property Surcharge | $8.33 |
| Administrative Expense Fee | $2.25 |

|  | **$442.87** |
|---|---|

LVI35   147097465   CenturyLink Total Advantage Z

| Current gross charges | $19.95 |
|---|---|

| **Government Fees and Taxes** | **$3.52** |
|---|---|

| FL Comm Serv Taxes | $3.52 |
|---|---|

| **Other Fees & Monthly Charges** | **$6.98** |
|---|---|

| Federal Universal Service Fund | $4.42 |
|---|---|
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |

|  | **$30.45** |
|---|---|

LVI06   147180608   CenturyLink Total Advantage Z

| Current gross charges | $390.00 |
|---|---|

| **Government Fees and Taxes** | **$26.38** |
|---|---|

| State and Local Taxes | $26.38 |
|---|---|



May 03, 2020        THE LASIK VISION INSTITUTE LLC
Invoice 1491081810    Account: 67420332

Page 12 of 1668

**Your Account Balance   (continued)**
Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

| LVI06   147180608    CenturyLink Total Advantage Z | | |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$52.73** |
| State Franchise Recovery | $0.16 | |
| Federal Universal Service Fund | $33.21 | |
| Cost Recovery Fee | $8.78 | |
| Property Surcharge | $8.33 | |
| Administrative Expense Fee | $2.25 | |
| | | **$469.11** |

| LVI64   147344910    CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $449.00 |
| **Government Fees and Taxes** | | **$26.81** |
| State and Local Taxes | $26.81 | |
| **Other Fees & Monthly Charges** | | **$79.04** |
| KY - GRT Surcharge | $5.82 | |
| Federal Universal Service Fund | $46.25 | |
| Cost Recovery Fee | $12.23 | |
| Property Surcharge | $11.60 | |
| Administrative Expense Fee | $3.14 | |
| | | **$554.85** |

| LVI61   147344911    CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $659.95 |
| **Government Fees and Taxes** | | **$101.94** |
| FL Comm Serv Taxes | $101.94 | |
| **Other Fees & Monthly Charges** | | **$122.58** |
| Federal Universal Service Fund | $77.44 | |
| Cost Recovery Fee | $20.47 | |
| Property Surcharge | $19.42 | |
| Administrative Expense Fee | $5.25 | |
| | | **$884.47** |

| LVI13 LD   147439861    CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $19.95 |
| **Government Fees and Taxes** | | **$3.52** |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$6.98** |
| Federal Universal Service Fund | $4.42 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$30.45** |

| LVI64 LD   147469080    CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $19.95 |
| **Government Fees and Taxes** | | **$3.52** |
| FL Comm Serv Taxes | $3.52 | |



May 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1491081810         Account: 67420332

Page 13 of 1668

**Your Account Balance   (continued)**
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI64 LD   147469080   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI65   147766178   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI54 LDAC   148032134   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI66 LDAC   148032416   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $23.94 |
| **Government Fees and Taxes** | **$4.22** |
| FL Comm Serv Taxes | $4.22 |
| **Other Fees & Monthly Charges** | **$8.38** |
| Federal Universal Service Fund | $5.29 |
| Cost Recovery Fee | $1.40 |
| Property Surcharge | $1.33 |
| Administrative Expense Fee | $0.36 |
| | **$36.54** |

LVI07   148184205   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |

 **CenturyLink™**

May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 14 of 1668

**Your Account Balance    (continued)**
  **Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI07   148184205   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |

| | |
|---|---|
| | **$6.09** |

LVI70   148367503   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.04 |

| | |
|---|---|
| **Government Fees and Taxes** | **$0.70** |

| | |
|---|---|
| FL Comm Serv Taxes | $0.70 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$1.40** |

| | |
|---|---|
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |

| | |
|---|---|
| | **$6.14** |

LVI21   148406002   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $825.93 |

| | |
|---|---|
| **Government Fees and Taxes** | **$132.68** |

| | |
|---|---|
| FL Comm Serv Taxes | $132.68 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$180.73** |

| | |
|---|---|
| Federal Universal Service Fund | $114.17 |
| Cost Recovery Fee | $30.19 |
| Property Surcharge | $28.63 |
| Administrative Expense Fee | $7.74 |

| | |
|---|---|
| | **$1,139.34** |

LVI57   148411698   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |

| | |
|---|---|
| **Government Fees and Taxes** | **$0.70** |

| | |
|---|---|
| FL Comm Serv Taxes | $0.70 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$1.40** |

| | |
|---|---|
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |

| | |
|---|---|
| | **$6.09** |

LVI11   148441123   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |

| | |
|---|---|
| **Government Fees and Taxes** | **$3.52** |

| | |
|---|---|
| FL Comm Serv Taxes | $3.52 |



May 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1491081810         Account: 67420332

Page 15 of 1668

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC  67420332    Primary   Account

LVI11   148441123   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$6.98** |
|---|---|---|
| Federal Universal Service Fund | $4.42 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$30.45** |

LVI47   148556923   CenturyLink Total Advantage Z

| Current gross charges | | $19.95 |
|---|---|---|
| **Government Fees and Taxes** | | **$3.52** |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$6.98** |
| Federal Universal Service Fund | $4.42 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$30.45** |

LVI73   148650785   CenturyLink Total Advantage Z

| Current gross charges | | $27.93 |
|---|---|---|
| **Government Fees and Taxes** | | **$4.92** |
| FL Comm Serv Taxes | $4.92 | |
| **Other Fees & Monthly Charges** | | **$9.79** |
| Federal Universal Service Fund | $6.18 | |
| Cost Recovery Fee | $1.64 | |
| Property Surcharge | $1.55 | |
| Administrative Expense Fee | $0.42 | |
| | | **$42.64** |

LVI72   148825619   CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

LVI79   148849052   CenturyLink Total Advantage Z

| Current gross charges | | $19.95 |
|---|---|---|
| **Government Fees and Taxes** | | **$3.52** |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$6.98** |
| Federal Universal Service Fund | $4.42 | |
| Cost Recovery Fee | $1.16 | |



May 03, 2020              THE LASIK VISION INSTITUTE LLC
Invoice 1491081810        Account: 67420332

Page 16 of 1668

**Your Account Balance   (continued)**
    Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI79   148849052   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI15   148964796   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.17** |

LVI81   149111809   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI02   149111810   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $48.32 |
| Discounts, Promotions & Fees | -$0.24 |
| **Government Fees and Taxes** | **$7.63** |
| FL Comm Serv Taxes | $7.63 |
| **Other Fees & Monthly Charges** | **$9.58** |
| Federal Universal Service Fund | $6.07 |
| Cost Recovery Fee | $1.59 |
| Property Surcharge | $1.51 |
| Administrative Expense Fee | $0.41 |
| | **$65.29** |

LVI 78   149210143   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |



May 03, 2020      THE LASIK VISION INSTITUTE LLC
Invoice 1491081810      Account: 67420332

Page 17 of 1668

**Your Account Balance    (continued)**
    **Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI 78    149210143    CenturyLink Total Advantage Z

| | |
|---|---:|
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI08    149450918    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI37    149636998    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI53    149663053    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $15.96 |
| **Government Fees and Taxes** | **$2.82** |
| FL Comm Serv Taxes | $2.82 |
| **Other Fees & Monthly Charges** | **$5.59** |
| Federal Universal Service Fund | $3.53 |
| Cost Recovery Fee | $0.93 |
| Property Surcharge | $0.89 |
| Administrative Expense Fee | $0.24 |
| | **$24.37** |

LVI74    149677535    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810    Account: 67420332

Page 18 of 1668

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332     Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI74   149677535   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI86 SWITCHED    149951439   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI88 SWITCHED    149955284   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI38   150018092   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $677.00 |
| **Government Fees and Taxes** | **$62.97** |
| State and Local Taxes | $62.97 |
| **Other Fees & Monthly Charges** | **$147.28** |
| Utility Gross Receipts Assmt | $1.16 |
| Texas Recovery Surcharge | $3.62 |
| City Franchise Recovery | $12.60 |
| Federal Universal Service Fund | $82.55 |
| Cost Recovery Fee | $21.47 |
| Property Surcharge | $20.37 |
| Administrative Expense Fee | $5.51 |
| | **$887.25** |

LVI84 SWITCHED    150117750   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |



## Your Account Balance   (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI84 SWITCHED   150117750   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

LVI89 SWITCHED   150171390   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $4.13 |
| **Government Fees and Taxes** | | **$0.71** |
| CA ULTS Surcharge | $0.01 | |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.24** |

LVI82 SWITCHED   150330481   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

LVI91 FORT MYERS   150369705   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $35.25 |
| Discounts, Promotions & Fees | | -$0.15 |
| **Government Fees and Taxes** | | **$5.67** |
| FL Comm Serv Taxes | $5.67 | |
| **Other Fees & Monthly Charges** | | **$8.62** |
| Federal Universal Service Fund | $5.46 | |
| Cost Recovery Fee | $1.43 | |
| Property Surcharge | $1.36 | |
| Administrative Expense Fee | $0.37 | |
| | | **$49.39** |

LVI80 SWITCHED   150480386   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $7.98 |
| **Government Fees and Taxes** | | **$1.40** |
| FL Comm Serv Taxes | $1.40 | |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810     Account: 67420332

Page 20 of 1668

**Your Account Balance   (continued)**
　Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

| LVI80 SWITCHED   150480386   CenturyLink Total Advantage Z | |
| --- | --- |
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.17** |

| LVI71 SWITCHED   150490596   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

| WPB VPN   150533316   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $25.00 |
| **Other Fees & Monthly Charges** | **$1.39** |
| Property Surcharge | $1.39 |
| | **$26.39** |

| IT WEAPONS VPN   150533317   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $5.83 |
| | **$5.83** |

| LVI60 SWITCHED   150590955   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

| LVI19 SWITCHED   150613987   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810     Account: 67420332

Page 21 of 1668

**Your Account Balance   (continued)**
Current Net Charges   (continued)

LVI19 SWITCHED    150613987   CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$30.45** |

LVI93 SWITCHED    150640172   CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $15.96 |
| **Government Fees and Taxes** | **$2.82** |
| FL Comm Serv Taxes | $2.82 |
| **Other Fees & Monthly Charges** | **$5.59** |
| Federal Universal Service Fund | $3.53 |
| Cost Recovery Fee | $0.93 |
| Property Surcharge | $0.89 |
| Administrative Expense Fee | $0.24 |
|  | **$24.37** |

LVI92 SWITCHED    150640173   CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
|  | **$30.45** |

ADD TO LVI TOLLFREE    150677459   CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.17** |
| FL Comm Serv Taxes | $0.17 |
| **Other Fees & Monthly Charges** | **$0.35** |
| Federal Universal Service Fund | $0.22 |
| Cost Recovery Fee | $0.05 |
| Property Surcharge | $0.06 |
| Administrative Expense Fee | $0.02 |
|  | **$1.52** |

LVI94   150729895   CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $15.96 |
| **Government Fees and Taxes** | **$2.82** |
| FL Comm Serv Taxes | $2.82 |
| **Other Fees & Monthly Charges** | **$5.59** |
| Federal Universal Service Fund | $3.53 |
| Cost Recovery Fee | $0.93 |
| Property Surcharge | $0.89 |
| Administrative Expense Fee | $0.24 |
|  | **$24.37** |

LVI38 SWITCHED    150776693   CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |



May 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1491081810         Account: 67420332

Page 22 of 1668

**Your Account Balance    (continued)**
   Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI38 SWITCHED   150776693   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$2.79** |
|---|---|---|
| Federal Universal Service Fund | $1.76 | |
| Cost Recovery Fee | $0.47 | |
| Property Surcharge | $0.44 | |
| Administrative Expense Fee | $0.12 | |
| | | **$12.17** |

HQCUBEC   151026978   CenturyLink Total Advantage Z

| Current gross charges | | $1,834.40 |
|---|---|---|
| **Government Fees and Taxes** | | **$299.51** |
| FL Comm Serv Taxes | $299.51 | |
| **Other Fees & Monthly Charges** | | **$441.51** |
| Federal Universal Service Fund | $278.92 | |
| Cost Recovery Fee | $73.74 | |
| Property Surcharge | $69.95 | |
| Administrative Expense Fee | $18.90 | |
| | | **$2,575.42** |

HQ 100MB INTERNET   151162370   CenturyLink Total Advantage Z

| Current gross charges | | $2,264.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$122.32** |
| Property Surcharge | $122.32 | |
| | | **$2,386.32** |

ALCOK   151169928   CenturyLink Total Advantage Z

| Current gross charges | | $768.67 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.02 |
| **Government Fees and Taxes** | | **$81.64** |
| State and Local Taxes | $76.00 | |
| FL Comm Serv Taxes | $5.64 | |
| **Other Fees & Monthly Charges** | | **$167.77** |
| Oklahoma Universal Serv Fund | $0.32 | |
| OK High Cost Fund Surcharge | $0.35 | |
| State Franchise Recovery | $7.37 | |
| Federal Universal Service Fund | $101.21 | |
| Cost Recovery Fee | $26.54 | |
| Property Surcharge | $25.18 | |
| Administrative Expense Fee | $6.80 | |
| | | **$1,018.06** |

LVI97   151327103   CenturyLink Total Advantage Z

| Current gross charges | | $750.95 |
|---|---|---|
| **Government Fees and Taxes** | | **$80.09** |
| State and Local Taxes | $76.57 | |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$189.11** |
| State Franchise Recovery | $7.31 | |
| City Franchise Recovery | $23.83 | |



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 23 of 1668

**Your Account Balance    (continued)**
   Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI97   151327103   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $101.10 |
| Cost Recovery Fee | $25.78 |
| Property Surcharge | $24.47 |
| Administrative Expense Fee | $6.62 |
| | **$1,020.15** |

LVI56   151365440   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,012.95 |
| **Government Fees and Taxes** | **$162.06** |
| FL Comm Serv Taxes | $162.06 |
| **Other Fees & Monthly Charges** | **$246.23** |
| Federal Universal Service Fund | $155.56 |
| Cost Recovery Fee | $41.11 |
| Property Surcharge | $39.01 |
| Administrative Expense Fee | $10.55 |
| | **$1,421.24** |

LVI98   151486588   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI99   151648917   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $27.93 |
| **Government Fees and Taxes** | **$4.92** |
| FL Comm Serv Taxes | $4.92 |
| **Other Fees & Monthly Charges** | **$9.79** |
| Federal Universal Service Fund | $6.18 |
| Cost Recovery Fee | $1.64 |
| Property Surcharge | $1.55 |
| Administrative Expense Fee | $0.42 |
| | **$42.64** |

LVI100   151751083   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |



May 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1491081810           Account: 67420332

Page 24 of 1668

**Your Account Balance   (continued)**
   Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI100   151751083   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

COLA SWITCHED LD    151789540    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.17** |
| FL Comm Serv Taxes | $0.17 |
| **Other Fees & Monthly Charges** | **$0.35** |
| Federal Universal Service Fund | $0.22 |
| Cost Recovery Fee | $0.05 |
| Property Surcharge | $0.06 |
| Administrative Expense Fee | $0.02 |
| | **$1.52** |

LVI101   151796015   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$96.48** |
| State and Local Taxes | $56.52 |
| Gross Receipts | $39.96 |
| **Other Fees & Monthly Charges** | **$171.92** |
| State Franchise Recovery | $16.51 |
| County Franchise Recovery | $1.34 |
| Federal Universal Service Fund | $98.08 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,012.40** |

LVI102   151860878   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

TAMPA DCI MPLS CIRCUIT   151869044   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $907.58 |
| Discounts, Promotions & Fees | -$1.43 |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810      Account: 67420332

Page 25 of 1668

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

TAMPA DCI MPLS CIRCUIT   151869044   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$123.12** |
| State and Local Taxes | $2.23 | |
| Gross Receipts | $0.27 | |
| Nebraska Universal Serv Fund | $0.02 | |
| CA ULTS Surcharge | $0.02 | |
| FL Comm Serv Taxes | $120.29 | |
| WA Local Utility Tax | $0.12 | |
| MT Telecom Excise Tax | $0.08 | |
| VA Communications Sales Tax | $0.08 | |
| Local Business License Tax | $0.01 | |
| **Other Fees & Monthly Charges** | | **$77.42** |
| Oklahoma Universal Serv Fund | $0.01 | |
| Wisconsin Universal Serv Fund | $0.03 | |
| Texas Recovery Surcharge | $0.02 | |
| State Franchise Recovery | $0.28 | |
| County Franchise Recovery | $0.37 | |
| City Franchise Recovery | $0.06 | |
| Federal Universal Service Fund | $48.49 | |
| Cost Recovery Fee | $12.74 | |
| Property Surcharge | $12.14 | |
| Administrative Expense Fee | $3.28 | |
| | | **$1,106.69** |

LVI104   151925134   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $319.62 |
| **Government Fees and Taxes** | | **$26.91** |
| State and Local Taxes | $23.39 | |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$9.05** |
| Utility Gross Receipts Assmt | $0.50 | |
| Texas Recovery Surcharge | $1.57 | |
| Federal Universal Service Fund | $4.42 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$355.58** |

HQCUBEA   151925566   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $528.41 |
| Discounts, Promotions & Fees | | -$13.44 |
| **Government Fees and Taxes** | | **$69.30** |
| FL Comm Serv Taxes | $69.30 | |
| **Other Fees & Monthly Charges** | | **$11.73** |
| Cost Recovery Fee | $11.73 | |
| | | **$596.00** |

LVI103   151929144   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $4.31 |



| | May 03, 2020 | THE LASIK VISION INSTITUTE LLC |
| | Invoice 1491081810 | Account: 67420332 |

Page 26 of 1668

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI103    151929144    CenturyLink Total Advantage Z

| Government Fees and Taxes | | $0.72 |
|---|---|---|
| State and Local Taxes | $0.02 | |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.43** |

HQCUBEB    151976644    CenturyLink Total Advantage Z

| Current gross charges | | $409.46 |
|---|---|---|
| Discounts, Promotions & Fees | | -$302.80 |
| **Government Fees and Taxes** | | **$15.39** |
| FL Comm Serv Taxes | $15.39 | |
| **Other Fees & Monthly Charges** | | **$9.34** |
| Federal Universal Service Fund | $4.75 | |
| Cost Recovery Fee | $3.08 | |
| Property Surcharge | $1.19 | |
| Administrative Expense Fee | $0.32 | |
| | | **$131.39** |

LVI105    152022576    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

LVI106    152069648    CenturyLink Total Advantage Z

| Current gross charges | | $710.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$50.56** |
| State and Local Taxes | $50.56 | |
| **Other Fees & Monthly Charges** | | **$143.03** |
| State Franchise Recovery | $2.63 | |
| Federal Universal Service Fund | $88.80 | |
| Cost Recovery Fee | $23.40 | |
| Property Surcharge | $22.20 | |
| Administrative Expense Fee | $6.00 | |
| | | **$903.59** |

TAMPA (TP1) OMR# B700043    152080182    CenturyLink Total Advantage Z

| Current gross charges | | $1,103.58 |
|---|---|---|



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 27 of 1668

## Your Account Balance   (continued)

THE LASIK VISION INSTITUTE LLC  67420332    Primary   Account

**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC  67420332    Primary   Account

TAMPA (TP1) OMR# B700043   152080182   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$61.25** |
| Property Surcharge | $61.25 | |
| | | **$1,164.83** |

LVI111   152106755   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

LVI116 HUNTINGTON   152116931   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $7.98 |
| **Government Fees and Taxes** | | **$1.40** |
| FL Comm Serv Taxes | $1.40 | |
| **Other Fees & Monthly Charges** | | **$2.79** |
| Federal Universal Service Fund | $1.76 | |
| Cost Recovery Fee | $0.47 | |
| Property Surcharge | $0.44 | |
| Administrative Expense Fee | $0.12 | |
| | | **$12.17** |

GLV-SD   152194690   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $835.61 |
| Discounts, Promotions & Fees | | -$381.72 |
| **Government Fees and Taxes** | | **$5.43** |
| CA Relay and Comm Surcharge | $0.01 | |
| CA Teleconnect Fund Surcharge | $0.02 | |
| CA ULTS Surcharge | $0.10 | |
| FL Comm Serv Taxes | $5.28 | |
| CA Advanced Services Fund | $0.01 | |
| CA High Cost Fund-A Surcharge | $0.01 | |
| **Other Fees & Monthly Charges** | | **$159.19** |
| CA PUC Fee Surcharge | $0.01 | |
| State Franchise Recovery | $0.38 | |
| City Franchise Recovery | $0.46 | |
| Federal Universal Service Fund | $100.08 | |
| Cost Recovery Fee | $26.41 | |
| Property Surcharge | $25.07 | |
| Administrative Expense Fee | $6.78 | |
| | | **$618.51** |



May 03, 2020  
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC  
Account: 67420332

Page 28 of 1668

## Your Account Balance    (continued)
### Current Net Charges    (continued)

LVI109    152243534    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $734.99 |
| **Government Fees and Taxes** | **$93.67** |
| State and Local Taxes | $92.97 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$149.36** |
| State Franchise Recovery | $0.44 |
| Federal Universal Service Fund | $94.10 |
| Cost Recovery Fee | $24.85 |
| Property Surcharge | $23.59 |
| Administrative Expense Fee | $6.38 |
| | **$978.02** |

IQ SIP LOCAL    152281924    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3,422.15 |
| **Government Fees and Taxes** | **$557.53** |
| State and Local Taxes | $7.86 |
| Gross Receipts | $0.23 |
| FL Comm Serv Taxes | $527.36 |
| MT Telecom Excise Tax | $0.02 |
| Local 911 | $20.00 |
| VA Communications Sales Tax | $0.04 |
| Local Business License Tax | $2.02 |
| **Other Fees & Monthly Charges** | **$712.62** |
| Wisconsin Universal Serv Fund | $0.04 |
| State Franchise Recovery | $0.37 |
| County Franchise Recovery | $0.33 |
| City Franchise Recovery | $0.29 |
| Federal Universal Service Fund | $449.63 |
| Cost Recovery Fee | $118.77 |
| Property Surcharge | $112.71 |
| Administrative Expense Fee | $30.48 |
| | **$4,692.30** |

GLVLA    152374612    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI47 NASHVILLE    152517521    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,054.00 |
| **Government Fees and Taxes** | **$123.23** |
| State and Local Taxes | $123.23 |



## Your Account Balance   (continued)
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI47 NASHVILLE   152517521   CenturyLink Total Advantage Z

| | |
|---|---:|
| **Other Fees & Monthly Charges** | **$262.17** |
| State Franchise Recovery | $1.37 |
| Federal Universal Service Fund | $164.82 |
| Cost Recovery Fee | $43.53 |
| Property Surcharge | $41.29 |
| Administrative Expense Fee | $11.16 |
| | **$1,439.40** |

LVI53 DETROIT   152517525   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$57.57** |
| State and Local Taxes | $57.57 |
| **Other Fees & Monthly Charges** | **$174.25** |
| State Franchise Recovery | $2.96 |
| Federal Universal Service Fund | $108.34 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,029.82** |

LVI54 ST LOUIS   152517526   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $310.00 |
| **Government Fees and Taxes** | **$52.39** |
| State and Local Taxes | $29.17 |
| Local Business License Tax | $23.22 |
| **Other Fees & Monthly Charges** | **$10.42** |
| State Franchise Recovery | $0.68 |
| County Franchise Recovery | $2.70 |
| City Franchise Recovery | $7.04 |
| | **$372.81** |

LVI55 OVERLAND PARK   152517527   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $289.33 |
| **Government Fees and Taxes** | **$27.10** |
| State and Local Taxes | $27.10 |
| **Other Fees & Monthly Charges** | **$8.48** |
| State Franchise Recovery | $7.38 |
| City Franchise Recovery | $1.10 |
| | **$324.91** |

LVI57 TOWSON   152517528   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $559.00 |
| **Government Fees and Taxes** | **$13.05** |
| Gross Receipts | $13.05 |
| **Other Fees & Monthly Charges** | **$105.17** |
| State Franchise Recovery | $16.50 |
| Federal Universal Service Fund | $56.54 |
| Cost Recovery Fee | $14.57 |



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 30 of 1668

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI57 TOWSON   152517528   CenturyLink Total Advantage Z

### Other Fees & Monthly Charges    (continued)

| | |
|---|---|
| Property Surcharge | $13.82 |
| Administrative Expense Fee | $3.74 |
| | **$677.22** |

LVI58 LOS ANGELES   152517529   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $595.00 |
| **Government Fees and Taxes** | **$63.23** |
| State and Local Taxes | $63.23 |
| **Other Fees & Monthly Charges** | **$120.79** |
| State Franchise Recovery | $0.54 |
| City Franchise Recovery | $18.62 |
| Federal Universal Service Fund | $64.86 |
| Cost Recovery Fee | $16.67 |
| Property Surcharge | $15.82 |
| Administrative Expense Fee | $4.28 |
| | **$779.02** |

LVI59 ROCKVILLE   152517530   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI60 WOODBRIDGE   152517531   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $733.00 |
| **Government Fees and Taxes** | **$57.73** |
| State and Local Taxes | $57.73 |
| **Other Fees & Monthly Charges** | **$149.23** |
| State Franchise Recovery | $0.66 |
| County Franchise Recovery | $0.29 |
| Federal Universal Service Fund | $93.71 |
| Cost Recovery Fee | $24.74 |
| Property Surcharge | $23.48 |
| Administrative Expense Fee | $6.35 |
| | **$939.96** |

LVI62 VIRGINIA BEACH   152517532   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $731.00 |



THE LASIK VISION INSTITUTE LLC
Account: 67420332

**Your Account Balance    (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI62 VIRGINIA BEACH   152517532   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$47.49** |
| Gross Receipts | $3.68 | |
| VA Communications Sales Tax | $43.81 | |
| **Other Fees & Monthly Charges** | | **$152.77** |
| State Franchise Recovery | $4.76 | |
| Federal Universal Service Fund | $93.70 | |
| Cost Recovery Fee | $24.62 | |
| Property Surcharge | $23.37 | |
| Administrative Expense Fee | $6.32 | |
| | | **$931.26** |

LVI63 RICHMOND   152517533   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $686.00 |
| **Government Fees and Taxes** | | **$44.26** |
| Gross Receipts | $3.45 | |
| VA Communications Sales Tax | $40.81 | |
| **Other Fees & Monthly Charges** | | **$136.64** |
| State Franchise Recovery | $4.46 | |
| Federal Universal Service Fund | $83.68 | |
| Cost Recovery Fee | $21.99 | |
| Property Surcharge | $20.87 | |
| Administrative Expense Fee | $5.64 | |
| | | **$866.90** |

LVI45 BOSTON   152520809   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $744.00 |
| **Government Fees and Taxes** | | **$54.91** |
| State and Local Taxes | $54.91 | |
| **Other Fees & Monthly Charges** | | **$197.30** |
| State Franchise Recovery | $37.20 | |
| County Franchise Recovery | $3.43 | |
| Federal Universal Service Fund | $100.68 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$996.21** |

LVI44 RANCHO CORDOVA   152520828   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $744.00 |
| **Government Fees and Taxes** | | **$22.04** |
| State and Local Taxes | $22.04 | |
| **Other Fees & Monthly Charges** | | **$155.77** |
| State Franchise Recovery | $0.67 | |
| County Franchise Recovery | $2.31 | |
| City Franchise Recovery | $0.38 | |
| Federal Universal Service Fund | $96.42 | |
| Cost Recovery Fee | $25.39 | |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810    Account: 67420332

Page 32 of 1668

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI44 RANCHO CORDOVA   152520828   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$921.81** |

MARKETING TOLL FREE NUMBERS     152522934   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $13,820.26 |
| Discounts, Promotions & Fees | -$13,109.21 |
| **Government Fees and Taxes** | **$107.53** |
| State and Local Taxes | $26.02 |
| CA Relay and Comm Surcharge | $0.19 |
| CA Teleconnect Fund Surcharge | $0.29 |
| CA ULTS Surcharge | $1.80 |
| FL Comm Serv Taxes | $78.89 |
| CA Advanced Services Fund | $0.21 |
| CA High Cost Fund-A Surcharge | $0.13 |
| **Other Fees & Monthly Charges** | **$236.56** |
| CA PUC Fee Surcharge | $0.13 |
| State Franchise Recovery | $0.24 |
| City Franchise Recovery | $4.71 |
| Federal Universal Service Fund | $146.54 |
| Cost Recovery Fee | $38.51 |
| Property Surcharge | $36.55 |
| Administrative Expense Fee | $9.88 |
| | **$1,055.14** |

LVI88 EL PASO   152529848   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$76.98** |
| State and Local Taxes | $76.98 |
| **Other Fees & Monthly Charges** | **$192.67** |
| Utility Gross Receipts Assmt | $1.31 |
| Texas Recovery Surcharge | $4.12 |
| City Franchise Recovery | $27.48 |
| Federal Universal Service Fund | $102.09 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,026.65** |

LVI89 FRESNO   152529849   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Other Fees & Monthly Charges** | **$153.77** |
| State Franchise Recovery | $0.67 |
| City Franchise Recovery | $0.89 |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810     Account: 67420332

Page 33 of 1668

**Your Account Balance   (continued)**

**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI89 FRESNO   152529849   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges   (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $96.22 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$897.77** |

LVI90 ALBUQUERQUE   152529850   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$111.51** |
| State and Local Taxes | $111.51 |
| **Other Fees & Monthly Charges** | **$303.77** |
| City Franchise Recovery | $12.94 |
| Federal Universal Service Fund | $184.40 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
| | **$1,550.28** |

LVI91 FT MYERS   152529851   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $791.00 |
| **Government Fees and Taxes** | **$106.70** |
| FL Comm Serv Taxes | $106.70 |
| **Other Fees & Monthly Charges** | **$168.49** |
| Federal Universal Service Fund | $106.44 |
| Cost Recovery Fee | $28.13 |
| Property Surcharge | $26.70 |
| Administrative Expense Fee | $7.22 |
| | **$1,066.19** |

LVI93 GREENVILLE   152529853   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$6.61** |
| State and Local Taxes | $6.61 |
| **Other Fees & Monthly Charges** | **$147.56** |
| S Carolina Universal Service | $9.41 |
| State Franchise Recovery | $19.97 |
| City Franchise Recovery | $0.51 |
| Federal Universal Service Fund | $75.09 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$794.17** |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810     Account: 67420332

Page 34 of 1668

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

TLC95 FARGO    152529855    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,177.00 |
| **Government Fees and Taxes** | | **$138.84** |
| State and Local Taxes | $109.41 | |
| Gross Receipts | $29.43 | |
| **Other Fees & Monthly Charges** | | **$303.70** |
| Federal Universal Service Fund | $191.85 | |
| Cost Recovery Fee | $50.72 | |
| Property Surcharge | $48.12 | |
| Administrative Expense Fee | $13.01 | |
| | | **$1,619.54** |

LVI98 TUCSON    152529858    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $790.00 |
| **Government Fees and Taxes** | | **$57.71** |
| State and Local Taxes | $57.71 | |
| **Other Fees & Monthly Charges** | | **$168.14** |
| Federal Universal Service Fund | $106.22 | |
| Cost Recovery Fee | $28.08 | |
| Property Surcharge | $26.64 | |
| Administrative Expense Fee | $7.20 | |
| | | **$1,015.85** |

LVI66 ORANGE    152535804    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $289.33 |
| **Other Fees & Monthly Charges** | | **$0.29** |
| State Franchise Recovery | $0.26 | |
| County Franchise Recovery | $0.03 | |
| | | **$289.62** |

LVI67 PHILADELPHIA    152535805    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $733.00 |
| **Government Fees and Taxes** | | **$94.81** |
| State and Local Taxes | $55.51 | |
| Gross Receipts | $39.30 | |
| **Other Fees & Monthly Charges** | | **$166.28** |
| State Franchise Recovery | $16.27 | |
| Federal Universal Service Fund | $95.44 | |
| Cost Recovery Fee | $24.74 | |
| Property Surcharge | $23.48 | |
| Administrative Expense Fee | $6.35 | |
| | | **$994.09** |

LVI68 BIRMINGHAM    152535806    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$48.40** |
| State and Local Taxes | $48.40 | |
| **Other Fees & Monthly Charges** | | **$181.07** |
| State Franchise Recovery | $9.85 | |
| County Franchise Recovery | $17.61 | |



**Your Account Balance    (continued)**

**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC    67420332    Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:    561-612-5180

LVI68 BIRMINGHAM    152535806    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| City Franchise Recovery | $32.00 |
| Federal Universal Service Fund | $79.03 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$869.47** |

LVI69 OAKLAND    152535807    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $769.00 |
| **Government Fees and Taxes** | **$68.02** |
| State and Local Taxes | $68.02 |
| **Other Fees & Monthly Charges** | **$183.61** |
| State Franchise Recovery | $0.67 |
| County Franchise Recovery | $27.67 |
| Federal Universal Service Fund | $99.28 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,020.63** |

LVI70 GARDEN CITY    152535808    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $732.00 |
| **Government Fees and Taxes** | **$104.44** |
| State and Local Taxes | $104.44 |
| **Other Fees & Monthly Charges** | **$148.47** |
| State Franchise Recovery | $0.44 |
| County Franchise Recovery | $0.14 |
| Federal Universal Service Fund | $93.45 |
| Cost Recovery Fee | $24.69 |
| Property Surcharge | $23.42 |
| Administrative Expense Fee | $6.33 |
| | **$984.91** |

LVI71 AUSTIN    152535809    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $735.00 |
| **Government Fees and Taxes** | **$72.43** |
| State and Local Taxes | $72.43 |
| **Other Fees & Monthly Charges** | **$154.21** |
| Utility Gross Receipts Assmt | $1.23 |
| Texas Recovery Surcharge | $3.86 |
| City Franchise Recovery | $0.22 |
| Federal Universal Service Fund | $94.07 |
| Cost Recovery Fee | $24.86 |



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 36 of 1668

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI71 AUSTIN   152535809   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $23.59 |
| Administrative Expense Fee | $6.38 |

| | |
|---|---|
| | **$961.64** |

LVI72 BROOKLYN   152535810   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $593.00 |
| **Government Fees and Taxes** | **$102.62** |
| State and Local Taxes | $102.62 |
| **Other Fees & Monthly Charges** | **$99.53** |
| State Franchise Recovery | $0.36 |
| Federal Universal Service Fund | $62.66 |
| Cost Recovery Fee | $16.55 |
| Property Surcharge | $15.71 |
| Administrative Expense Fee | $4.25 |

| | |
|---|---|
| | **$795.15** |

LVI73 HARTFORD   152535811   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $827.00 |
| **Government Fees and Taxes** | **$63.49** |
| State and Local Taxes | $63.49 |
| **Other Fees & Monthly Charges** | **$186.96** |
| CT Telecom Relay Surcharge | $0.38 |
| State Franchise Recovery | $0.08 |
| County Franchise Recovery | $4.80 |
| Federal Universal Service Fund | $115.00 |
| Cost Recovery Fee | $30.25 |
| Property Surcharge | $28.69 |
| Administrative Expense Fee | $7.76 |

| | |
|---|---|
| | **$1,077.45** |

LVI74 HACKENSACK   152535812   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $590.00 |
| **Government Fees and Taxes** | **$45.37** |
| State and Local Taxes | $45.37 |
| **Other Fees & Monthly Charges** | **$102.34** |
| State Franchise Recovery | $0.53 |
| County Franchise Recovery | $3.37 |
| Federal Universal Service Fund | $62.32 |
| Cost Recovery Fee | $16.38 |
| Property Surcharge | $15.54 |
| Administrative Expense Fee | $4.20 |

| | |
|---|---|
| | **$737.71** |



May 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1491081810         Account: 67420332

Page 37 of 1668

## Your Account Balance   (continued)

**Current Net Charges**   (continued)

LVI78 ONTARIO    152535813    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,027.00 |
| **Other Fees & Monthly Charges** | **$270.08** |
| State Franchise Recovery | $0.93 |
| County Franchise Recovery | $15.71 |
| Federal Universal Service Fund | $160.94 |
| Cost Recovery Fee | $41.95 |
| Property Surcharge | $39.79 |
| Administrative Expense Fee | $10.76 |
| | **$1,297.08** |

LVI80 PROVIDENCE    152535815    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $628.00 |
| **Government Fees and Taxes** | **$91.40** |
| State and Local Taxes | $53.50 |
| Gross Receipts | $37.90 |
| **Other Fees & Monthly Charges** | **$111.39** |
| Federal Universal Service Fund | $70.37 |
| Cost Recovery Fee | $18.60 |
| Property Surcharge | $17.65 |
| Administrative Expense Fee | $4.77 |
| | **$830.79** |

LVI82 BUFFALO    152535817    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$103.57** |
| State and Local Taxes | $103.57 |
| **Other Fees & Monthly Charges** | **$157.10** |
| State Franchise Recovery | $0.46 |
| Federal Universal Service Fund | $98.97 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,017.67** |

LVI84 RALEIGH    152535819    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$52.58** |
| State and Local Taxes | $52.58 |
| **Other Fees & Monthly Charges** | **$119.97** |
| State Franchise Recovery | $3.84 |
| City Franchise Recovery | $0.13 |
| Federal Universal Service Fund | $73.42 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$812.55** |

LVI86 MEMPHIS    152535821    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 38 of 1668

**Your Account Balance   (continued)**
  Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI86 MEMPHIS   152535821   CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$72.11** |
| State and Local Taxes | $72.11 |
| **Other Fees & Monthly Charges** | **$128.71** |
| State Franchise Recovery | $0.83 |
| City Franchise Recovery | $11.07 |
| Federal Universal Service Fund | $74.23 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$840.82** |

LVI02 ALTAMONTE SPRINGS 10M   152587442   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $791.00 |
| **Government Fees and Taxes** | **$121.83** |
| FL Comm Serv Taxes | $121.83 |
| **Other Fees & Monthly Charges** | **$168.49** |
| Federal Universal Service Fund | $106.44 |
| Cost Recovery Fee | $28.13 |
| Property Surcharge | $26.70 |
| Administrative Expense Fee | $7.22 |
| | **$1,081.32** |

LVI03 LAS VEGAS 10M   152587443   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $791.00 |
| **Government Fees and Taxes** | **$39.66** |
| Gross Receipts | $39.66 |
| **Other Fees & Monthly Charges** | **$171.04** |
| State Franchise Recovery | $0.23 |
| County Franchise Recovery | $1.89 |
| City Franchise Recovery | $0.16 |
| Federal Universal Service Fund | $106.71 |
| Cost Recovery Fee | $28.13 |
| Property Surcharge | $26.70 |
| Administrative Expense Fee | $7.22 |
| | **$1,001.70** |

LVI04 CARMEL 10M   152587444   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $545.00 |
| **Government Fees and Taxes** | **$43.70** |
| State and Local Taxes | $43.70 |
| **Other Fees & Monthly Charges** | **$85.46** |
| State Franchise Recovery | $2.89 |
| Federal Universal Service Fund | $52.25 |
| Cost Recovery Fee | $13.75 |
| Property Surcharge | $13.04 |
| Administrative Expense Fee | $3.53 |
| | **$674.16** |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810      Account: 67420332

Page 39 of 1668

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

### LVI07 PHOENIX 10M   152587446   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$154.51** |
| State and Local Taxes | $154.51 |
| **Other Fees & Monthly Charges** | **$290.81** |
| County Franchise Recovery | $1.02 |
| City Franchise Recovery | $0.57 |
| Federal Universal Service Fund | $182.79 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
| | **$1,580.32** |

### LVI08 COLUMBUS 10M   152587447   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$68.01** |
| State and Local Taxes | $68.01 |
| **Other Fees & Monthly Charges** | **$161.91** |
| State Franchise Recovery | $2.57 |
| County Franchise Recovery | $2.20 |
| Federal Universal Service Fund | $99.47 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$986.92** |

### LVI09 CINCINNATI 10M   152587448   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$52.49** |
| State and Local Taxes | $52.49 |
| **Other Fees & Monthly Charges** | **$118.56** |
| State Franchise Recovery | $2.17 |
| County Franchise Recovery | $0.51 |
| Federal Universal Service Fund | $73.30 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$811.05** |

### LVI11 FORT LAUDERDALE 10M   152587449   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$115.61** |
| FL Comm Serv Taxes | $115.61 |
| **Other Fees & Monthly Charges** | **$152.03** |
| Federal Universal Service Fund | $96.04 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,011.64** |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810    Account: 67420332

Page 40 of 1668

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI13 VIENNA 10M    152587450    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$41.35** |
| Gross Receipts | $3.26 | |
| VA Communications Sales Tax | $38.09 | |
| **Other Fees & Monthly Charges** | | **$128.22** |
| State Franchise Recovery | $4.17 | |
| County Franchise Recovery | $7.29 | |
| Federal Universal Service Fund | $74.18 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$809.57** |

LVI16 DENVER 10M    152587452    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $790.00 |
| **Government Fees and Taxes** | | **$75.69** |
| State and Local Taxes | $75.69 | |
| **Other Fees & Monthly Charges** | | **$168.14** |
| Federal Universal Service Fund | $106.22 | |
| Cost Recovery Fee | $28.08 | |
| Property Surcharge | $26.64 | |
| Administrative Expense Fee | $7.20 | |
| | | **$1,033.83** |

LVI19 BROOKFIELD 10M    152587453    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $578.00 |
| **Government Fees and Taxes** | | **$33.26** |
| State and Local Taxes | $33.26 | |
| **Other Fees & Monthly Charges** | | **$94.37** |
| WI Remainder Assessment | $0.50 | |
| Federal Universal Service Fund | $59.30 | |
| Cost Recovery Fee | $15.68 | |
| Property Surcharge | $14.87 | |
| Administrative Expense Fee | $4.02 | |
| | | **$705.63** |

LVI24 ATLANTA 10M    152587455    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $744.00 |
| **Other Fees & Monthly Charges** | | **$161.48** |
| State Franchise Recovery | $8.48 | |
| Federal Universal Service Fund | $97.01 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$905.48** |

LVI26 TAMPA 10M    152587456    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$104.36** |
| FL Comm Serv Taxes | $104.36 | |



May 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1491081810         Account: 67420332

Page 41 of 1668

## Your Account Balance   (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

### LVI26 TAMPA 10M   152587456   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$115.60** |
| Federal Universal Service Fund | $73.02 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$859.96** |

### LVI35 CHICAGO 10M   152587457   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $548.00 |
| **Government Fees and Taxes** | **$84.25** |
| State and Local Taxes | $81.13 |
| Gross Receipts | $3.12 |
| **Other Fees & Monthly Charges** | **$86.10** |
| PUC Fee | $0.24 |
| State Franchise Recovery | $2.30 |
| Federal Universal Service Fund | $52.86 |
| Cost Recovery Fee | $13.92 |
| Property Surcharge | $13.21 |
| Administrative Expense Fee | $3.57 |
| | **$718.35** |

### GORD   152595981   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $609.00 |
| **Other Fees & Monthly Charges** | **$106.08** |
| State Franchise Recovery | $0.55 |
| City Franchise Recovery | $0.67 |
| Federal Universal Service Fund | $66.28 |
| Cost Recovery Fee | $17.50 |
| Property Surcharge | $16.59 |
| Administrative Expense Fee | $4.49 |
| | **$715.08** |

### FISH   152595982   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $124.00 |
| **Government Fees and Taxes** | **$12.69** |
| FL Comm Serv Taxes | $12.69 |
| | **$136.69** |

### LVI59 100MB   152764415   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $652.00 |
| **Government Fees and Taxes** | **$16.19** |
| Gross Receipts | $16.19 |
| **Other Fees & Monthly Charges** | **$176.90** |
| State Franchise Recovery | $19.24 |
| County Franchise Recovery | $32.54 |
| Federal Universal Service Fund | $81.00 |
| Cost Recovery Fee | $20.01 |
| Property Surcharge | $18.98 |
| Administrative Expense Fee | $5.13 |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810     Account: 67420332

Page 42 of 1668

## Your Account Balance    (continued)
### Current Net Charges    (continued)

LVI59 100MB    152764415    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$845.09** |

LVI115    152929097    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $847.99 |
| **Government Fees and Taxes** | **$83.19** |
| State and Local Taxes | $82.49 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$189.31** |
| County Franchise Recovery | $0.76 |
| Federal Universal Service Fund | $119.15 |
| Cost Recovery Fee | $31.47 |
| Property Surcharge | $29.86 |
| Administrative Expense Fee | $8.07 |
|  | **$1,120.49** |

LVI114    152930837    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
|  | **$30.45** |

LVI113    152931318    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $656.94 |
| **Government Fees and Taxes** | **$66.79** |
| State and Local Taxes | $58.89 |
| Gross Receipts | $3.68 |
| FL Comm Serv Taxes | $4.22 |
| **Other Fees & Monthly Charges** | **$125.12** |
| PUC Fee | $0.32 |
| State Franchise Recovery | $2.66 |
| County Franchise Recovery | $0.32 |
| Federal Universal Service Fund | $77.06 |
| Cost Recovery Fee | $20.29 |
| Property Surcharge | $19.26 |
| Administrative Expense Fee | $5.21 |
|  | **$848.85** |

ALCOK    153132857    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $31.92 |
| **Government Fees and Taxes** | **$5.64** |
| FL Comm Serv Taxes | $5.64 |
| **Other Fees & Monthly Charges** | **$11.18** |
| Federal Universal Service Fund | $7.06 |
| Cost Recovery Fee | $1.88 |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810     Account: 67420332

Page 43 of 1668

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

ALCOK   153132857   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $1.77 |
| Administrative Expense Fee | $0.47 |

| | |
|---|---|
| | **$48.74** |

LVI20 PITTSBURGH   153245454   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $941.68 |

| | |
|---|---|
| **Government Fees and Taxes** | **$134.63** |
| State and Local Taxes | $81.79 |
| Gross Receipts | $52.84 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$190.44** |
| State Franchise Recovery | $20.91 |
| County Franchise Recovery | $47.08 |
| Federal Universal Service Fund | $79.11 |
| Cost Recovery Fee | $19.65 |
| Property Surcharge | $18.65 |
| Administrative Expense Fee | $5.04 |

| | |
|---|---|
| | **$1,266.75** |

ALORICA DCI CIRCUITS   153531390   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $425.00 |

| | |
|---|---|
| **Government Fees and Taxes** | **$23.68** |
| Gross Receipts | $2.14 |
| VA Communications Sales Tax | $21.54 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$3.74** |
| State Franchise Recovery | $2.76 |
| County Franchise Recovery | $0.98 |

| | |
|---|---|
| | **$452.42** |

WAREHOUSE   153575308   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |

| | |
|---|---|
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |

| | |
|---|---|
| | **$12.17** |

TLC13   153580017   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $712.00 |



May 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1491081810      Account: 67420332

Page 44 of 1668

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

| TLC13   153580017   CenturyLink Total Advantage Z | | |
|---|---|---|
| **Government Fees and Taxes** | | **$46.12** |
| Gross Receipts | $3.58 | |
| VA Communications Sales Tax | $42.54 | |
| **Other Fees & Monthly Charges** | | **$145.96** |
| State Franchise Recovery | $4.63 | |
| Federal Universal Service Fund | $89.47 | |
| Cost Recovery Fee | $23.52 | |
| Property Surcharge | $22.31 | |
| Administrative Expense Fee | $6.03 | |
| | | **$904.08** |

| LVI15   153705358   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $657.00 |
| **Government Fees and Taxes** | | **$28.65** |
| State and Local Taxes | $28.65 | |
| **Other Fees & Monthly Charges** | | **$188.94** |
| State Franchise Recovery | $10.12 | |
| County Franchise Recovery | $32.85 | |
| Federal Universal Service Fund | $94.11 | |
| Cost Recovery Fee | $23.52 | |
| Property Surcharge | $22.31 | |
| Administrative Expense Fee | $6.03 | |
| | | **$874.59** |

| LVI65 CHARLOTTE   153980111   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $757.00 |
| **Government Fees and Taxes** | | **$63.85** |
| State and Local Taxes | $63.85 | |
| **Other Fees & Monthly Charges** | | **$167.64** |
| State Franchise Recovery | $4.54 | |
| City Franchise Recovery | $5.37 | |
| Federal Universal Service Fund | $100.06 | |
| Cost Recovery Fee | $26.15 | |
| Property Surcharge | $24.81 | |
| Administrative Expense Fee | $6.71 | |
| | | **$988.49** |

| LVI37   153980112   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $1,053.94 |
| **Government Fees and Taxes** | | **$101.51** |
| State and Local Taxes | $97.29 | |
| FL Comm Serv Taxes | $4.22 | |
| **Other Fees & Monthly Charges** | | **$170.32** |
| Utility Gross Receipts Assmt | $1.73 | |
| Texas Recovery Surcharge | $5.43 | |
| City Franchise Recovery | $5.46 | |
| Federal Universal Service Fund | $99.78 | |
| Cost Recovery Fee | $26.26 | |



May 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1491081810          Account: 67420332

Page 45 of 1668

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI37   153980112   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $24.92 |
| Administrative Expense Fee | $6.74 |
| | **$1,325.77** |

TLC84 GREENSBORO   153980113   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$65.57** |
| State and Local Taxes | $65.57 |
| **Other Fees & Monthly Charges** | **$195.01** |
| State Franchise Recovery | $4.54 |
| County Franchise Recovery | $0.98 |
| City Franchise Recovery | $28.92 |
| Federal Universal Service Fund | $102.90 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,017.58** |

LVI81 CLEVELAND   153980115   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$76.72** |
| State and Local Taxes | $76.72 |
| **Other Fees & Monthly Charges** | **$173.97** |
| State Franchise Recovery | $2.71 |
| Federal Universal Service Fund | $108.31 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,048.69** |

CISCO ISR 4400   154120160   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,386.56 |
| **Government Fees and Taxes** | **$97.06** |
| State and Local Taxes | $97.06 |
| | **$1,483.62** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE LLC Current Net Charges** | **$95,698.42** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $235,498.34 |
| Early Termination  - 4/15/2020 | $287.53 |
| Late Disconnect (C)  - 4/21/2020 | -$167.58 |
| Early Termination  - 4/15/2020 | $419.42 |

 CenturyLink™

May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 46 of 1668

## Your Account Balance   (continued)

**Payments and Adjustments   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332        Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

| | |
|---|---:|
| STATE TAX ADJUSTMENT   - 4/15/2020 | $14.15 |
| COUNTY TAX ADJUSTMENT   - 4/15/2020 | $8.05 |
| STATE TAX ADJUSTMENT   - 4/15/2020 | $7.25 |
| STATE TAX ADJUSTMENT   - 4/21/2020 | -$10.80 |
| CITY TAX ADJUSTMENT   - 4/21/2020 | -$13.21 |
| FEDERAL TAX ADJUSTMENT   - 4/21/2020 | -$9.30 |
| FEDERAL TAX ADJUSTMENT   - 4/21/2020 | -$37.08 |
| FEDERAL TAX ADJUSTMENT   - 4/21/2020 | -$5.70 |
| FEDERAL TAX ADJUSTMENT   - 4/21/2020 | -$4.10 |
| STATE TAX ADJUSTMENT   - 4/21/2020 | -$5.53 |
| STATE TAX ADJUSTMENT   - 4/15/2020 | $27.03 |
| COUNTY TAX ADJUSTMENT   - 4/15/2020 | $15.38 |
| FEDERAL TAX ADJUSTMENT   - 4/15/2020 | $23.28 |
| FEDERAL TAX ADJUSTMENT   - 4/15/2020 | $6.29 |
| FEDERAL TAX ADJUSTMENT   - 4/15/2020 | $92.81 |
| FEDERAL TAX ADJUSTMENT   - 4/15/2020 | $14.26 |
| FEDERAL TAX ADJUSTMENT   - 4/15/2020 | $10.28 |
| STATE TAX ADJUSTMENT   - 4/15/2020 | $13.85 |
| FEDERAL TAX ADJUSTMENT   - 4/21/2020 | -$2.51 |
| Transfer from SubAcc   - 3/29/2020 | $995.49 |
| Transfer from SubAcc   - 4/3/2020 | $30,885.07 |
| Transfer   - 4/23/2020 | -$487.19 |

THE LASIK VISION INSTITUTE LLC   69163270        Secondary    Account

2000 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL  33409
Main Telephone Number:  561-965-9110

**Payments and Adjustments**

| | |
|---|---:|
| Previous balances | $0.00 |

THE LASIK VISION INSTITUTE  86995386        Secondary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

**Current Net Charges**

TLC_TOLLFREE    150769688    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $474.85 |
| Discounts, Promotions & Fees | | $0.06 |
| **Government Fees and Taxes** | | **$81.66** |
| State and Local Taxes | $0.71 | |
| Gross Receipts | $0.02 | |



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 47 of 1668

**Your Account Balance   (continued)**
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE   86995386        Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC_TOLLFREE   150769688   CenturyLink Total Advantage Z

**Government Fees and Taxes      (continued)**

| | |
|---|---:|
| CA ULTS Surcharge | $0.03 |
| FL Comm Serv Taxes | $80.90 |
| **Other Fees & Monthly Charges** | **$166.22** |
| State Franchise Recovery | $0.02 |
| City Franchise Recovery | $0.11 |
| Federal Universal Service Fund | $104.92 |
| Cost Recovery Fee | $27.74 |
| Property Surcharge | $26.31 |
| Administrative Expense Fee | $7.12 |
| | **$722.79** |

TLC46   150855804   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

TLC94   150855805   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

TLC95   150855806   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $8.98 |
| **Government Fees and Taxes** | **$1.57** |
| FL Comm Serv Taxes | $1.57 |
| **Other Fees & Monthly Charges** | **$3.14** |
| Federal Universal Service Fund | $1.98 |
| Cost Recovery Fee | $0.52 |
| Property Surcharge | $0.50 |
| Administrative Expense Fee | $0.14 |



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 48 of 1668

## Your Account Balance    (continued)
### Current Net Charges    (continued)

TLC95    150855806    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$13.69** |

TLC65    150855807    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
|  | **$12.17** |

TLC35    150855808    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $526.75 |
| Discounts, Promotions & Fees | -$0.14 |
| **Government Fees and Taxes** | **$79.53** |
| State and Local Taxes | $67.63 |
| Gross Receipts | $2.61 |
| Illinois Universal Service | $0.14 |
| FL Comm Serv Taxes | $9.15 |
| **Other Fees & Monthly Charges** | **$69.60** |
| PUC Fee | $0.15 |
| State Franchise Recovery | $2.00 |
| County Franchise Recovery | $0.24 |
| Federal Universal Service Fund | $42.51 |
| Cost Recovery Fee | $11.20 |
| Property Surcharge | $10.63 |
| Administrative Expense Fee | $2.87 |
|  | **$675.74** |

TLC08    150855809    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
|  | **$6.09** |

TLC92    150855811    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |



May 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1491081810          Account: 67420332

Page 49 of 1668

**Your Account Balance    (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE  86995386        Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC92   150855811   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |

| | |
|---|---|
| | **$12.17** |

TLC92   150855813   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |

| | |
|---|---|
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |

| | |
|---|---|
| | **$12.17** |

TLC93   150855816   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |

| | |
|---|---|
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |

| | |
|---|---|
| | **$6.09** |

TLC01   150855824   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |

| | |
|---|---|
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |

| | |
|---|---|
| | **$6.09** |

TLC62   150855827   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $978.97 |

| | |
|---|---|
| **Government Fees and Taxes** | **$62.37** |
| Gross Receipts | $4.92 |
| FL Comm Serv Taxes | $2.11 |
| VA Communications Sales Tax | $55.34 |



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 50 of 1668

**Your Account Balance    (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386      Secondary   Account

TLC62   150855827   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $149.57 |
|---|---|---|
| State Franchise Recovery | $6.28 | |
| County Franchise Recovery | $11.03 | |
| Federal Universal Service Fund | $84.02 | |
| Cost Recovery Fee | $21.88 | |
| Property Surcharge | $20.75 | |
| Administrative Expense Fee | $5.61 | |
| | | **$1,190.91** |

TLC74   150855828   CenturyLink Total Advantage Z

| Current gross charges | | $566.50 |
|---|---|---|
| **Government Fees and Taxes** | | **$89.29** |
| State and Local Taxes | $89.29 | |
| **Other Fees & Monthly Charges** | | **$80.72** |
| State Franchise Recovery | $0.33 | |
| City Franchise Recovery | $5.84 | |
| Federal Universal Service Fund | $47.27 | |
| Cost Recovery Fee | $12.37 | |
| Property Surcharge | $11.74 | |
| Administrative Expense Fee | $3.17 | |
| | | **$736.51** |

TLC84   150912177   CenturyLink Total Advantage Z

| Current gross charges | | $16.03 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |
| **Government Fees and Taxes** | | **$2.83** |
| State and Local Taxes | $0.01 | |
| FL Comm Serv Taxes | $2.82 | |
| **Other Fees & Monthly Charges** | | **$5.60** |
| Federal Universal Service Fund | $3.54 | |
| Cost Recovery Fee | $0.93 | |
| Property Surcharge | $0.89 | |
| Administrative Expense Fee | $0.24 | |
| | | **$24.45** |

TLC01   151154202   CenturyLink Total Advantage Z

| Current gross charges | | $938.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$57.30** |
| State Franchise Recovery | $1.90 | |
| County Franchise Recovery | $7.51 | |
| Property Surcharge | $47.89 | |
| | | **$995.30** |

TLC39A NASHVILLE TN    151239352   CenturyLink Total Advantage Z

| Current gross charges | | $7.98 |
|---|---|---|
| **Government Fees and Taxes** | | **$1.40** |
| FL Comm Serv Taxes | $1.40 | |



## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386        Secondary   Account

TLC39A NASHVILLE TN   151239352   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$2.79** |
|---|---|---|
| Federal Universal Service Fund | $1.76 | |
| Cost Recovery Fee | $0.47 | |
| Property Surcharge | $0.44 | |
| Administrative Expense Fee | $0.12 | |
| | | **$12.17** |

TLC39B NASHVILLE TN    151239353   CenturyLink Total Advantage Z

| Current gross charges | | $7.98 |
|---|---|---|
| **Government Fees and Taxes** | | **$1.40** |
| FL Comm Serv Taxes | $1.40 | |
| **Other Fees & Monthly Charges** | | **$2.79** |
| Federal Universal Service Fund | $1.76 | |
| Cost Recovery Fee | $0.47 | |
| Property Surcharge | $0.44 | |
| Administrative Expense Fee | $0.12 | |
| | | **$12.17** |

TLC85   151362032   CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

TLC24   151362033   CenturyLink Total Advantage Z

| Current gross charges | | $11.97 |
|---|---|---|
| **Government Fees and Taxes** | | **$2.11** |
| FL Comm Serv Taxes | $2.11 | |
| **Other Fees & Monthly Charges** | | **$4.19** |
| Federal Universal Service Fund | $2.65 | |
| Cost Recovery Fee | $0.70 | |
| Property Surcharge | $0.66 | |
| Administrative Expense Fee | $0.18 | |
| | | **$18.27** |

TLC24   151477698   CenturyLink Total Advantage Z

| Current gross charges | | $19.95 |
|---|---|---|
| **Government Fees and Taxes** | | **$3.52** |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$6.98** |
| Federal Universal Service Fund | $4.42 | |
| Cost Recovery Fee | $1.16 | |



May 03, 2020         THE LASIK VISION INSTITUTE LLC
Invoice 1491081810   Account: 67420332

Page 52 of 1668

**Your Account Balance    (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386      Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:   314-727-8530

TLC24   151477698   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |

| | |
|---|---|
| | **$30.45** |

TLC26   151774097   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,027.00 |

| | |
|---|---|
| **Government Fees and Taxes** | **$175.64** |
| FL Comm Serv Taxes | $175.64 |
| **Other Fees & Monthly Charges** | **$251.16** |
| Federal Universal Service Fund | $158.66 |
| Cost Recovery Fee | $41.95 |
| Property Surcharge | $39.79 |
| Administrative Expense Fee | $10.76 |

| | |
|---|---|
| | **$1,453.80** |

BERNITSKY    152115551   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$111.51** |
| State and Local Taxes | $111.51 |
| **Other Fees & Monthly Charges** | **$303.77** |
| City Franchise Recovery | $12.94 |
| Federal Universal Service Fund | $184.40 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |

| | |
|---|---|
| | **$1,550.28** |

TLC73 FAIRFIELD    152507590   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $710.00 |
| **Government Fees and Taxes** | **$53.52** |
| State and Local Taxes | $53.52 |
| **Other Fees & Monthly Charges** | **$143.57** |
| CT Telecom Relay Surcharge | $0.30 |
| State Franchise Recovery | $0.07 |
| County Franchise Recovery | $2.77 |
| Federal Universal Service Fund | $88.83 |
| Cost Recovery Fee | $23.40 |
| Property Surcharge | $22.20 |
| Administrative Expense Fee | $6.00 |

| | |
|---|---|
| | **$907.09** |

TLC80 PROVIDENCE    152507591   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $710.00 |



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 53 of 1668

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386        Secondary    Account

TLC80 PROVIDENCE    152507591    CenturyLink Total Advantage Z

| Government Fees and Taxes | | **$104.89** |
|---|---|---|
| State and Local Taxes | $61.41 | |
| Gross Receipts | $43.48 | |
| **Other Fees & Monthly Charges** | | **$140.11** |
| Federal Universal Service Fund | $88.51 | |
| Cost Recovery Fee | $23.40 | |
| Property Surcharge | $22.20 | |
| Administrative Expense Fee | $6.00 | |
| | | **$955.00** |

TLC85 ALBANY    152507592    CenturyLink Total Advantage Z

| Current gross charges | | $1,027.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$134.85** |
| State and Local Taxes | $134.85 | |
| **Other Fees & Monthly Charges** | | **$251.86** |
| State Franchise Recovery | $0.62 | |
| Federal Universal Service Fund | $158.74 | |
| Cost Recovery Fee | $41.95 | |
| Property Surcharge | $39.79 | |
| Administrative Expense Fee | $10.76 | |
| | | **$1,413.71** |

TLC19 BROOKFIELD    152507593    CenturyLink Total Advantage Z

| Current gross charges | | $735.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$42.00** |
| State and Local Taxes | $42.00 | |
| **Other Fees & Monthly Charges** | | **$140.86** |
| WI Remainder Assessment | $0.75 | |
| Federal Universal Service Fund | $88.51 | |
| Cost Recovery Fee | $23.40 | |
| Property Surcharge | $22.20 | |
| Administrative Expense Fee | $6.00 | |
| | | **$917.86** |

TLC24 ATLANTA    152507594    CenturyLink Total Advantage Z

| Current gross charges | | $640.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$128.77** |
| State Franchise Recovery | $7.29 | |
| County Franchise Recovery | $4.67 | |
| Federal Universal Service Fund | $74.23 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$768.77** |

TLC59 ROCKVILLE    152513823    CenturyLink Total Advantage Z

| Current gross charges | | $545.00 |
|---|---|---|



THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 54 of 1668

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE  86995386        Secondary   Account

TLC59 ROCKVILLE   152513823    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| **Government Fees and Taxes** | | **$13.22** |
| Gross Receipts | $13.22 | |
| **Other Fees & Monthly Charges** | | **$129.26** |
| State Franchise Recovery | $16.08 | |
| County Franchise Recovery | $27.20 | |
| Federal Universal Service Fund | $55.66 | |
| Cost Recovery Fee | $13.75 | |
| Property Surcharge | $13.04 | |
| Administrative Expense Fee | $3.53 | |
| | | **$687.48** |

TLC67 PLYMOUTH MEETING    152513826    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $1,094.00 |
| **Government Fees and Taxes** | | **$134.71** |
| State and Local Taxes | $77.40 | |
| Gross Receipts | $57.31 | |
| **Other Fees & Monthly Charges** | | **$177.65** |
| State Franchise Recovery | $23.73 | |
| Federal Universal Service Fund | $97.93 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,406.36** |

TLC92 LITTLROCK    152513829    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $798.00 |
| **Government Fees and Taxes** | | **$86.10** |
| State and Local Taxes | $86.10 | |
| **Other Fees & Monthly Charges** | | **$170.94** |
| Federal Universal Service Fund | $107.99 | |
| Cost Recovery Fee | $28.55 | |
| Property Surcharge | $27.08 | |
| Administrative Expense Fee | $7.32 | |
| | | **$1,055.04** |

TLC94 BILLINGS   152513830    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $1,185.00 |
| **Government Fees and Taxes** | | **$42.57** |
| MT Telecom Excise Tax | $42.57 | |
| **Other Fees & Monthly Charges** | | **$288.99** |
| Federal Universal Service Fund | $182.56 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,516.56** |

TLC45 BOSTON   152523982    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $733.00 |



May 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1491081810          Account: 67420332

Page 55 of 1668

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE  86995386        Secondary    Account

TLC45 BOSTON    152523982    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$54.01** |
| State and Local Taxes | $54.01 |
| **Other Fees & Monthly Charges** | **$192.73** |
| State Franchise Recovery | $36.65 |
| County Franchise Recovery | $3.38 |
| Federal Universal Service Fund | $98.13 |
| Cost Recovery Fee | $24.74 |
| Property Surcharge | $23.48 |
| Administrative Expense Fee | $6.35 |
| | **$979.74** |

TLC46 BELLEVUE    152523983    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$162.03** |
| State and Local Taxes | $142.31 |
| WA Local Utility Tax | $19.72 |
| **Other Fees & Monthly Charges** | **$289.25** |
| State Franchise Recovery | $0.23 |
| Federal Universal Service Fund | $182.59 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
| | **$1,586.28** |

TLC48 MADISON    152523984    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,002.00 |
| **Government Fees and Taxes** | **$61.74** |
| State and Local Taxes | $61.74 |
| **Other Fees & Monthly Charges** | **$130.65** |
| WI Remainder Assessment | $0.69 |
| City Franchise Recovery | $1.31 |
| Federal Universal Service Fund | $81.30 |
| Cost Recovery Fee | $21.47 |
| Property Surcharge | $20.37 |
| Administrative Expense Fee | $5.51 |
| | **$1,194.39** |

TLC49 PORTLAND    152523985    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $827.00 |
| **Other Fees & Monthly Charges** | **$187.51** |
| State Franchise Recovery | $0.83 |
| County Franchise Recovery | $4.88 |
| Federal Universal Service Fund | $115.10 |
| Cost Recovery Fee | $30.25 |
| Property Surcharge | $28.69 |
| Administrative Expense Fee | $7.76 |
| | **$1,014.51** |



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 56 of 1668

## Your Account Balance   (continued)

**Current Net Charges   (continued)**

| TLC50 SAN ANTONIO    152523986   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $735.00 |
| **Government Fees and Taxes** | | **$65.93** |
| State and Local Taxes | $65.93 | |
| **Other Fees & Monthly Charges** | | **$155.02** |
| Utility Gross Receipts Assmt | $1.23 | |
| Texas Recovery Surcharge | $3.86 | |
| City Franchise Recovery | $0.95 | |
| Federal Universal Service Fund | $94.15 | |
| Cost Recovery Fee | $24.86 | |
| Property Surcharge | $23.59 | |
| Administrative Expense Fee | $6.38 | |
| | | **$955.95** |

| TLC72 MANHATTAN    152523987   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $744.00 |
| **Government Fees and Taxes** | | **$137.69** |
| State and Local Taxes | $137.69 | |
| **Other Fees & Monthly Charges** | | **$195.14** |
| State Franchise Recovery | $0.45 | |
| County Franchise Recovery | $1.04 | |
| City Franchise Recovery | $37.20 | |
| Federal Universal Service Fund | $100.46 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,076.83** |

| TLC93 GREENSVILLE    152523988   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $268.67 |
| **Other Fees & Monthly Charges** | | **$8.38** |
| State Franchise Recovery | $8.38 | |
| | | **$277.05** |

| TLC04 INDIANAPOLIS    152523990   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$52.74** |
| State and Local Taxes | $52.74 | |
| **Other Fees & Monthly Charges** | | **$122.43** |
| State Franchise Recovery | $3.39 | |
| City Franchise Recovery | $2.81 | |
| Federal Universal Service Fund | $73.65 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$815.17** |

| TLC08 COLUMBUS    152523991   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $798.00 |
| **Government Fees and Taxes** | | **$72.04** |
| State and Local Taxes | $72.04 | |



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 57 of 1668

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE   86995386      Secondary   Account

TLC08 COLUMBUS   152523991   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $175.67 |
|---|---|---|
| State Franchise Recovery | $2.71 | |
| City Franchise Recovery | $1.52 | |
| Federal Universal Service Fund | $108.49 | |
| Cost Recovery Fee | $28.55 | |
| Property Surcharge | $27.08 | |
| Administrative Expense Fee | $7.32 | |
| | | **$1,045.71** |

TLC16 DENVER   152523992   CenturyLink Total Advantage Z

| Current gross charges | | $1,138.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$112.95** |
| State and Local Taxes | $112.25 | |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$290.39** |
| Federal Universal Service Fund | $183.45 | |
| Cost Recovery Fee | $48.49 | |
| Property Surcharge | $46.01 | |
| Administrative Expense Fee | $12.44 | |
| | | **$1,542.33** |

TLC20 PITTSBURGH   152523993   CenturyLink Total Advantage Z

| Current gross charges | | $744.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$110.19** |
| State and Local Taxes | $68.45 | |
| Gross Receipts | $41.74 | |
| **Other Fees & Monthly Charges** | | **$211.88** |
| State Franchise Recovery | $16.51 | |
| County Franchise Recovery | $37.20 | |
| Federal Universal Service Fund | $102.18 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,066.07** |

TLC47 10MB   152589709   CenturyLink Total Advantage Z

| Current gross charges | | $227.33 |
|---|---|---|
| **Government Fees and Taxes** | | **$21.62** |
| State and Local Taxes | $21.62 | |
| **Other Fees & Monthly Charges** | | **$0.30** |
| State Franchise Recovery | $0.30 | |
| | | **$249.25** |

TLC65 C   153435825   CenturyLink Total Advantage Z

| Current gross charges | | $645.98 |
|---|---|---|
| **Government Fees and Taxes** | | **$54.10** |
| State and Local Taxes | $52.70 | |
| FL Comm Serv Taxes | $1.40 | |



May 03, 2020
Invoice 1491081810

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 58 of 1668

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE    86995386        Secondary    Account

TLC65 C    153435825    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $126.88 |
|---|---|---|
| State Franchise Recovery | $3.83 | |
| City Franchise Recovery | $4.53 | |
| Federal Universal Service Fund | $75.18 | |
| Cost Recovery Fee | $19.66 | |
| Property Surcharge | $18.64 | |
| Administrative Expense Fee | $5.04 | |
| | | **$826.96** |

TLC80    155294933    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$29,773.78** |
|---|---|

**Payments and Adjustments**

| Previous balances | $30,885.07 |
|---|---|
| Early Termination  - 4/28/2020 | $292.62 |
| Early Termination  - 4/28/2020 | $456.59 |
| STATE TAX ADJUSTMENT  - 4/28/2020 | $20.51 |
| COUNTY TAX ADJUSTMENT  - 4/28/2020 | $7.33 |
| STATE TAX ADJUSTMENT  - 4/28/2020 | $0.38 |
| STATE TAX ADJUSTMENT  - 4/28/2020 | $42.39 |
| COUNTY TAX ADJUSTMENT  - 4/28/2020 | $15.14 |
| FEDERAL TAX ADJUSTMENT  - 4/28/2020 | $25.34 |
| FEDERAL TAX ADJUSTMENT  - 4/28/2020 | $6.85 |
| STATE TAX ADJUSTMENT  - 4/28/2020 | $0.59 |
| FEDERAL TAX ADJUSTMENT  - 4/28/2020 | $101.04 |
| FEDERAL TAX ADJUSTMENT  - 4/28/2020 | $15.52 |
| FEDERAL TAX ADJUSTMENT  - 4/28/2020 | $11.19 |
| Transfer to PRIM Acc  - 3/29/2020 | -$995.49 |
| Transfer to PRIM Acc  - 4/3/2020 | -$30,885.07 |

THE LASIK VISION INSTITUT, LLC    88549916        Secondary    Account

1555 PALM BEACH LAKES BLVD
#600
WEST PALM BEACH, FL  33401
Main Telephone Number: 561-686-0843

**Payments and Adjustments**

| Previous balances | $0.00 |
|---|---|



June 03, 2020
Invoice: 1492888280
Billing Cycle: 717-22

Page 1 of 2678

THE LASIK VISION INSTITUTE LLC
Account #    67420332
Phone #    561-612-5180

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$394,444.88** |
| Payment(s) Received, Thank You | -$15,000.00 |
| Late Payment Charge | $3,283.08 |
| Adjustments to Previous Balance | -$14,485.93 |
| Balance Forward | $368,242.03 |
| **Current Charges** | |
| Current Gross Charges | $169,303.56 |
| Discount, Promotions, & Fees | -$74,484.24 |
| Government Fees & Taxes | $9,742.63 |
| Other Fees & Monthly Charges | $20,161.01 |
| Current Net Charges | $124,722.96 |
| **Amount Due** | **$492,964.99** |

### Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 52 |
| Service Summary | 58 |
| 12-Month Review of Spending | 91 |
| Custom Reports | 96 |
| Service Detail | 107 |

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

Enroll in the CenturyLink Business Referral Program. It's a
Win - Win.  Refer and receive rewards. When you refer a
qualifying business that makes a purchase of a CenturyLink
product you are eligible to earn cash rewards for yourself !
The more businesses you refer the more you can earn!  To
learn more, visit
www.centurylinkbusinessreferralprogram.com.

We are contacting you to advise you of an upcoming change
in the service that impacts new customers. CenturyLink will
no longer be offering Core Connect Enterprise and Managed
Office to new customers. As an existing customer, your
service will remain unchanged through the end of your
contract date. If you are approaching the end of your
contract, renewals will be also supported. If you have any
questions, please contact your Account Representative. If
you do not know your Account representative, contact us at
800-871-9244.

Our records indicate that your account balance still remains
past due.  Your CenturyLink service is now in jeopardy of
being canceled.  To avoid interruption, your prompt attention
and payment in full is required.

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1492888280** |
| **Account Number** | **67420332** |
| **Amount Due** | **$492,964.99** |
| Amount Paid: | $_____ _____ |

Payment Due for New Charges
July 03, 2020,
unless your contract states otherwise.

THE LASIK VISION INSTITUTE LLC
ATTN: ACCOUNTS PAYABLE
1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL 33401

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187



104

1492888280067420332111110012472296004929649?4



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 2 of 2678

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•      Your name and account number
•      Dollar amount of the dispute and billing date
•      Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



June 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1492888280          Account: 67420332

Page 3 of 2678

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | | |
|---|---|---:|
| THE LASIK VISION INSTITUTE LLC  67420332 | Primary | $147,798.39 |
| THE LASIK VISION INSTITUTE LLC  69163270 | Secondary | $0.00 |
| THE LASIK VISION INSTITUTE  86995386 | Secondary | $21,505.17 |
| THE LASIK VISION INSTITUT, LLC  88549916 | Secondary | $0.00 |
| | | **$169,303.56** |

| | |
|---|---:|
| **Discounts, Promotions & Fees** | **-$74,484.24** |

**Government Fees and Taxes**

| | |
|---|---:|
| State and Local Taxes | $4,785.36 |
| Gross Receipts | $455.42 |
| Illinois Universal Service | $0.20 |
| Nebraska Universal Serv Fund | $0.02 |
| CA Relay and Comm Surcharge | $0.13 |
| CA Teleconnect Fund Surcharge | $0.22 |
| CA ULTS Surcharge | $1.34 |
| FL Comm Serv Taxes | $4,181.54 |
| WA Local Utility Tax | $19.84 |
| MT Telecom Excise Tax | $42.75 |
| Local 911 | $20.00 |
| VA Communications Sales Tax | $233.21 |
| CA Advanced Services Fund | $0.15 |
| CA High Cost Fund-A Surcharge | $0.10 |
| Local Business License Tax | $2.35 |
| | **$9,742.63** |

**Other Fees & Monthly Charges**

| | |
|---|---:|
| Utility Gross Receipts Assmt | $8.52 |
| PUC Fee | $0.47 |
| CA PUC Fee Surcharge | $0.09 |
| Texas Universal Service Fund | $0.61 |
| S Carolina Universal Service | $9.42 |
| Oklahoma Universal Serv Fund | $1.54 |
| OK High Cost Fund Surcharge | $1.63 |
| CT Telecom Relay Surcharge | $0.68 |
| KY - GRT Surcharge | $5.82 |
| Arkansas High Cost Fund | $0.34 |
| Wisconsin Universal Serv Fund | $0.07 |
| WI Remainder Assessment | $1.94 |
| Texas Recovery Surcharge | $26.74 |
| State Franchise Recovery | $371.47 |
| County Franchise Recovery | $304.88 |
| City Franchise Recovery | $270.66 |
| Federal Universal Service Fund | $11,967.53 |
| Cost Recovery Fee | $3,174.32 |
| Property Surcharge | $3,209.35 |
| Administrative Expense Fee | $804.93 |
| | **$20,161.01** |

| | |
|---|---:|
| **Current Net Charges** | **$124,722.96** |
| **Previous Balance** | **$394,444.88** |



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 4 of 2678

**Your Account Balance** (continued)
**All Accounts**

| | |
|---|---:|
| **Late Payment Charge** | **$3,283.08** |
| Payments Received | -$15,000.00 |
| Adjustments | $-14,485.93 |
| **Amount Due** | **$492,964.99** |

THE LASIK VISION INSTITUTE LLC   67420332       Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL 33401
Main Telephone Number:  561-612-5180

**Current Net Charges**

THE LASIK VISION INTU/TOLL FREE     127003712    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $1,830.81 |
| Discounts, Promotions & Fees | | -$12.45 |
| **Government Fees and Taxes** | | **$310.44** |
| | State and Local Taxes | $9.37 |
| | Gross Receipts | $0.05 |
| | CA ULTS Surcharge | $0.01 |
| | FL Comm Serv Taxes | $301.01 |
| **Other Fees & Monthly Charges** | | **$604.28** |
| | Oklahoma Universal Serv Fund | $1.05 |
| | OK High Cost Fund Surcharge | $1.11 |
| | State Franchise Recovery | $0.33 |
| | County Franchise Recovery | $0.09 |
| | City Franchise Recovery | $0.27 |
| | Federal Universal Service Fund | $379.96 |
| | Cost Recovery Fee | $100.43 |
| | Property Surcharge | $95.29 |
| | Administrative Expense Fee | $25.75 |
| | | **$2,733.08** |

THE LASIK VISION INSTITUTLLC     127581015    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $155.35 |
| Discounts, Promotions & Fees | | -$0.08 |
| **Government Fees and Taxes** | | **$27.39** |
| | FL Comm Serv Taxes | $27.39 |
| **Other Fees & Monthly Charges** | | **$54.35** |
| | Federal Universal Service Fund | $34.33 |
| | Cost Recovery Fee | $9.07 |
| | Property Surcharge | $8.62 |
| | Administrative Expense Fee | $2.33 |
| | | **$237.01** |

THE LASIK VISION INST. TOLL FREE     127741796    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $7,350.58 |
| Discounts, Promotions & Fees | | -$5,954.14 |
| **Government Fees and Taxes** | | **$246.92** |
| | FL Comm Serv Taxes | $246.92 |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280      Account: 67420332

Page 5 of 2678

**Your Account Balance    (continued)**
 Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332      Primary   Account

THE LASIK VISION INST. TOLL FREE   127741796   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $485.50 |
|---|---|---|
| S Carolina Universal Service | $0.01 | |
| State Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $306.70 | |
| Cost Recovery Fee | $81.07 | |
| Property Surcharge | $76.92 | |
| Administrative Expense Fee | $20.79 | |
| | | **$2,128.86** |

TOLL FREE   129198450   CenturyLink Total Advantage Z

| Current gross charges | | $69,281.42 |
|---|---|---|
| Discounts, Promotions & Fees | | -$62,517.91 |
| **Government Fees and Taxes** | | **$1,141.70** |
| State and Local Taxes | $21.86 | |
| Gross Receipts | $0.19 | |
| CA Relay and Comm Surcharge | $0.04 | |
| CA Teleconnect Fund Surcharge | $0.06 | |
| CA ULTS Surcharge | $0.36 | |
| FL Comm Serv Taxes | $1,119.12 | |
| CA Advanced Services Fund | $0.04 | |
| CA High Cost Fund-A Surcharge | $0.03 | |
| **Other Fees & Monthly Charges** | | **$2,149.81** |
| CA PUC Fee Surcharge | $0.03 | |
| State Franchise Recovery | $0.19 | |
| County Franchise Recovery | $0.15 | |
| City Franchise Recovery | $2.47 | |
| Federal Universal Service Fund | $1,356.44 | |
| Cost Recovery Fee | $358.49 | |
| Property Surcharge | $340.11 | |
| Administrative Expense Fee | $91.93 | |
| | | **$10,055.02** |

LVI40   133418283   CenturyLink Total Advantage Z

| Current gross charges | | $7.98 |
|---|---|---|
| **Government Fees and Taxes** | | **$1.40** |
| FL Comm Serv Taxes | $1.40 | |
| **Other Fees & Monthly Charges** | | **$2.79** |
| Federal Universal Service Fund | $1.76 | |
| Cost Recovery Fee | $0.47 | |
| Property Surcharge | $0.44 | |
| Administrative Expense Fee | $0.12 | |
| | | **$12.17** |

LVI51   133418739   CenturyLink Total Advantage Z

| Current gross charges | | $21.50 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.03 |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280    Account: 67420332

Page 6 of 2678

**Your Account Balance   (continued)**
   Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332       Primary   Account

LVI51   133418739   CenturyLink Total Advantage Z

| Government Fees and Taxes | | $3.57 |
|---|---|---|
| CA Teleconnect Fund Surcharge | $0.01 | |
| CA ULTS Surcharge | $0.04 | |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$7.20** |
| Federal Universal Service Fund | $4.56 | |
| Cost Recovery Fee | $1.20 | |
| Property Surcharge | $1.13 | |
| Administrative Expense Fee | $0.31 | |
| | | **$32.24** |

LVI50   133418740   CenturyLink Total Advantage Z

| Current gross charges | | $640.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$56.44** |
| State and Local Taxes | $56.44 | |
| **Other Fees & Monthly Charges** | | **$120.95** |
| Utility Gross Receipts Assmt | $1.07 | |
| Texas Recovery Surcharge | $3.36 | |
| City Franchise Recovery | $0.83 | |
| Federal Universal Service Fund | $73.11 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$817.39** |

LVI36   133429394   CenturyLink Total Advantage Z

| Current gross charges | | $545.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$46.81** |
| State and Local Taxes | $46.81 | |
| **Other Fees & Monthly Charges** | | **$108.41** |
| Utility Gross Receipts Assmt | $0.95 | |
| Texas Recovery Surcharge | $2.97 | |
| City Franchise Recovery | $20.44 | |
| Federal Universal Service Fund | $53.73 | |
| Cost Recovery Fee | $13.75 | |
| Property Surcharge | $13.04 | |
| Administrative Expense Fee | $3.53 | |
| | | **$700.22** |

LVI04   133430709   CenturyLink Total Advantage Z

| Current gross charges | | $20.07 |
|---|---|---|
| **Government Fees and Taxes** | | **$3.52** |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$7.02** |
| Federal Universal Service Fund | $4.45 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.11 | |
| Administrative Expense Fee | $0.30 | |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280      Account: 67420332

Page 7 of 2678

## Your Account Balance    (continued)
### Current Net Charges    (continued)

**LVI04    133430709    CenturyLink Total Advantage Z**

| | |
|---|---|
| | **$30.61** |

**LVI06    133430710    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $4.58 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.60** |
| Federal Universal Service Fund | $1.02 |
| Cost Recovery Fee | $0.26 |
| Property Surcharge | $0.25 |
| Administrative Expense Fee | $0.07 |
| | **$6.86** |

**LVI09    133430713    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $28.23 |
| Discounts, Promotions & Fees | -$0.24 |
| **Government Fees and Taxes** | **$4.24** |
| State and Local Taxes | $0.72 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$9.38** |
| State Franchise Recovery | $0.02 |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $5.92 |
| Cost Recovery Fee | $1.55 |
| Property Surcharge | $1.47 |
| Administrative Expense Fee | $0.40 |
| | **$41.61** |

**LVI03    137439618    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

**LVI19    137439625    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 8 of 2678

## Your Account Balance   (continued)
**Current Net Charges    (continued)**

LVI19   137439625   CenturyLink Total Advantage Z

| | |
|---|---|
| | **$30.45** |

LVI24   137439627   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $31.92 |
| **Government Fees and Taxes** | **$5.64** |
| FL Comm Serv Taxes | $5.64 |
| **Other Fees & Monthly Charges** | **$11.18** |
| Federal Universal Service Fund | $7.06 |
| Cost Recovery Fee | $1.88 |
| Property Surcharge | $1.77 |
| Administrative Expense Fee | $0.47 |
| | **$48.74** |

LVI35   137439629   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $50.00 |
| Discounts, Promotions & Fees | -$50.00 |
| | **$0.00** |

LVI36   137439630   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $24.62 |
| Discounts, Promotions & Fees | -$0.24 |
| **Government Fees and Taxes** | **$1.96** |
| State and Local Taxes | $1.96 |
| **Other Fees & Monthly Charges** | **$4.14** |
| Utility Gross Receipts Assmt | $0.03 |
| Texas Universal Service Fund | $0.59 |
| Texas Recovery Surcharge | $0.09 |
| City Franchise Recovery | $0.91 |
| Federal Universal Service Fund | $1.61 |
| Cost Recovery Fee | $0.41 |
| Property Surcharge | $0.39 |
| Administrative Expense Fee | $0.11 |
| | **$30.48** |

LVI38   137439632   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.17** |

LVI50   137439640   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $23.94 |
| **Government Fees and Taxes** | **$4.22** |
| FL Comm Serv Taxes | $4.22 |



June 03, 2020      THE LASIK VISION INSTITUTE LLC
Invoice 1492888280    Account: 67420332

Page 9 of 2678

## Your Account Balance  (continued)
### Current Net Charges  (continued)

THE LASIK VISION INSTITUTE LLC   67420332     Primary   Account

LVI50    137439640    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$8.38** |
|---|---|---|
| Federal Universal Service Fund | $5.29 | |
| Cost Recovery Fee | $1.40 | |
| Property Surcharge | $1.33 | |
| Administrative Expense Fee | $0.36 | |
| | | **$36.54** |

LC16-DENVER    137629124    CenturyLink Total Advantage Z

| Current gross charges | | $0.53 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.02 |
| **Other Fees & Monthly Charges** | | **$0.21** |
| City Franchise Recovery | $0.02 | |
| Federal Universal Service Fund | $0.12 | |
| Cost Recovery Fee | $0.03 | |
| Property Surcharge | $0.03 | |
| Administrative Expense Fee | $0.01 | |
| | | **$0.72** |

LVI44    138345925    CenturyLink Total Advantage Z

| Current gross charges | | $21.28 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.04 |
| **Government Fees and Taxes** | | **$3.47** |
| State and Local Taxes | $0.75 | |
| CA Relay and Comm Surcharge | $0.04 | |
| CA Teleconnect Fund Surcharge | $0.07 | |
| CA ULTS Surcharge | $0.42 | |
| FL Comm Serv Taxes | $2.11 | |
| CA Advanced Services Fund | $0.05 | |
| CA High Cost Fund-A Surcharge | $0.03 | |
| **Other Fees & Monthly Charges** | | **$5.05** |
| CA PUC Fee Surcharge | $0.03 | |
| State Franchise Recovery | $0.01 | |
| County Franchise Recovery | $0.03 | |
| City Franchise Recovery | $0.47 | |
| Federal Universal Service Fund | $2.86 | |
| Cost Recovery Fee | $0.75 | |
| Property Surcharge | $0.71 | |
| Administrative Expense Fee | $0.19 | |
| | | **$29.76** |

HQ-POTS    143895140    CenturyLink Total Advantage Z

| Current gross charges | | $107.75 |
|---|---|---|
| **Government Fees and Taxes** | | **$19.01** |
| FL Comm Serv Taxes | $19.01 | |
| **Other Fees & Monthly Charges** | | **$37.74** |
| Federal Universal Service Fund | $23.84 | |
| Cost Recovery Fee | $6.30 | |
| Property Surcharge | $5.98 | |
| Administrative Expense Fee | $1.62 | |



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 10 of 2678

## Your Account Balance   (continued)

**Current Net Charges**   (continued)

HQ-POTS   143895140   CenturyLink Total Advantage Z

| | |
|---|---|
| | **$164.50** |

LVI51   145648505   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $390.00 |
| **Other Fees & Monthly Charges** | **$52.87** |
| State Franchise Recovery | $0.29 |
| Federal Universal Service Fund | $33.22 |
| Cost Recovery Fee | $8.78 |
| Property Surcharge | $8.33 |
| Administrative Expense Fee | $2.25 |
| | **$442.87** |

LVI06   147180608   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $390.00 |
| **Government Fees and Taxes** | **$26.38** |
| State and Local Taxes | $26.38 |
| **Other Fees & Monthly Charges** | **$52.73** |
| State Franchise Recovery | $0.16 |
| Federal Universal Service Fund | $33.21 |
| Cost Recovery Fee | $8.78 |
| Property Surcharge | $8.33 |
| Administrative Expense Fee | $2.25 |
| | **$469.11** |

LVI64   147344910   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $449.00 |
| **Government Fees and Taxes** | **$26.81** |
| State and Local Taxes | $26.81 |
| **Other Fees & Monthly Charges** | **$79.04** |
| KY - GRT Surcharge | $5.82 |
| Federal Universal Service Fund | $46.25 |
| Cost Recovery Fee | $12.23 |
| Property Surcharge | $11.60 |
| Administrative Expense Fee | $3.14 |
| | **$554.85** |

LVI61   147344911   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $659.95 |
| **Government Fees and Taxes** | **$101.94** |
| FL Comm Serv Taxes | $101.94 |
| **Other Fees & Monthly Charges** | **$122.58** |
| Federal Universal Service Fund | $77.44 |
| Cost Recovery Fee | $20.47 |
| Property Surcharge | $19.42 |
| Administrative Expense Fee | $5.25 |
| | **$884.47** |

LVI13 LD   147439861   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $27.28 |
| Discounts, Promotions & Fees | -$0.30 |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280     Account: 67420332

Page 11 of 2678

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332       Primary    Account

LVI13 LD   147439861    CenturyLink Total Advantage Z

| Government Fees and Taxes | **$3.56** |
|---|---|
| Gross Receipts | $0.05 |
| FL Comm Serv Taxes | $2.82 |
| VA Communications Sales Tax | $0.69 |
| **Other Fees & Monthly Charges** | **$8.68** |
| State Franchise Recovery | $0.07 |
| Federal Universal Service Fund | $5.44 |
| Cost Recovery Fee | $1.43 |
| Property Surcharge | $1.37 |
| Administrative Expense Fee | $0.37 |
| | **$39.22** |

LVI64 LD   147469080    CenturyLink Total Advantage Z

| Current gross charges | $19.95 |
|---|---|
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI65   147766178    CenturyLink Total Advantage Z

| Current gross charges | $19.95 |
|---|---|
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI07   148184205    CenturyLink Total Advantage Z

| Current gross charges | $4.02 |
|---|---|
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.41** |
| Federal Universal Service Fund | $0.90 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.13** |

LVI68   148310217    CenturyLink Total Advantage Z

| Current gross charges | $0.14 |
|---|---|



June 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1492888280              Account: 67420332

Page 12 of 2678

**Your Account Balance   (continued)**
   Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332       Primary   Account

LVI68   148310217   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$0.01** |
| State and Local Taxes | $0.01 |
| **Other Fees & Monthly Charges** | **$0.05** |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $0.03 |
| Property Surcharge | $0.01 |
| | **$0.20** |

LVI70   148367503   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI21   148406002   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $823.03 |
| **Government Fees and Taxes** | **$132.13** |
| FL Comm Serv Taxes | $132.13 |
| **Other Fees & Monthly Charges** | **$179.32** |
| Federal Universal Service Fund | $113.28 |
| Cost Recovery Fee | $29.95 |
| Property Surcharge | $28.41 |
| Administrative Expense Fee | $7.68 |
| | **$1,134.48** |

LVI57   148411698   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI11   148441123   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.98 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280     Account: 67420332

Page 13 of 2678

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332      Primary   Account

LVI11   148441123   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | $6.98 |
|---|---|
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.48** |

LVI47   148556923   CenturyLink Total Advantage Z

| Current gross charges | $19.95 |
|---|---|
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI73   148650785   CenturyLink Total Advantage Z

| Current gross charges | $27.93 |
|---|---|
| **Government Fees and Taxes** | **$4.92** |
| FL Comm Serv Taxes | $4.92 |
| **Other Fees & Monthly Charges** | **$9.79** |
| Federal Universal Service Fund | $6.18 |
| Cost Recovery Fee | $1.64 |
| Property Surcharge | $1.55 |
| Administrative Expense Fee | $0.42 |
| | **$42.64** |

LVI72   148825619   CenturyLink Total Advantage Z

| Current gross charges | $3.99 |
|---|---|
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI15   148964796   CenturyLink Total Advantage Z

| Current gross charges | $7.98 |
|---|---|
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |



June 03, 2020            THE LASIK VISION INSTITUTE LLC
Invoice 1492888280      Account: 67420332

Page 14 of 2678

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332      Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI15   148964796    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.17** |

LVI81   149111809    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.54 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.58** |
| State and Local Taxes | $0.06 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.17** |
| Federal Universal Service Fund | $4.54 |
| Cost Recovery Fee | $1.19 |
| Property Surcharge | $1.13 |
| Administrative Expense Fee | $0.31 |
| | **$31.27** |

LVI02   149111810    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $43.12 |
| Discounts, Promotions & Fees | -$0.21 |
| **Government Fees and Taxes** | **$6.86** |
| FL Comm Serv Taxes | $6.86 |
| **Other Fees & Monthly Charges** | **$9.08** |
| Federal Universal Service Fund | $5.75 |
| Cost Recovery Fee | $1.51 |
| Property Surcharge | $1.43 |
| Administrative Expense Fee | $0.39 |
| | **$58.85** |

LVI 78   149210143    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI08   149450918    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.07 |
| Discounts, Promotions & Fees | -$0.01 |



June 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1492888280         Account: 67420332

Page 15 of 2678

**Your Account Balance   (continued)**
   Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332      Primary    Account

LVI08    149450918    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$3.53** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.00** |
| Federal Universal Service Fund | $4.44 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.59** |

LVI37    149636998    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.76 |
| **Government Fees and Taxes** | **$3.59** |
| State and Local Taxes | $0.07 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$7.04** |
| Texas Universal Service Fund | $0.02 |
| Federal Universal Service Fund | $4.45 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.11 |
| Administrative Expense Fee | $0.30 |
| | **$31.39** |

LVI53    149663053    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $15.96 |
| **Government Fees and Taxes** | **$2.82** |
| FL Comm Serv Taxes | $2.82 |
| **Other Fees & Monthly Charges** | **$5.59** |
| Federal Universal Service Fund | $3.53 |
| Cost Recovery Fee | $0.93 |
| Property Surcharge | $0.89 |
| Administrative Expense Fee | $0.24 |
| | **$24.37** |

LVI74    149677535    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI86 SWITCHED    149951439    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.02 |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280     Account: 67420332

Page 16 of 2678

**Your Account Balance   (continued)**
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332     Primary   Account

LVI86 SWITCHED    149951439    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.52** |

LVI88 SWITCHED    149955284    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.52** |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$6.98** |
| Federal Universal Service Fund | $4.42 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$30.45** |

LVI38   150018092   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $677.00 |
| **Government Fees and Taxes** | **$62.97** |
| State and Local Taxes | $62.97 |
| **Other Fees & Monthly Charges** | **$147.28** |
| Utility Gross Receipts Assmt | $1.16 |
| Texas Recovery Surcharge | $3.62 |
| City Franchise Recovery | $12.60 |
| Federal Universal Service Fund | $82.55 |
| Cost Recovery Fee | $21.47 |
| Property Surcharge | $20.37 |
| Administrative Expense Fee | $5.51 |
| | **$887.25** |

LVI84 SWITCHED    150117750    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.20 |
| **Government Fees and Taxes** | **$0.71** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.31** |

LVI89 SWITCHED    150171390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280     Account: 67420332

Page 17 of 2678

**Your Account Balance    (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332       Primary   Account

LVI89 SWITCHED    150171390    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI82 SWITCHED    150330481    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

LVI91 FORT MYERS    150369705    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $24.21 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$4.09** |
| FL Comm Serv Taxes | $4.09 |
| **Other Fees & Monthly Charges** | **$7.22** |
| Federal Universal Service Fund | $4.57 |
| Cost Recovery Fee | $1.20 |
| Property Surcharge | $1.14 |
| Administrative Expense Fee | $0.31 |
| | **$35.49** |

LVI80 SWITCHED    150480386    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.40** |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$2.79** |
| Federal Universal Service Fund | $1.76 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.17** |

LVI71 SWITCHED    150490596    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.88 |
| Discounts, Promotions & Fees | -$0.03 |



June 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1492888280          Account: 67420332

Page 18 of 2678

**Your Account Balance   (continued)**
Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332      Primary   Account

LVI71 SWITCHED   150490596   CenturyLink Total Advantage Z

| Government Fees and Taxes | | **$3.59** |
|---|---|---|
| State and Local Taxes | $0.07 | |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$7.29** |
| Federal Universal Service Fund | $4.62 | |
| Cost Recovery Fee | $1.21 | |
| Property Surcharge | $1.15 | |
| Administrative Expense Fee | $0.31 | |
| | | **$31.73** |

WPB VPN   150533316   CenturyLink Total Advantage Z

| Current gross charges | | $11.29 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$0.63** |
| Property Surcharge | $0.63 | |
| | | **$11.92** |

LVI60 SWITCHED   150590955   CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

LVI19 SWITCHED   150613987   CenturyLink Total Advantage Z

| Current gross charges | | $19.95 |
|---|---|---|
| **Government Fees and Taxes** | | **$3.52** |
| FL Comm Serv Taxes | $3.52 | |
| **Other Fees & Monthly Charges** | | **$6.98** |
| Federal Universal Service Fund | $4.42 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$30.45** |

LVI93 SWITCHED   150640172   CenturyLink Total Advantage Z

| Current gross charges | | $16.13 |
|---|---|---|
| **Government Fees and Taxes** | | **$2.82** |
| FL Comm Serv Taxes | $2.82 | |
| **Other Fees & Monthly Charges** | | **$5.66** |
| State Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $3.57 | |
| Cost Recovery Fee | $0.94 | |
| Property Surcharge | $0.90 | |
| Administrative Expense Fee | $0.24 | |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280      Account: 67420332

Page 19 of 2678

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI93 SWITCHED   150640172   CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$24.61** |

ADD TO LVI TOLLFREE   150677459   CenturyLink Total Advantage Z

|  |  |  |
|---|---|---|
| Current gross charges |  | $1.00 |
| **Government Fees and Taxes** |  | **$0.17** |
| FL Comm Serv Taxes | $0.17 |  |
| **Other Fees & Monthly Charges** |  | **$0.35** |
| Federal Universal Service Fund | $0.22 |  |
| Cost Recovery Fee | $0.05 |  |
| Property Surcharge | $0.06 |  |
| Administrative Expense Fee | $0.02 |  |
|  |  | **$1.52** |

LVI38 SWITCHED   150776693   CenturyLink Total Advantage Z

|  |  |  |
|---|---|---|
| Current gross charges |  | $7.98 |
| **Government Fees and Taxes** |  | **$1.40** |
| FL Comm Serv Taxes | $1.40 |  |
| **Other Fees & Monthly Charges** |  | **$2.79** |
| Federal Universal Service Fund | $1.76 |  |
| Cost Recovery Fee | $0.47 |  |
| Property Surcharge | $0.44 |  |
| Administrative Expense Fee | $0.12 |  |
|  |  | **$12.17** |

HQCUBEC   151026978   CenturyLink Total Advantage Z

|  |  |  |
|---|---|---|
| Current gross charges |  | $1,834.40 |
| **Government Fees and Taxes** |  | **$299.51** |
| FL Comm Serv Taxes | $299.51 |  |
| **Other Fees & Monthly Charges** |  | **$441.51** |
| Federal Universal Service Fund | $278.92 |  |
| Cost Recovery Fee | $73.74 |  |
| Property Surcharge | $69.95 |  |
| Administrative Expense Fee | $18.90 |  |
|  |  | **$2,575.42** |

HQ 100MB INTERNET   151162370   CenturyLink Total Advantage Z

|  |  |  |
|---|---|---|
| Current gross charges |  | $2,264.00 |
| **Other Fees & Monthly Charges** |  | **$122.32** |
| Property Surcharge | $122.32 |  |
|  |  | **$2,386.32** |

ALCOK   151169928   CenturyLink Total Advantage Z

|  |  |  |
|---|---|---|
| Current gross charges |  | $772.97 |
| Discounts, Promotions & Fees |  | -$0.09 |
| **Government Fees and Taxes** |  | **$82.06** |
| State and Local Taxes | $76.42 |  |
| FL Comm Serv Taxes | $5.64 |  |
| **Other Fees & Monthly Charges** |  | **$168.76** |
| Oklahoma Universal Serv Fund | $0.48 |  |
| OK High Cost Fund Surcharge | $0.52 |  |



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 20 of 2678

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

ALCOK   151169928   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| State Franchise Recovery | $7.41 |
| Federal Universal Service Fund | $101.60 |
| Cost Recovery Fee | $26.64 |
| Property Surcharge | $25.28 |
| Administrative Expense Fee | $6.83 |
| | **$1,023.70** |

LVI97   151327103   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $750.95 |
| **Government Fees and Taxes** | **$80.09** |
| State and Local Taxes | $76.57 |
| FL Comm Serv Taxes | $3.52 |
| **Other Fees & Monthly Charges** | **$189.11** |
| State Franchise Recovery | $7.31 |
| City Franchise Recovery | $23.83 |
| Federal Universal Service Fund | $101.10 |
| Cost Recovery Fee | $25.78 |
| Property Surcharge | $24.47 |
| Administrative Expense Fee | $6.62 |
| | **$1,020.15** |

LVI56   151365440   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,012.95 |
| **Government Fees and Taxes** | **$162.06** |
| FL Comm Serv Taxes | $162.06 |
| **Other Fees & Monthly Charges** | **$246.23** |
| Federal Universal Service Fund | $155.56 |
| Cost Recovery Fee | $41.11 |
| Property Surcharge | $39.01 |
| Administrative Expense Fee | $10.55 |
| | **$1,421.24** |

LVI98   151486588   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 21 of 2678

## Your Account Balance    (continued)
### Current Net Charges    (continued)

**LVI99    151648917    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
|    FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
|    Federal Universal Service Fund | $0.89 |
|    Cost Recovery Fee | $0.23 |
|    Property Surcharge | $0.22 |
|    Administrative Expense Fee | $0.06 |
| | **$6.09** |

**COLA SWITCHED LD    151789540    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.17** |
|    FL Comm Serv Taxes | $0.17 |
| **Other Fees & Monthly Charges** | **$0.35** |
|    Federal Universal Service Fund | $0.22 |
|    Cost Recovery Fee | $0.05 |
|    Property Surcharge | $0.06 |
|    Administrative Expense Fee | $0.02 |
| | **$1.52** |

**LVI101    151796015    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$96.48** |
|    State and Local Taxes | $56.52 |
|    Gross Receipts | $39.96 |
| **Other Fees & Monthly Charges** | **$171.92** |
|    State Franchise Recovery | $16.51 |
|    County Franchise Recovery | $1.34 |
|    Federal Universal Service Fund | $98.08 |
|    Cost Recovery Fee | $25.39 |
|    Property Surcharge | $24.09 |
|    Administrative Expense Fee | $6.51 |
| | **$1,012.40** |

**TAMPA DCI MPLS CIRCUIT    151869044    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $993.67 |
| Discounts, Promotions & Fees | -$4.13 |
| **Government Fees and Taxes** | **$137.60** |
|    State and Local Taxes | $2.24 |
|    Gross Receipts | $0.27 |
|    Nebraska Universal Serv Fund | $0.02 |
|    CA ULTS Surcharge | $0.02 |
|    FL Comm Serv Taxes | $134.76 |
|    WA Local Utility Tax | $0.12 |
|    MT Telecom Excise Tax | $0.08 |
|    VA Communications Sales Tax | $0.08 |
|    Local Business License Tax | $0.01 |

 **CenturyLink**™

June 03, 2020         THE LASIK VISION INSTITUTE LLC
Invoice 1492888280      Account: 67420332

Page 22 of 2678

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

TAMPA DCI MPLS CIRCUIT   151869044    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $104.09 |
|---|---|---|
| Oklahoma Universal Serv Fund | $0.01 | |
| Wisconsin Universal Serv Fund | $0.03 | |
| Texas Recovery Surcharge | $0.02 | |
| State Franchise Recovery | $0.28 | |
| County Franchise Recovery | $0.37 | |
| City Franchise Recovery | $0.06 | |
| Federal Universal Service Fund | $65.32 | |
| Cost Recovery Fee | $17.22 | |
| Property Surcharge | $16.37 | |
| Administrative Expense Fee | $4.41 | |
| | | **$1,231.23** |

HQCUBEA   151925566    CenturyLink Total Advantage Z

| Current gross charges | | $1,300.86 |
|---|---|---|
| Discounts, Promotions & Fees | | -$30.92 |
| **Government Fees and Taxes** | | **$170.93** |
| FL Comm Serv Taxes | $170.93 | |
| **Other Fees & Monthly Charges** | | **$28.41** |
| Cost Recovery Fee | $28.41 | |
| | | **$1,469.28** |

LVI103   151929144    CenturyLink Total Advantage Z

| Current gross charges | | $0.16 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.01** |
| State and Local Taxes | $0.01 | |
| | | **$0.17** |

HQCUBEB   151976644    CenturyLink Total Advantage Z

| Current gross charges | | $688.01 |
|---|---|---|
| Discounts, Promotions & Fees | | -$309.44 |
| **Government Fees and Taxes** | | **$51.95** |
| FL Comm Serv Taxes | $51.95 | |
| **Other Fees & Monthly Charges** | | **$15.31** |
| Federal Universal Service Fund | $4.64 | |
| Cost Recovery Fee | $9.20 | |
| Property Surcharge | $1.16 | |
| Administrative Expense Fee | $0.31 | |
| | | **$445.83** |

LVI106   152069648    CenturyLink Total Advantage Z

| Current gross charges | | $710.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$50.56** |
| State and Local Taxes | $50.56 | |
| **Other Fees & Monthly Charges** | | **$143.03** |
| State Franchise Recovery | $2.63 | |
| Federal Universal Service Fund | $88.80 | |
| Cost Recovery Fee | $23.40 | |



June 03, 2020      THE LASIK VISION INSTITUTE LLC
Invoice 1492888280      Account: 67420332

Page 23 of 2678

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332     Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI106   152069648   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $22.20 |
| Administrative Expense Fee | $6.00 |
| | **$903.59** |

TAMPA (TP1) OMR# B700043     152080182    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,103.58 |
| **Other Fees & Monthly Charges** | **$61.25** |
| Property Surcharge | $61.25 |
| | **$1,164.83** |

GLV-SD    152194690    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $821.62 |
| Discounts, Promotions & Fees | -$50.15 |
| **Government Fees and Taxes** | **$6.22** |
| CA Relay and Comm Surcharge | $0.04 |
| CA Teleconnect Fund Surcharge | $0.06 |
| CA ULTS Surcharge | $0.34 |
| FL Comm Serv Taxes | $5.71 |
| CA Advanced Services Fund | $0.04 |
| CA High Cost Fund-A Surcharge | $0.03 |
| **Other Fees & Monthly Charges** | **$160.76** |
| CA PUC Fee Surcharge | $0.02 |
| State Franchise Recovery | $0.67 |
| City Franchise Recovery | $0.81 |
| Federal Universal Service Fund | $100.66 |
| Cost Recovery Fee | $26.56 |
| Property Surcharge | $25.22 |
| Administrative Expense Fee | $6.82 |
| | **$938.45** |

LVI109   152243534   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $734.99 |
| **Government Fees and Taxes** | **$93.67** |
| State and Local Taxes | $92.97 |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$149.36** |
| State Franchise Recovery | $0.44 |
| Federal Universal Service Fund | $94.10 |
| Cost Recovery Fee | $24.85 |
| Property Surcharge | $23.59 |
| Administrative Expense Fee | $6.38 |
| | **$978.02** |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280     Account: 67420332

Page 24 of 2678

**Your Account Balance    (continued)**
Current Net Charges    (continued)

IQ SIP LOCAL    152281924    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3,423.28 |
| **Government Fees and Taxes** | **$557.71** |
| State and Local Taxes | $7.86 |
| Gross Receipts | $0.23 |
| FL Comm Serv Taxes | $527.54 |
| MT Telecom Excise Tax | $0.02 |
| Local 911 | $20.00 |
| VA Communications Sales Tax | $0.04 |
| Local Business License Tax | $2.02 |
| **Other Fees & Monthly Charges** | **$712.88** |
| Wisconsin Universal Serv Fund | $0.04 |
| State Franchise Recovery | $0.37 |
| County Franchise Recovery | $0.33 |
| City Franchise Recovery | $0.29 |
| Federal Universal Service Fund | $449.79 |
| Cost Recovery Fee | $118.82 |
| Property Surcharge | $112.75 |
| Administrative Expense Fee | $30.49 |
| | **$4,693.87** |

LVI47 NASHVILLE    152517521    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,054.00 |
| **Government Fees and Taxes** | **$123.23** |
| State and Local Taxes | $123.23 |
| **Other Fees & Monthly Charges** | **$262.17** |
| State Franchise Recovery | $1.37 |
| Federal Universal Service Fund | $164.82 |
| Cost Recovery Fee | $43.53 |
| Property Surcharge | $41.29 |
| Administrative Expense Fee | $11.16 |
| | **$1,439.40** |

LVI53 DETROIT    152517525    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$57.57** |
| State and Local Taxes | $57.57 |
| **Other Fees & Monthly Charges** | **$174.25** |
| State Franchise Recovery | $2.96 |
| Federal Universal Service Fund | $108.34 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,029.82** |

LVI57 TOWSON    152517528    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $559.00 |
| **Government Fees and Taxes** | **$13.05** |
| Gross Receipts | $13.05 |



June 03, 2020                 THE LASIK VISION INSTITUTE LLC
Invoice 1492888280           Account: 67420332

Page 25 of 2678

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332      Primary   Account

LVI57 TOWSON    152517528    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $105.17 |
|---|---|---|
| State Franchise Recovery | $16.50 | |
| Federal Universal Service Fund | $56.54 | |
| Cost Recovery Fee | $14.57 | |
| Property Surcharge | $13.82 | |
| Administrative Expense Fee | $3.74 | |
| | | **$677.22** |

LVI58 LOS ANGELES    152517529    CenturyLink Total Advantage Z

| Current gross charges | | $519.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$54.05** |
| State and Local Taxes | $54.05 | |
| **Other Fees & Monthly Charges** | | **$91.25** |
| State Franchise Recovery | $0.47 | |
| City Franchise Recovery | $16.24 | |
| Federal Universal Service Fund | $47.57 | |
| Cost Recovery Fee | $12.23 | |
| Property Surcharge | $11.60 | |
| Administrative Expense Fee | $3.14 | |
| | | **$664.30** |

LVI59 ROCKVILLE    152517530    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

LVI60 WOODBRIDGE    152517531    CenturyLink Total Advantage Z

| Current gross charges | | $733.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$57.73** |
| State and Local Taxes | $57.73 | |
| **Other Fees & Monthly Charges** | | **$149.23** |
| State Franchise Recovery | $0.66 | |
| County Franchise Recovery | $0.29 | |
| Federal Universal Service Fund | $93.71 | |
| Cost Recovery Fee | $24.74 | |
| Property Surcharge | $23.48 | |
| Administrative Expense Fee | $6.35 | |
| | | **$939.96** |

LVI62 VIRGINIA BEACH    152517532    CenturyLink Total Advantage Z

| Current gross charges | | $731.00 |
|---|---|---|



THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 26 of 2678

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI62 VIRGINIA BEACH   152517532    CenturyLink Total Advantage Z

| Government Fees and Taxes | | $47.49 |
|---|---|---|
| Gross Receipts | $3.68 | |
| VA Communications Sales Tax | $43.81 | |
| **Other Fees & Monthly Charges** | | **$152.77** |
| State Franchise Recovery | $4.76 | |
| Federal Universal Service Fund | $93.70 | |
| Cost Recovery Fee | $24.62 | |
| Property Surcharge | $23.37 | |
| Administrative Expense Fee | $6.32 | |
| | | **$931.26** |

LVI63 RICHMOND   152517533    CenturyLink Total Advantage Z

| Current gross charges | | $686.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$44.26** |
| Gross Receipts | $3.45 | |
| VA Communications Sales Tax | $40.81 | |
| **Other Fees & Monthly Charges** | | **$136.64** |
| State Franchise Recovery | $4.46 | |
| Federal Universal Service Fund | $83.68 | |
| Cost Recovery Fee | $21.99 | |
| Property Surcharge | $20.87 | |
| Administrative Expense Fee | $5.64 | |
| | | **$866.90** |

LVI45 BOSTON   152520809    CenturyLink Total Advantage Z

| Current gross charges | | $744.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$54.91** |
| State and Local Taxes | $54.91 | |
| **Other Fees & Monthly Charges** | | **$197.30** |
| State Franchise Recovery | $37.20 | |
| County Franchise Recovery | $3.43 | |
| Federal Universal Service Fund | $100.68 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$996.21** |

LVI44 RANCHO CORDOVA   152520828    CenturyLink Total Advantage Z

| Current gross charges | | $744.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$22.04** |
| State and Local Taxes | $22.04 | |
| **Other Fees & Monthly Charges** | | **$155.77** |
| State Franchise Recovery | $0.67 | |
| County Franchise Recovery | $2.31 | |
| City Franchise Recovery | $0.38 | |
| Federal Universal Service Fund | $96.42 | |
| Cost Recovery Fee | $25.39 | |



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 27 of 2678

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI44 RANCHO CORDOVA   152520828    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$921.81** |

MARKETING TOLL FREE NUMBERS      152522934    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $5,794.17 |
| Discounts, Promotions & Fees | -$5,552.75 |
| **Government Fees and Taxes** | **$40.59** |
| State and Local Taxes | $2.94 |
| CA Relay and Comm Surcharge | $0.01 |
| CA Teleconnect Fund Surcharge | $0.02 |
| CA ULTS Surcharge | $0.14 |
| FL Comm Serv Taxes | $37.45 |
| CA Advanced Services Fund | $0.02 |
| CA High Cost Fund-A Surcharge | $0.01 |
| **Other Fees & Monthly Charges** | **$79.73** |
| CA PUC Fee Surcharge | $0.01 |
| State Franchise Recovery | $0.02 |
| City Franchise Recovery | $0.53 |
| Federal Universal Service Fund | $50.05 |
| Cost Recovery Fee | $13.19 |
| Property Surcharge | $12.53 |
| Administrative Expense Fee | $3.40 |
| | **$361.74** |

LVI88 EL PASO    152529848    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$76.98** |
| State and Local Taxes | $76.98 |
| **Other Fees & Monthly Charges** | **$192.67** |
| Utility Gross Receipts Assmt | $1.31 |
| Texas Recovery Surcharge | $4.12 |
| City Franchise Recovery | $27.48 |
| Federal Universal Service Fund | $102.09 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,026.65** |

LVI89 FRESNO    152529849    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Other Fees & Monthly Charges** | **$153.77** |
| State Franchise Recovery | $0.67 |
| City Franchise Recovery | $0.89 |



June 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1492888280          Account: 67420332

Page 28 of 2678

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC  67420332    Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:  561-612-5180

LVI89 FRESNO  152529849    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $96.22 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |

|  | **$897.77** |
|---|---|

LVI90 ALBUQUERQUE  152529850    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$111.51** |
| State and Local Taxes | $111.51 |
| **Other Fees & Monthly Charges** | **$303.77** |
| City Franchise Recovery | $12.94 |
| Federal Universal Service Fund | $184.40 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |

|  | **$1,550.28** |
|---|---|

LVI91 FT MYERS  152529851    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $791.00 |
| **Government Fees and Taxes** | **$106.70** |
| FL Comm Serv Taxes | $106.70 |
| **Other Fees & Monthly Charges** | **$168.49** |
| Federal Universal Service Fund | $106.44 |
| Cost Recovery Fee | $28.13 |
| Property Surcharge | $26.70 |
| Administrative Expense Fee | $7.22 |

|  | **$1,066.19** |
|---|---|

LVI93 GREENVILLE  152529853    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$6.61** |
| State and Local Taxes | $6.61 |
| **Other Fees & Monthly Charges** | **$147.56** |
| S Carolina Universal Service | $9.41 |
| State Franchise Recovery | $19.97 |
| City Franchise Recovery | $0.51 |
| Federal Universal Service Fund | $75.09 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |

|  | **$794.17** |
|---|---|



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280     Account: 67420332

Page 29 of 2678

## Your Account Balance   (continued)

**Current Net Charges**   (continued)

### TLC95 FARGO    152529855    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,177.00 |
| **Government Fees and Taxes** | | **$138.84** |
| State and Local Taxes | $109.41 | |
| Gross Receipts | $29.43 | |
| **Other Fees & Monthly Charges** | | **$303.70** |
| Federal Universal Service Fund | $191.85 | |
| Cost Recovery Fee | $50.72 | |
| Property Surcharge | $48.12 | |
| Administrative Expense Fee | $13.01 | |
| | | **$1,619.54** |

### LVI98 TUCSON    152529858    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $790.00 |
| **Government Fees and Taxes** | | **$57.71** |
| State and Local Taxes | $57.71 | |
| **Other Fees & Monthly Charges** | | **$168.14** |
| Federal Universal Service Fund | $106.22 | |
| Cost Recovery Fee | $28.08 | |
| Property Surcharge | $26.64 | |
| Administrative Expense Fee | $7.20 | |
| | | **$1,015.85** |

### LVI67 PHILADELPHIA    152535805    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $733.00 |
| **Government Fees and Taxes** | | **$94.81** |
| State and Local Taxes | $55.51 | |
| Gross Receipts | $39.30 | |
| **Other Fees & Monthly Charges** | | **$166.28** |
| State Franchise Recovery | $16.27 | |
| Federal Universal Service Fund | $95.44 | |
| Cost Recovery Fee | $24.74 | |
| Property Surcharge | $23.48 | |
| Administrative Expense Fee | $6.35 | |
| | | **$994.09** |

### LVI68 BIRMINGHAM    152535806    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$48.40** |
| State and Local Taxes | $48.40 | |
| **Other Fees & Monthly Charges** | | **$181.07** |
| State Franchise Recovery | $9.85 | |
| County Franchise Recovery | $17.61 | |
| City Franchise Recovery | $32.00 | |
| Federal Universal Service Fund | $79.03 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$869.47** |



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 30 of 2678

**Your Account Balance   (continued)**
Current Net Charges    (continued)

LVI69 OAKLAND    152535807    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $758.52 |
| **Government Fees and Taxes** | | **$68.02** |
| State and Local Taxes | $68.02 | |
| **Other Fees & Monthly Charges** | | **$183.61** |
| State Franchise Recovery | $0.67 | |
| County Franchise Recovery | $27.67 | |
| Federal Universal Service Fund | $99.28 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,010.15** |

LVI70 GARDEN CITY    152535808    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $732.00 |
| **Government Fees and Taxes** | | **$104.44** |
| State and Local Taxes | $104.44 | |
| **Other Fees & Monthly Charges** | | **$148.47** |
| State Franchise Recovery | $0.44 | |
| County Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $93.45 | |
| Cost Recovery Fee | $24.69 | |
| Property Surcharge | $23.42 | |
| Administrative Expense Fee | $6.33 | |
| | | **$984.91** |

LVI71 AUSTIN    152535809    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $735.00 |
| **Government Fees and Taxes** | | **$72.43** |
| State and Local Taxes | $72.43 | |
| **Other Fees & Monthly Charges** | | **$154.21** |
| Utility Gross Receipts Assmt | $1.23 | |
| Texas Recovery Surcharge | $3.86 | |
| City Franchise Recovery | $0.22 | |
| Federal Universal Service Fund | $94.07 | |
| Cost Recovery Fee | $24.86 | |
| Property Surcharge | $23.59 | |
| Administrative Expense Fee | $6.38 | |
| | | **$961.64** |

LVI72 BROOKLYN    152535810    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $593.00 |
| **Government Fees and Taxes** | | **$102.62** |
| State and Local Taxes | $102.62 | |
| **Other Fees & Monthly Charges** | | **$99.53** |
| State Franchise Recovery | $0.36 | |
| Federal Universal Service Fund | $62.66 | |
| Cost Recovery Fee | $16.55 | |
| Property Surcharge | $15.71 | |
| Administrative Expense Fee | $4.25 | |



THE LASIK VISION INSTITUTE LLC
Account: 67420332

## Your Account Balance    (continued)
### Current Net Charges    (continued)

LVI72 BROOKLYN    152535810    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$795.15** |

LVI73 HARTFORD    152535811    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $827.00 |
| **Government Fees and Taxes** | **$63.49** |
| State and Local Taxes | $63.49 |
| **Other Fees & Monthly Charges** | **$186.96** |
| CT Telecom Relay Surcharge | $0.38 |
| State Franchise Recovery | $0.08 |
| County Franchise Recovery | $4.80 |
| Federal Universal Service Fund | $115.00 |
| Cost Recovery Fee | $30.25 |
| Property Surcharge | $28.69 |
| Administrative Expense Fee | $7.76 |
| | **$1,077.45** |

LVI74 HACKENSACK    152535812    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $590.00 |
| **Government Fees and Taxes** | **$45.37** |
| State and Local Taxes | $45.37 |
| **Other Fees & Monthly Charges** | **$102.34** |
| State Franchise Recovery | $0.53 |
| County Franchise Recovery | $3.37 |
| Federal Universal Service Fund | $62.32 |
| Cost Recovery Fee | $16.38 |
| Property Surcharge | $15.54 |
| Administrative Expense Fee | $4.20 |
| | **$737.71** |

LVI78 ONTARIO    152535813    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,027.00 |
| **Other Fees & Monthly Charges** | **$270.08** |
| State Franchise Recovery | $0.93 |
| County Franchise Recovery | $15.71 |
| Federal Universal Service Fund | $160.94 |
| Cost Recovery Fee | $41.95 |
| Property Surcharge | $39.79 |
| Administrative Expense Fee | $10.76 |
| | **$1,297.08** |

LVI80 PROVIDENCE    152535815    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $628.00 |
| **Government Fees and Taxes** | **$91.40** |
| State and Local Taxes | $53.50 |
| Gross Receipts | $37.90 |
| **Other Fees & Monthly Charges** | **$111.39** |
| Federal Universal Service Fund | $70.37 |
| Cost Recovery Fee | $18.60 |
| Property Surcharge | $17.65 |
| Administrative Expense Fee | $4.77 |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280     Account: 67420332

Page 32 of 2678

## Your Account Balance    (continued)
### Current Net Charges    (continued)

LVI80 PROVIDENCE    152535815    CenturyLink Total Advantage Z

| | |
|---|---:|
| | **$830.79** |

LVI82 BUFFALO    152535817    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $757.00 |
| **Government Fees and Taxes** | | **$103.57** |
| State and Local Taxes | $103.57 | |
| **Other Fees & Monthly Charges** | | **$157.10** |
| State Franchise Recovery | $0.46 | |
| Federal Universal Service Fund | $98.97 | |
| Cost Recovery Fee | $26.15 | |
| Property Surcharge | $24.81 | |
| Administrative Expense Fee | $6.71 | |
| | | **$1,017.67** |

LVI84 RALEIGH    152535819    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$52.58** |
| State and Local Taxes | $52.58 | |
| **Other Fees & Monthly Charges** | | **$119.97** |
| State Franchise Recovery | $3.84 | |
| City Franchise Recovery | $0.13 | |
| Federal Universal Service Fund | $73.42 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$812.55** |

LVI86 MEMPHIS    152535821    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$72.11** |
| State and Local Taxes | $72.11 | |
| **Other Fees & Monthly Charges** | | **$128.71** |
| State Franchise Recovery | $0.83 | |
| City Franchise Recovery | $11.07 | |
| Federal Universal Service Fund | $74.23 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$840.82** |

LVI02 ALTAMONTE SPRINGS 10M    152587442    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $791.00 |
| **Government Fees and Taxes** | | **$121.83** |
| FL Comm Serv Taxes | $121.83 | |
| **Other Fees & Monthly Charges** | | **$168.49** |
| Federal Universal Service Fund | $106.44 | |
| Cost Recovery Fee | $28.13 | |
| Property Surcharge | $26.70 | |
| Administrative Expense Fee | $7.22 | |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280    Account: 67420332

Page 33 of 2678

**Your Account Balance    (continued)**
Current Net Charges    (continued)

LVI02 ALTAMONTE SPRINGS 10M    152587442    CenturyLink Total Advantage Z

|  |  |
|---|---:|
|  | **$1,081.32** |

LVI03 LAS VEGAS 10M    152587443    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $791.00 |
| **Government Fees and Taxes** | **$39.66** |
| Gross Receipts | $39.66 |
| **Other Fees & Monthly Charges** | **$171.04** |
| State Franchise Recovery | $0.23 |
| County Franchise Recovery | $1.89 |
| City Franchise Recovery | $0.16 |
| Federal Universal Service Fund | $106.71 |
| Cost Recovery Fee | $28.13 |
| Property Surcharge | $26.70 |
| Administrative Expense Fee | $7.22 |
|  | **$1,001.70** |

LVI04 CARMEL 10M    152587444    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $545.00 |
| **Government Fees and Taxes** | **$43.70** |
| State and Local Taxes | $43.70 |
| **Other Fees & Monthly Charges** | **$85.46** |
| State Franchise Recovery | $2.89 |
| Federal Universal Service Fund | $52.25 |
| Cost Recovery Fee | $13.75 |
| Property Surcharge | $13.04 |
| Administrative Expense Fee | $3.53 |
|  | **$674.16** |

LVI07 PHOENIX 10M    152587446    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$154.51** |
| State and Local Taxes | $154.51 |
| **Other Fees & Monthly Charges** | **$290.81** |
| County Franchise Recovery | $1.02 |
| City Franchise Recovery | $0.57 |
| Federal Universal Service Fund | $182.79 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
|  | **$1,580.32** |

LVI08 COLUMBUS 10M    152587447    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$68.01** |
| State and Local Taxes | $68.01 |
| **Other Fees & Monthly Charges** | **$161.91** |
| State Franchise Recovery | $2.57 |
| County Franchise Recovery | $2.20 |
| Federal Universal Service Fund | $99.47 |
| Cost Recovery Fee | $26.15 |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280      Account: 67420332

Page 34 of 2678

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332     Primary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI08 COLUMBUS 10M    152587447    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges   (continued)**

| | |
|---|---|
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$986.92** |

LVI09 CINCINNATI 10M    152587448    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$52.49** |
| State and Local Taxes | $52.49 |
| **Other Fees & Monthly Charges** | **$118.56** |
| State Franchise Recovery | $2.17 |
| County Franchise Recovery | $0.51 |
| Federal Universal Service Fund | $73.30 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$811.05** |

LVI11 FORT LAUDERDALE 10M    152587449    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$115.61** |
| FL Comm Serv Taxes | $115.61 |
| **Other Fees & Monthly Charges** | **$152.03** |
| Federal Universal Service Fund | $96.04 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,011.64** |

LVI13 VIENNA 10M    152587450    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$41.35** |
| Gross Receipts | $3.26 |
| VA Communications Sales Tax | $38.09 |
| **Other Fees & Monthly Charges** | **$128.22** |
| State Franchise Recovery | $4.17 |
| County Franchise Recovery | $7.29 |
| Federal Universal Service Fund | $74.18 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$809.57** |

LVI16 DENVER 10M    152587452    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $790.00 |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280     Account: 67420332

Page 35 of 2678

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332      Primary   Account

LVI16 DENVER 10M   152587452   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$75.69** |
| State and Local Taxes | $75.69 | |
| **Other Fees & Monthly Charges** | | **$168.14** |
| Federal Universal Service Fund | $106.22 | |
| Cost Recovery Fee | $28.08 | |
| Property Surcharge | $26.64 | |
| Administrative Expense Fee | $7.20 | |
| | | **$1,033.83** |

LVI19 BROOKFIELD 10M   152587453   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $578.00 |
| **Government Fees and Taxes** | | **$33.26** |
| State and Local Taxes | $33.26 | |
| **Other Fees & Monthly Charges** | | **$94.37** |
| WI Remainder Assessment | $0.50 | |
| Federal Universal Service Fund | $59.30 | |
| Cost Recovery Fee | $15.68 | |
| Property Surcharge | $14.87 | |
| Administrative Expense Fee | $4.02 | |
| | | **$705.63** |

LVI24 ATLANTA 10M   152587455   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $744.00 |
| **Other Fees & Monthly Charges** | | **$161.48** |
| State Franchise Recovery | $8.48 | |
| Federal Universal Service Fund | $97.01 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$905.48** |

LVI26 TAMPA 10M   152587456   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $563.00 |
| **Government Fees and Taxes** | | **$90.18** |
| FL Comm Serv Taxes | $90.18 | |
| **Other Fees & Monthly Charges** | | **$88.62** |
| Federal Universal Service Fund | $55.98 | |
| Cost Recovery Fee | $14.80 | |
| Property Surcharge | $14.04 | |
| Administrative Expense Fee | $3.80 | |
| | | **$741.80** |

LVI35 CHICAGO 10M   152587457   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $170.00 |
| **Government Fees and Taxes** | | **$23.04** |
| State and Local Taxes | $22.19 | |
| Gross Receipts | $0.85 | |



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 36 of 2678

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332      Primary   Account

LVI35 CHICAGO 10M    152587457    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $0.71 |
|---|---|---|
| State Franchise Recovery | $0.71 | |
| | | **$193.75** |

GORD    152595981    CenturyLink Total Advantage Z

| Current gross charges | | $609.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$106.08** |
| State Franchise Recovery | $0.55 | |
| City Franchise Recovery | $0.67 | |
| Federal Universal Service Fund | $66.28 | |
| Cost Recovery Fee | $17.50 | |
| Property Surcharge | $16.59 | |
| Administrative Expense Fee | $4.49 | |
| | | **$715.08** |

LVI59 100MB    152764415    CenturyLink Total Advantage Z

| Current gross charges | | $652.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$16.19** |
| Gross Receipts | $16.19 | |
| **Other Fees & Monthly Charges** | | **$176.90** |
| State Franchise Recovery | $19.24 | |
| County Franchise Recovery | $32.54 | |
| Federal Universal Service Fund | $81.00 | |
| Cost Recovery Fee | $20.01 | |
| Property Surcharge | $18.98 | |
| Administrative Expense Fee | $5.13 | |
| | | **$845.09** |

LVI115    152929097    CenturyLink Total Advantage Z

| Current gross charges | | $847.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$83.19** |
| State and Local Taxes | $82.49 | |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$189.31** |
| County Franchise Recovery | $0.76 | |
| Federal Universal Service Fund | $119.15 | |
| Cost Recovery Fee | $31.47 | |
| Property Surcharge | $29.86 | |
| Administrative Expense Fee | $8.07 | |
| | | **$1,120.49** |

LVI113    152931318    CenturyLink Total Advantage Z

| Current gross charges | | $656.94 |
|---|---|---|
| **Government Fees and Taxes** | | **$66.79** |
| State and Local Taxes | $58.89 | |
| Gross Receipts | $3.68 | |
| FL Comm Serv Taxes | $4.22 | |



June 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1492888280          Account: 67420332

Page 37 of 2678

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332     Primary   Account

LVI113   152931318   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $125.12 |
|---|---|---|
| PUC Fee | $0.32 | |
| State Franchise Recovery | $2.66 | |
| County Franchise Recovery | $0.32 | |
| Federal Universal Service Fund | $77.06 | |
| Cost Recovery Fee | $20.29 | |
| Property Surcharge | $19.26 | |
| Administrative Expense Fee | $5.21 | |
| | | $848.85 |

LVI20 PITTSBURGH   153245454   CenturyLink Total Advantage Z

| Current gross charges | | $993.54 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.32 |
| Government Fees and Taxes | | $141.91 |
| State and Local Taxes | $86.04 | |
| Gross Receipts | $55.87 | |
| Other Fees & Monthly Charges | | $197.51 |
| State Franchise Recovery | $22.05 | |
| County Franchise Recovery | $49.66 | |
| Federal Universal Service Fund | $81.27 | |
| Cost Recovery Fee | $20.19 | |
| Property Surcharge | $19.16 | |
| Administrative Expense Fee | $5.18 | |
| | | $1,332.64 |

ALORICA DCI CIRCUITS   153531390   CenturyLink Total Advantage Z

| Current gross charges | | $233.06 |
|---|---|---|
| Government Fees and Taxes | | $12.99 |
| Gross Receipts | $1.18 | |
| VA Communications Sales Tax | $11.81 | |
| Other Fees & Monthly Charges | | $2.05 |
| State Franchise Recovery | $1.51 | |
| County Franchise Recovery | $0.54 | |
| | | $248.10 |

TLC13   153580017   CenturyLink Total Advantage Z

| Current gross charges | | $712.00 |
|---|---|---|
| Government Fees and Taxes | | $46.12 |
| Gross Receipts | $3.58 | |
| VA Communications Sales Tax | $42.54 | |
| Other Fees & Monthly Charges | | $145.96 |
| State Franchise Recovery | $4.63 | |
| Federal Universal Service Fund | $89.47 | |
| Cost Recovery Fee | $23.52 | |
| Property Surcharge | $22.31 | |
| Administrative Expense Fee | $6.03 | |
| | | $904.08 |



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 38 of 2678

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI15   153705358   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $657.00 |
| **Government Fees and Taxes** | | **$28.65** |
| State and Local Taxes | $28.65 | |
| **Other Fees & Monthly Charges** | | **$188.94** |
| State Franchise Recovery | $10.12 | |
| County Franchise Recovery | $32.85 | |
| Federal Universal Service Fund | $94.11 | |
| Cost Recovery Fee | $23.52 | |
| Property Surcharge | $22.31 | |
| Administrative Expense Fee | $6.03 | |
| | | **$874.59** |

LVI65 CHARLOTTE   153980111   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $652.70 |
| **Government Fees and Taxes** | | **$54.08** |
| State and Local Taxes | $54.08 | |
| **Other Fees & Monthly Charges** | | **$129.47** |
| State Franchise Recovery | $3.92 | |
| City Franchise Recovery | $4.63 | |
| Federal Universal Service Fund | $76.71 | |
| Cost Recovery Fee | $20.05 | |
| Property Surcharge | $19.02 | |
| Administrative Expense Fee | $5.14 | |
| | | **$836.25** |

LVI37   153980112   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,053.94 |
| **Government Fees and Taxes** | | **$101.51** |
| State and Local Taxes | $97.29 | |
| FL Comm Serv Taxes | $4.22 | |
| **Other Fees & Monthly Charges** | | **$170.32** |
| Utility Gross Receipts Assmt | $1.73 | |
| Texas Recovery Surcharge | $5.43 | |
| City Franchise Recovery | $5.46 | |
| Federal Universal Service Fund | $99.78 | |
| Cost Recovery Fee | $26.26 | |
| Property Surcharge | $24.92 | |
| Administrative Expense Fee | $6.74 | |
| | | **$1,325.77** |

TLC84 GREENSBORO   153980113   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $757.00 |
| **Government Fees and Taxes** | | **$65.57** |
| State and Local Taxes | $65.57 | |
| **Other Fees & Monthly Charges** | | **$195.01** |
| State Franchise Recovery | $4.54 | |
| County Franchise Recovery | $0.98 | |
| City Franchise Recovery | $28.92 | |
| Federal Universal Service Fund | $102.90 | |



June 03, 2020      THE LASIK VISION INSTITUTE LLC
Invoice 1492888280    Account: 67420332

Page 39 of 2678

## Your Account Balance    (continued)
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC  67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:  561-612-5180

TLC84 GREENSBORO   153980113   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,017.58** |

LVI81 CLEVELAND   153980115   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$76.72** |
| State and Local Taxes | $76.72 |
| **Other Fees & Monthly Charges** | **$173.97** |
| State Franchise Recovery | $2.71 |
| Federal Universal Service Fund | $108.31 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,048.69** |

CISCO ISR 4400   154120160   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,386.56 |
| **Government Fees and Taxes** | **$97.06** |
| State and Local Taxes | $97.06 |
| | **$1,483.62** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE LLC Current Net Charges** | **$96,677.47** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $364,671.10 |
| CPE Adj (C) - 5/4/2020 | -$7,113.40 |
| CPE Adj (C) - 5/4/2020 | -$6,525.50 |
| CPE Adj (C) - 5/4/2020 | -$6,525.50 |
| Early Termination  - 5/5/2020 | $2,529.91 |
| Early Termination  - 5/5/2020 | $2,328.18 |
| STATE TAX ADJUSTMENT  - 5/5/2020 | $2.28 |
| COUNTY TAX ADJUSTMENT   - 5/5/2020 | $0.25 |
| STATE TAX ADJUSTMENT  - 5/5/2020 | $2.10 |
| COUNTY TAX ADJUSTMENT  - 5/5/2020 | $0.23 |
| FEDERAL TAX ADJUSTMENT  - 5/5/2020 | $79.16 |
| FEDERAL TAX ADJUSTMENT  - 5/5/2020 | $57.04 |
| FEDERAL TAX ADJUSTMENT  - 5/5/2020 | $129.21 |
| FEDERAL TAX ADJUSTMENT  - 5/5/2020 | $34.92 |
| FEDERAL TAX ADJUSTMENT  - 5/5/2020 | $515.19 |
| Transfer from SubAcc  - 5/3/2020 | $29,773.78 |



June 03, 2020           THE LASIK VISION INSTITUTE LLC
Invoice 1492888280      Account: 67420332

Page 40 of 2678

## Your Account Balance   (continued)

**Payments and Adjustments   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332        Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

| | |
|---|---|
| Payment Received  - 5/22/2020  Thank You! | -$15,000.00 |

THE LASIK VISION INSTITUTE LLC   69163270        Secondary   Account

2000 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL  33409
Main Telephone Number:  561-965-9110

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |

THE LASIK VISION INSTITUTE  86995386       Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

**Current Net Charges**

TLC_TOLLFREE    150769688    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $468.49 |
| Discounts, Promotions & Fees | | -$0.34 |
| **Government Fees and Taxes** | | **$81.68** |
| State and Local Taxes | $0.32 | |
| Gross Receipts | $0.01 | |
| CA ULTS Surcharge | $0.01 | |
| FL Comm Serv Taxes | $81.34 | |
| **Other Fees & Monthly Charges** | | **$163.89** |
| State Franchise Recovery | $0.02 | |
| City Franchise Recovery | $0.05 | |
| Federal Universal Service Fund | $103.49 | |
| Cost Recovery Fee | $27.37 | |
| Property Surcharge | $25.95 | |
| Administrative Expense Fee | $7.01 | |
| | | **$713.72** |

TLC46    150855804    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.70** |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$1.40** |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.09** |

TLC94    150855805    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $6.19 |
| Discounts, Promotions & Fees | | -$0.07 |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280     Account: 67420332

Page 41 of 2678

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE  86995386       Secondary   Account

TLC94   150855805    CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$0.78** |
| FL Comm Serv Taxes | $0.70 |
| MT Telecom Excise Tax | $0.08 |
| **Other Fees & Monthly Charges** | **$2.14** |
| Federal Universal Service Fund | $1.36 |
| Cost Recovery Fee | $0.35 |
| Property Surcharge | $0.34 |
| Administrative Expense Fee | $0.09 |
| | **$9.04** |

TLC95   150855806    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $21.31 |
| Discounts, Promotions & Fees | -$0.13 |
| **Government Fees and Taxes** | **$2.53** |
| State and Local Taxes | $0.65 |
| Gross Receipts | $0.31 |
| FL Comm Serv Taxes | $1.57 |
| **Other Fees & Monthly Charges** | **$4.37** |
| Federal Universal Service Fund | $2.75 |
| Cost Recovery Fee | $0.73 |
| Property Surcharge | $0.70 |
| Administrative Expense Fee | $0.19 |
| | **$28.08** |

TLC65   150855807    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

TLC35   150855808    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $525.81 |
| Discounts, Promotions & Fees | -$0.05 |
| **Government Fees and Taxes** | **$79.34** |
| State and Local Taxes | $67.39 |
| Gross Receipts | $2.60 |
| Illinois Universal Service | $0.20 |
| FL Comm Serv Taxes | $9.15 |
| **Other Fees & Monthly Charges** | **$68.48** |
| PUC Fee | $0.15 |
| State Franchise Recovery | $2.00 |
| County Franchise Recovery | $0.24 |
| Federal Universal Service Fund | $41.80 |



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 42 of 2678

**Your Account Balance    (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386     Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:   314-727-8530

TLC35   150855808   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Cost Recovery Fee | $11.02 |
| Property Surcharge | $10.45 |
| Administrative Expense Fee | $2.82 |
| | **$673.58** |

TLC08   150855809   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

TLC92   150855811   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.08 |
| **Government Fees and Taxes** | **$1.81** |
| State and Local Taxes | $0.41 |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$3.14** |
| Arkansas High Cost Fund | $0.34 |
| Federal Universal Service Fund | $1.77 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$16.03** |

TLC01   150855824   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

TLC62   150855827   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $967.00 |



June 03, 2020                 THE LASIK VISION INSTITUTE LLC
Invoice 1492888280          Account: 67420332

Page 43 of 2678

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386      Secondary   Account

TLC62   150855827    CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$60.26** |
| Gross Receipts | $4.92 |
| VA Communications Sales Tax | $55.34 |
| **Other Fees & Monthly Charges** | **$145.38** |
| State Franchise Recovery | $6.28 |
| County Franchise Recovery | $11.03 |
| Federal Universal Service Fund | $81.37 |
| Cost Recovery Fee | $21.18 |
| Property Surcharge | $20.09 |
| Administrative Expense Fee | $5.43 |
| | **$1,172.64** |

TLC74   150855828    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $355.00 |
| **Government Fees and Taxes** | **$49.67** |
| State and Local Taxes | $49.67 |
| **Other Fees & Monthly Charges** | **$3.76** |
| State Franchise Recovery | $0.20 |
| City Franchise Recovery | $3.56 |
| | **$408.43** |

TLC84   150912177    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $18.79 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.04** |
| State and Local Taxes | $0.22 |
| FL Comm Serv Taxes | $2.82 |
| **Other Fees & Monthly Charges** | **$5.84** |
| State Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.10 |
| Federal Universal Service Fund | $3.62 |
| Cost Recovery Fee | $0.95 |
| Property Surcharge | $0.91 |
| Administrative Expense Fee | $0.25 |
| | **$27.66** |

TLC01   151154202    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $945.52 |
| Discounts, Promotions & Fees | -$0.05 |
| **Government Fees and Taxes** | **$0.87** |
| State and Local Taxes | $0.55 |
| Local Business License Tax | $0.32 |
| **Other Fees & Monthly Charges** | **$57.88** |
| State Franchise Recovery | $1.91 |
| County Franchise Recovery | $7.57 |
| Federal Universal Service Fund | $0.32 |
| Cost Recovery Fee | $0.09 |



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 44 of 2678

**Your Account Balance    (continued)**
    Current Net Charges    (continued)

THE LASIK VISION INSTITUTE    86995386        Secondary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC01    151154202    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $47.97 |
| Administrative Expense Fee | $0.02 |
| | **$1,004.22** |

TLC85    151362032    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

TLC24    151477698    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$2.11** |
| FL Comm Serv Taxes | $2.11 |
| **Other Fees & Monthly Charges** | **$4.19** |
| Federal Universal Service Fund | $2.65 |
| Cost Recovery Fee | $0.70 |
| Property Surcharge | $0.66 |
| Administrative Expense Fee | $0.18 |
| | **$18.27** |

LVI26 TAMPA    151774097    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,027.00 |
| **Government Fees and Taxes** | **$175.64** |
| FL Comm Serv Taxes | $175.64 |
| **Other Fees & Monthly Charges** | **$251.16** |
| Federal Universal Service Fund | $158.66 |
| Cost Recovery Fee | $41.95 |
| Property Surcharge | $39.79 |
| Administrative Expense Fee | $10.76 |
| | **$1,453.80** |

BERNITSKY    152115551    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$111.51** |
| State and Local Taxes | $111.51 |



THE LASIK VISION INSTITUTE LLC
Account: 67420332

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE   86995386     Secondary   Account

BERNITSKY   152115551   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $303.77 |
|---|---|---|
| City Franchise Recovery | $12.94 | |
| Federal Universal Service Fund | $184.40 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,550.28** |

TLC73 FAIRFIELD   152507590   CenturyLink Total Advantage Z

| Current gross charges | | $710.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$53.52** |
| State and Local Taxes | $53.52 | |
| **Other Fees & Monthly Charges** | | **$143.57** |
| CT Telecom Relay Surcharge | $0.30 | |
| State Franchise Recovery | $0.07 | |
| County Franchise Recovery | $2.77 | |
| Federal Universal Service Fund | $88.83 | |
| Cost Recovery Fee | $23.40 | |
| Property Surcharge | $22.20 | |
| Administrative Expense Fee | $6.00 | |
| | | **$907.09** |

TLC80 PROVIDENCE   152507591   CenturyLink Total Advantage Z

| Current gross charges | | $710.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$104.89** |
| State and Local Taxes | $61.41 | |
| Gross Receipts | $43.48 | |
| **Other Fees & Monthly Charges** | | **$140.11** |
| Federal Universal Service Fund | $88.51 | |
| Cost Recovery Fee | $23.40 | |
| Property Surcharge | $22.20 | |
| Administrative Expense Fee | $6.00 | |
| | | **$955.00** |

TLC85 ALBANY   152507592   CenturyLink Total Advantage Z

| Current gross charges | | $1,027.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$134.85** |
| State and Local Taxes | $134.85 | |
| **Other Fees & Monthly Charges** | | **$251.86** |
| State Franchise Recovery | $0.62 | |
| Federal Universal Service Fund | $158.74 | |
| Cost Recovery Fee | $41.95 | |
| Property Surcharge | $39.79 | |
| Administrative Expense Fee | $10.76 | |
| | | **$1,413.71** |

TLC19 BROOKFIELD   152507593   CenturyLink Total Advantage Z

| Current gross charges | | $735.00 |
|---|---|---|



June 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1492888280          Account: 67420332

Page 46 of 2678

**Your Account Balance    (continued)**
   **Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE    86995386      Secondary   Account

TLC19 BROOKFIELD    152507593    CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$42.00** |
| State and Local Taxes | $42.00 |
| **Other Fees & Monthly Charges** | **$140.86** |
| WI Remainder Assessment | $0.75 |
| Federal Universal Service Fund | $88.51 |
| Cost Recovery Fee | $23.40 |
| Property Surcharge | $22.20 |
| Administrative Expense Fee | $6.00 |
| | **$917.86** |

LVI24 ATLANTA    152507594    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $186.13 |
| **Other Fees & Monthly Charges** | **-$19.12** |
| State Franchise Recovery | $2.12 |
| County Franchise Recovery | $1.36 |
| Federal Universal Service Fund | -$14.37 |
| Cost Recovery Fee | -$3.73 |
| Property Surcharge | -$3.54 |
| Administrative Expense Fee | -$0.96 |
| | **$167.01** |

TLC59 ROCKVILLE    152513823    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $545.00 |
| **Government Fees and Taxes** | **$13.22** |
| Gross Receipts | $13.22 |
| **Other Fees & Monthly Charges** | **$129.26** |
| State Franchise Recovery | $16.08 |
| County Franchise Recovery | $27.20 |
| Federal Universal Service Fund | $55.66 |
| Cost Recovery Fee | $13.75 |
| Property Surcharge | $13.04 |
| Administrative Expense Fee | $3.53 |
| | **$687.48** |

TLC67 PLYMOUTH MEETING    152513826    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,094.00 |
| **Government Fees and Taxes** | **$134.71** |
| State and Local Taxes | $77.40 |
| Gross Receipts | $57.31 |
| **Other Fees & Monthly Charges** | **$177.65** |
| State Franchise Recovery | $23.73 |
| Federal Universal Service Fund | $97.93 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,406.36** |

TLC92 LITTLROCK    152513829    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $798.00 |



June 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1492888280              Account: 67420332

Page 47 of 2678

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386        Secondary   Account

### TLC92 LITTLROCK   152513829    CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$86.10** |
| State and Local Taxes | $86.10 |
| **Other Fees & Monthly Charges** | **$170.94** |
| Federal Universal Service Fund | $107.99 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,055.04** |

### TLC94 BILLINGS   152513830    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,152.74 |
| **Government Fees and Taxes** | **$42.57** |
| MT Telecom Excise Tax | $42.57 |
| **Other Fees & Monthly Charges** | **$288.99** |
| Federal Universal Service Fund | $182.56 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
| | **$1,484.30** |

### TLC45 BOSTON   152523982    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $733.00 |
| **Government Fees and Taxes** | **$54.01** |
| State and Local Taxes | $54.01 |
| **Other Fees & Monthly Charges** | **$192.73** |
| State Franchise Recovery | $36.65 |
| County Franchise Recovery | $3.38 |
| Federal Universal Service Fund | $98.13 |
| Cost Recovery Fee | $24.74 |
| Property Surcharge | $23.48 |
| Administrative Expense Fee | $6.35 |
| | **$979.74** |

### TLC46 BELLEVUE   152523983    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$162.03** |
| State and Local Taxes | $142.31 |
| WA Local Utility Tax | $19.72 |
| **Other Fees & Monthly Charges** | **$289.25** |
| State Franchise Recovery | $0.23 |
| Federal Universal Service Fund | $182.59 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
| | **$1,586.28** |

### TLC48 MADISON   152523984    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,002.00 |



## Your Account Balance   (continued)
**Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE    86995386        Secondary   Account

TLC48 MADISON    152523984    CenturyLink Total Advantage Z

| Government Fees and Taxes | | $61.74 |
|---|---|---|
| State and Local Taxes | $61.74 | |
| **Other Fees & Monthly Charges** | | **$130.65** |
| WI Remainder Assessment | $0.69 | |
| City Franchise Recovery | $1.31 | |
| Federal Universal Service Fund | $81.30 | |
| Cost Recovery Fee | $21.47 | |
| Property Surcharge | $20.37 | |
| Administrative Expense Fee | $5.51 | |
| | | **$1,194.39** |

TLC49 PORTLAND    152523985    CenturyLink Total Advantage Z

| Current gross charges | | $827.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$187.51** |
| State Franchise Recovery | $0.83 | |
| County Franchise Recovery | $4.88 | |
| Federal Universal Service Fund | $115.10 | |
| Cost Recovery Fee | $30.25 | |
| Property Surcharge | $28.69 | |
| Administrative Expense Fee | $7.76 | |
| | | **$1,014.51** |

TLC50 SAN ANTONIO    152523986    CenturyLink Total Advantage Z

| Current gross charges | | $621.67 |
|---|---|---|
| **Government Fees and Taxes** | | **$54.60** |
| State and Local Taxes | $54.60 | |
| **Other Fees & Monthly Charges** | | **$114.39** |
| Utility Gross Receipts Assmt | $1.04 | |
| Texas Recovery Surcharge | $3.27 | |
| City Franchise Recovery | $0.81 | |
| Federal Universal Service Fund | $69.05 | |
| Cost Recovery Fee | $18.24 | |
| Property Surcharge | $17.30 | |
| Administrative Expense Fee | $4.68 | |
| | | **$790.66** |

TLC72 MANHATTAN    152523987    CenturyLink Total Advantage Z

| Current gross charges | | $744.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$137.69** |
| State and Local Taxes | $137.69 | |
| **Other Fees & Monthly Charges** | | **$195.14** |
| State Franchise Recovery | $0.45 | |
| County Franchise Recovery | $1.04 | |
| City Franchise Recovery | $37.20 | |
| Federal Universal Service Fund | $100.46 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280     Account: 67420332

Page 49 of 2678

## Your Account Balance    (continued)
### Current Net Charges    (continued)

TLC72 MANHATTAN     152523987     CenturyLink Total Advantage Z

|  |  |  |
|---|---|---|
|  |  | **$1,076.83** |

TLC04 INDIANAPOLIS     152523990     CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$52.74** |
| State and Local Taxes | $52.74 | |
| **Other Fees & Monthly Charges** | | **$122.43** |
| State Franchise Recovery | $3.39 | |
| City Franchise Recovery | $2.81 | |
| Federal Universal Service Fund | $73.65 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$815.17** |

TLC08 COLUMBUS     152523991     CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $798.00 |
| **Government Fees and Taxes** | | **$72.04** |
| State and Local Taxes | $72.04 | |
| **Other Fees & Monthly Charges** | | **$175.67** |
| State Franchise Recovery | $2.71 | |
| City Franchise Recovery | $1.52 | |
| Federal Universal Service Fund | $108.49 | |
| Cost Recovery Fee | $28.55 | |
| Property Surcharge | $27.08 | |
| Administrative Expense Fee | $7.32 | |
| | | **$1,045.71** |

TLC16 DENVER     152523992     CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,139.55 |
| Discounts, Promotions & Fees | | -$0.02 |
| **Government Fees and Taxes** | | **$112.96** |
| State and Local Taxes | $112.26 | |
| FL Comm Serv Taxes | $0.70 | |
| **Other Fees & Monthly Charges** | | **$290.54** |
| City Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $183.54 | |
| Cost Recovery Fee | $48.51 | |
| Property Surcharge | $46.03 | |
| Administrative Expense Fee | $12.45 | |
| | | **$1,543.03** |

TLC20 PITTSBURGH     152523993     CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $744.00 |
| **Government Fees and Taxes** | | **$110.19** |
| State and Local Taxes | $68.45 | |
| Gross Receipts | $41.74 | |
| **Other Fees & Monthly Charges** | | **$211.88** |
| State Franchise Recovery | $16.51 | |
| County Franchise Recovery | $37.20 | |



June 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1492888280     Account: 67420332

Page 50 of 2678

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE    86995386      Secondary    Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

TLC20 PITTSBURGH   152523993   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $102.18 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,066.07** |

LVI65 CHARLOTTE    153435825    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $645.98 |
| **Government Fees and Taxes** | **$54.10** |
| State and Local Taxes | $52.70 |
| FL Comm Serv Taxes | $1.40 |
| **Other Fees & Monthly Charges** | **$126.88** |
| State Franchise Recovery | $3.83 |
| City Franchise Recovery | $4.53 |
| Federal Universal Service Fund | $75.18 |
| Cost Recovery Fee | $19.66 |
| Property Surcharge | $18.64 |
| Administrative Expense Fee | $5.04 |
| | **$826.96** |

TLC80    155294933    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.70** |
| FL Comm Serv Taxes | $0.70 |
| **Other Fees & Monthly Charges** | **$1.40** |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.09** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$28,045.49** |

#### Payments and Adjustments

| | |
|---|---|
| Previous balances | $29,773.78 |
| Transfer to PRIM Acc  - 5/3/2020 | -$29,773.78 |

THE LASIK VISION INSTITUT, LLC   88549916      Secondary    Account

1555 PALM BEACH LAKES BLVD
#600
WEST PALM BEACH, FL  33401
Main Telephone Number:  561-686-0843



June 03, 2020
Invoice 1492888280

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 51 of 2678

**Your Account Balance    (continued)**

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |



July 03, 2020
Invoice: 1494678808
Billing Cycle: 717-23

Page 1 of 3430

THE LASIK VISION INSTITUTE LLC
Account #    67420332
Phone #    561-612-5180

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$492,964.99** |
| No Payments Received | |
| Balance Forward | $492,964.99 |
| **Current Charges** | |
| Current Gross Charges | $174,470.46 |
| Discount, Promotions, & Fees | -$86,434.91 |
| Government Fees & Taxes | $9,263.99 |
| Other Fees & Monthly Charges | $21,579.27 |
| Current Net Charges | $118,878.81 |
| **Amount Due** | **$611,843.80** |

Thank you for choosing CenturyLink Communications, LLC.

Keep an eye out for a letter from us detailing improvements
to your billing and invoice experience - see page 2 for more
information.

Enroll in the CenturyLink Business Referral Program. It's a
Win - Win.  Refer and receive rewards. When you refer a
qualifying business that makes a purchase of a CenturyLink
product you are eligible to earn cash rewards for yourself !
The more businesses you refer the more you can earn!  To
learn more, visit
www.centurylinkbusinessreferralprogram.com.

We are contacting you to advise you of an upcoming change
in the service that impacts new customers. CenturyLink will
no longer be offering Core Connect Enterprise and Managed
Office to new customers. As an existing customer, your
service will remain unchanged through the end of your
contract date. If you are approaching the end of your
contract, renewals will be also supported. If you have any
questions, please contact your Account Representative. If
you do not know your Account representative, contact us at
800-871-9244.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 48 |
| Service Summary | 56 |
| 12-Month Review of Spending | 86 |
| Custom Reports | 91 |
| Service Detail | 103 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1494678808** |
| **Account Number** | **67420332** |
| **Amount Due** | **$611,843.80** |
| Amount Paid: | $_____ _____ |

THE LASIK VISION INSTITUTE LLC
ATTN: ACCOUNTS PAYABLE
1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL 33401

Payment Due for New Charges
August 02, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1494678808067420332111110011887881006118438038



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 2 of 3430

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
• Your name and account number
• Dollar amount of the dispute and billing date
• Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 3 of 3430

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | | |
|---|---|---|
| THE LASIK VISION INSTITUTE LLC  67420332 | Primary | $154,798.80 |
| THE LASIK VISION INSTITUTE LLC  69163270 | Secondary | $0.00 |
| THE LASIK VISION INSTITUTE  86995386 | Secondary | $19,671.66 |
| THE LASIK VISION INSTITUT, LLC  88549916 | Secondary | $0.00 |
| | | **$174,470.46** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **-$86,434.91** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $4,566.00 |
| Gross Receipts | $459.41 |
| Illinois Universal Service | $0.54 |
| Nebraska Universal Serv Fund | $0.02 |
| CA Relay and Comm Surcharge | $0.02 |
| CA Teleconnect Fund Surcharge | $0.04 |
| CA ULTS Surcharge | $0.24 |
| FL Comm Serv Taxes | $3,924.40 |
| WA Local Utility Tax | $19.86 |
| Colorado Universal Service | $0.03 |
| MT Telecom Excise Tax | $42.87 |
| Local 911 | $20.00 |
| VA Communications Sales Tax | $227.66 |
| CA Advanced Services Fund | $0.02 |
| CA High Cost Fund-A Surcharge | $0.01 |
| Local Business License Tax | $2.87 |
| | **$9,263.99** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| Utility Gross Receipts Assmt | $7.87 |
| PUC Fee | $0.42 |
| CA PUC Fee Surcharge | $0.01 |
| Texas Universal Service Fund | $0.92 |
| S Carolina Universal Service | $9.93 |
| Oklahoma Universal Serv Fund | $3.79 |
| OK High Cost Fund Surcharge | $4.10 |
| CT Telecom Relay Surcharge | $0.68 |
| KY - GRT Surcharge | $6.02 |
| Arkansas High Cost Fund | $0.75 |
| Wisconsin Universal Serv Fund | $0.14 |
| WI Remainder Assessment | $1.94 |
| Wisconsin TEACH-UW-DPI | $0.02 |
| Texas Recovery Surcharge | $24.72 |
| State Franchise Recovery | $357.27 |
| County Franchise Recovery | $286.26 |
| City Franchise Recovery | $237.50 |
| Federal Universal Service Fund | $14,260.30 |
| Cost Recovery Fee | $2,812.32 |
| Property Surcharge | $2,855.04 |
| Administrative Expense Fee | $709.27 |
| | **$21,579.27** |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 4 of 3430

## Your Account Balance   (continued)

| | |
|---|---|
| **Current Net Charges** | **$118,878.81** |
| **Previous Balance** | **$492,964.99** |
| **Payments Received** | **$0.00** |
| **Amount Due** | **$611,843.80** |

THE LASIK VISION INSTITUTE LLC   67420332      Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:  561-612-5180

**Current Net Charges**

THE LASIK VISION INTU/TOLL FREE     127003712    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $114.03 |
| Discounts, Promotions & Fees | | -$2.49 |
| **Government Fees and Taxes** | | **$17.94** |
| State and Local Taxes | $1.98 | |
| FL Comm Serv Taxes | $15.96 | |
| **Other Fees & Monthly Charges** | | **$35.10** |
| Oklahoma Universal Serv Fund | $1.32 | |
| OK High Cost Fund Surcharge | $1.42 | |
| State Franchise Recovery | $0.23 | |
| Federal Universal Service Fund | $22.47 | |
| Cost Recovery Fee | $4.39 | |
| Property Surcharge | $4.15 | |
| Administrative Expense Fee | $1.12 | |
| | | **$164.58** |

THE LASIK VISION INSTITUTLLC     127581015    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1.79 |
| Discounts, Promotions & Fees | | -$0.05 |
| **Government Fees and Taxes** | | **$0.34** |
| FL Comm Serv Taxes | $0.34 | |
| **Other Fees & Monthly Charges** | | **$0.63** |
| Federal Universal Service Fund | $0.45 | |
| Cost Recovery Fee | $0.08 | |
| Property Surcharge | $0.08 | |
| Administrative Expense Fee | $0.02 | |
| | | **$2.71** |

THE LASIK VISION INST. TOLL FREE     127741796    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $51.84 |
| Discounts, Promotions & Fees | | -$1.49 |
| **Government Fees and Taxes** | | **$9.45** |
| FL Comm Serv Taxes | $9.45 | |
| **Other Fees & Monthly Charges** | | **$19.49** |
| S Carolina Universal Service | $0.01 | |
| State Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $13.60 | |
| Cost Recovery Fee | $2.67 | |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 5 of 3430

**Your Account Balance    (continued)**

**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

THE LASIK VISION INST. TOLL FREE   127741796   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $2.52 |
| Administrative Expense Fee | $0.68 |

| | **$79.29** |
|---|---|

TOLL FREE   129198450   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $94,690.91 |
| Discounts, Promotions & Fees | -$85,930.28 |
| **Government Fees and Taxes** | **$1,488.23** |
| State and Local Taxes | $30.83 |
| Gross Receipts | $1.10 |
| Illinois Universal Service | $0.08 |
| CA Relay and Comm Surcharge | $0.01 |
| CA Teleconnect Fund Surcharge | $0.03 |
| CA ULTS Surcharge | $0.14 |
| FL Comm Serv Taxes | $1,456.02 |
| CA Advanced Services Fund | $0.01 |
| CA High Cost Fund-A Surcharge | $0.01 |
| **Other Fees & Monthly Charges** | **$3,259.29** |
| CA PUC Fee Surcharge | $0.01 |
| S Carolina Universal Service | $0.01 |
| Oklahoma Universal Serv Fund | $1.55 |
| OK High Cost Fund Surcharge | $1.69 |
| State Franchise Recovery | $0.99 |
| County Franchise Recovery | $0.12 |
| City Franchise Recovery | $7.17 |
| Federal Universal Service Fund | $2,269.88 |
| Cost Recovery Fee | $443.45 |
| Property Surcharge | $420.71 |
| Administrative Expense Fee | $113.71 |

| | **$13,508.15** |
|---|---|

LVI40   133418283   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.47** |
| FL Comm Serv Taxes | $1.47 |
| **Other Fees & Monthly Charges** | **$3.42** |
| Federal Universal Service Fund | $2.39 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |

| | **$12.87** |
|---|---|

LVI51   133418739   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |



## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

| | | |
|---|---|---|
| **LVI51   133418739   CenturyLink Total Advantage Z** | | |
| **Government Fees and Taxes** | | **$3.71** |
| FL Comm Serv Taxes | $3.71 | |
| **Other Fees & Monthly Charges** | | **$8.53** |
| Federal Universal Service Fund | $5.97 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$32.19** |
| **LVI50   133418740   CenturyLink Total Advantage Z** | | |
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$58.14** |
| State and Local Taxes | $58.14 | |
| **Other Fees & Monthly Charges** | | **$146.68** |
| Utility Gross Receipts Assmt | $1.07 | |
| Texas Recovery Surcharge | $3.36 | |
| City Franchise Recovery | $0.83 | |
| Federal Universal Service Fund | $98.84 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$844.82** |
| **LVI36   133429394   CenturyLink Total Advantage Z** | | |
| Current gross charges | | $545.00 |
| **Government Fees and Taxes** | | **$47.99** |
| State and Local Taxes | $47.99 | |
| **Other Fees & Monthly Charges** | | **$127.32** |
| Utility Gross Receipts Assmt | $0.95 | |
| Texas Recovery Surcharge | $2.97 | |
| City Franchise Recovery | $20.44 | |
| Federal Universal Service Fund | $72.64 | |
| Cost Recovery Fee | $13.75 | |
| Property Surcharge | $13.04 | |
| Administrative Expense Fee | $3.53 | |
| | | **$720.31** |
| **LVI04   133430709   CenturyLink Total Advantage Z** | | |
| Current gross charges | | $21.41 |
| Discounts, Promotions & Fees | | -$0.04 |
| **Government Fees and Taxes** | | **$3.73** |
| State and Local Taxes | $0.02 | |
| FL Comm Serv Taxes | $3.71 | |
| **Other Fees & Monthly Charges** | | **$9.03** |
| State Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $6.31 | |
| Cost Recovery Fee | $1.23 | |



July 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1494678808      Account: 67420332

Page 7 of 3430

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI04   133430709   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $1.16 |
| Administrative Expense Fee | $0.32 |

| | |
|---|---|
| | **$34.13** |

LVI06   133430710   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $5.19 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$0.74** |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$2.20** |
| Federal Universal Service Fund | $1.54 |
| Cost Recovery Fee | $0.30 |
| Property Surcharge | $0.28 |
| Administrative Expense Fee | $0.08 |

| | |
|---|---|
| | **$8.09** |

LVI09   133430713   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $34.25 |
| Discounts, Promotions & Fees | -$0.30 |
| **Government Fees and Taxes** | **$4.95** |
| State and Local Taxes | $1.24 |
| FL Comm Serv Taxes | $3.71 |
| **Other Fees & Monthly Charges** | **$12.44** |
| State Franchise Recovery | $0.05 |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $8.65 |
| Cost Recovery Fee | $1.68 |
| Property Surcharge | $1.59 |
| Administrative Expense Fee | $0.43 |

| | |
|---|---|
| | **$51.34** |

LVI03   137439618   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.71** |
| FL Comm Serv Taxes | $3.71 |
| **Other Fees & Monthly Charges** | **$8.53** |
| Federal Universal Service Fund | $5.97 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |

| | |
|---|---|
| | **$32.19** |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 8 of 3430

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI19   137439625   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $19.95 |
| **Government Fees and Taxes** | **$3.71** |
| FL Comm Serv Taxes | $3.71 |
| **Other Fees & Monthly Charges** | **$8.53** |
| Federal Universal Service Fund | $5.97 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$32.19** |

LVI24   137439627   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $31.92 |
| **Government Fees and Taxes** | **$5.92** |
| FL Comm Serv Taxes | $5.92 |
| **Other Fees & Monthly Charges** | **$13.67** |
| Federal Universal Service Fund | $9.55 |
| Cost Recovery Fee | $1.88 |
| Property Surcharge | $1.77 |
| Administrative Expense Fee | $0.47 |
| | **$51.51** |

LVI36   137439630   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $31.90 |
| Discounts, Promotions & Fees | -$0.23 |
| **Government Fees and Taxes** | **$2.56** |
| State and Local Taxes | $2.56 |
| **Other Fees & Monthly Charges** | **$5.27** |
| Utility Gross Receipts Assmt | $0.04 |
| Texas Universal Service Fund | $0.84 |
| Texas Recovery Surcharge | $0.13 |
| City Franchise Recovery | $1.19 |
| Federal Universal Service Fund | $2.16 |
| Cost Recovery Fee | $0.41 |
| Property Surcharge | $0.39 |
| Administrative Expense Fee | $0.11 |
| | **$39.50** |

LVI45   137439635   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.05 |
| | **$0.05** |

LVI50   137439640   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $24.54 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$4.50** |
| State and Local Taxes | $0.05 |
| FL Comm Serv Taxes | $4.45 |
| **Other Fees & Monthly Charges** | **$10.49** |
| Federal Universal Service Fund | $7.33 |
| Cost Recovery Fee | $1.43 |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 9 of 3430

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI50   137439640   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $1.36 |
| Administrative Expense Fee | $0.37 |
| | **$39.51** |

LC16-DENVER   137629124   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.85 |
| Discounts, Promotions & Fees | -$0.03 |
| **Other Fees & Monthly Charges** | **$0.39** |
| City Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $0.25 |
| Cost Recovery Fee | $0.05 |
| Property Surcharge | $0.05 |
| Administrative Expense Fee | $0.01 |
| | **$1.21** |

HQ-POTS   143895140   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $107.79 |
| **Government Fees and Taxes** | **$20.00** |
| FL Comm Serv Taxes | $20.00 |
| **Other Fees & Monthly Charges** | **$46.13** |
| Federal Universal Service Fund | $32.23 |
| Cost Recovery Fee | $6.30 |
| Property Surcharge | $5.98 |
| Administrative Expense Fee | $1.62 |
| | **$173.92** |

LVI51   145648505   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $278.71 |
| **Other Fees & Monthly Charges** | **$16.77** |
| State Franchise Recovery | $0.18 |
| Federal Universal Service Fund | $11.59 |
| Cost Recovery Fee | $2.27 |
| Property Surcharge | $2.15 |
| Administrative Expense Fee | $0.58 |
| | **$295.48** |

LVI06   147180608   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $390.00 |
| **Government Fees and Taxes** | **$27.13** |
| State and Local Taxes | $27.13 |
| **Other Fees & Monthly Charges** | **$64.42** |
| State Franchise Recovery | $0.16 |
| Federal Universal Service Fund | $44.90 |
| Cost Recovery Fee | $8.78 |

 CenturyLink™

July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 10 of 3430

**Your Account Balance   (continued)**
   Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

LVI06   147180608   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $8.33 |
| Administrative Expense Fee | $2.25 |

| | |
|---|---|
| | **$481.55** |

LVI64   147344910   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $449.00 |

| | |
|---|---|
| **Government Fees and Taxes** | **$27.68** |
| State and Local Taxes | $27.68 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$95.51** |
| KY - GRT Surcharge | $6.01 |
| Federal Universal Service Fund | $62.53 |
| Cost Recovery Fee | $12.23 |
| Property Surcharge | $11.60 |
| Administrative Expense Fee | $3.14 |

| | |
|---|---|
| | **$572.19** |

LVI61   147344911   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $660.35 |

| | |
|---|---|
| **Government Fees and Taxes** | **$105.23** |
| FL Comm Serv Taxes | $105.23 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$149.86** |
| Federal Universal Service Fund | $104.72 |
| Cost Recovery Fee | $20.47 |
| Property Surcharge | $19.42 |
| Administrative Expense Fee | $5.25 |

| | |
|---|---|
| | **$915.44** |

LVI13 LD   147439861   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $23.37 |
| Discounts, Promotions & Fees | -$0.06 |

| | |
|---|---|
| **Government Fees and Taxes** | **$3.43** |
| Gross Receipts | $0.04 |
| FL Comm Serv Taxes | $2.98 |
| VA Communications Sales Tax | $0.41 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$7.61** |
| State Franchise Recovery | $0.05 |
| Federal Universal Service Fund | $5.29 |
| Cost Recovery Fee | $1.03 |
| Property Surcharge | $0.98 |
| Administrative Expense Fee | $0.26 |

| | |
|---|---|
| | **$34.35** |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 11 of 3430

## Your Account Balance   (continued)
**Current Net Charges    (continued)**

LVI64 LD   147469080   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.71 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.77** |
| State and Local Taxes | $0.06 |
| FL Comm Serv Taxes | $3.71 |
| **Other Fees & Monthly Charges** | **$8.86** |
| KY - GRT Surcharge | $0.01 |
| Federal Universal Service Fund | $6.19 |
| Cost Recovery Fee | $1.21 |
| Property Surcharge | $1.14 |
| Administrative Expense Fee | $0.31 |
| | **$33.32** |

LVI65   147766178   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.74** |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$1.70** |
| Federal Universal Service Fund | $1.19 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.43** |

LVI07   148184205   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.49 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.74** |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$1.91** |
| Federal Universal Service Fund | $1.33 |
| Cost Recovery Fee | $0.26 |
| Property Surcharge | $0.25 |
| Administrative Expense Fee | $0.07 |
| | **$7.12** |

LVI68   148310217   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.20 |
| **Government Fees and Taxes** | **$0.01** |
| State and Local Taxes | $0.01 |
| **Other Fees & Monthly Charges** | **$0.02** |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.01 |
| | **$0.23** |

LVI70   148367503   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.28 |
| Discounts, Promotions & Fees | -$0.01 |



July 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1494678808              Account: 67420332

Page 12 of 3430

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI70   148367503   CenturyLink Total Advantage Z

| Government Fees and Taxes | | $0.75 |
|---|---|---|
| State and Local Taxes | $0.01 | |
| FL Comm Serv Taxes | $0.74 | |
| **Other Fees & Monthly Charges** | | **$1.80** |
| Federal Universal Service Fund | $1.26 | |
| Cost Recovery Fee | $0.25 | |
| Property Surcharge | $0.23 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.82** |

LVI21   148406002   CenturyLink Total Advantage Z

| Current gross charges | | $822.51 |
|---|---|---|
| **Government Fees and Taxes** | | **$136.82** |
| FL Comm Serv Taxes | $136.82 | |
| **Other Fees & Monthly Charges** | | **$219.20** |
| Federal Universal Service Fund | $153.16 | |
| Cost Recovery Fee | $29.95 | |
| Property Surcharge | $28.41 | |
| Administrative Expense Fee | $7.68 | |
| | | **$1,178.53** |

LVI57   148411698   CenturyLink Total Advantage Z

| Current gross charges | | $4.22 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |
| **Government Fees and Taxes** | | **$0.75** |
| Gross Receipts | $0.01 | |
| FL Comm Serv Taxes | $0.74 | |
| **Other Fees & Monthly Charges** | | **$1.81** |
| State Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $1.26 | |
| Cost Recovery Fee | $0.25 | |
| Property Surcharge | $0.23 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.77** |

LVI11   148441123   CenturyLink Total Advantage Z

| Current gross charges | | $19.95 |
|---|---|---|
| **Government Fees and Taxes** | | **$3.71** |
| FL Comm Serv Taxes | $3.71 | |
| **Other Fees & Monthly Charges** | | **$8.53** |
| Federal Universal Service Fund | $5.97 | |
| Cost Recovery Fee | $1.16 | |
| Property Surcharge | $1.10 | |
| Administrative Expense Fee | $0.30 | |
| | | **$32.19** |

LVI47   148556923   CenturyLink Total Advantage Z

| Current gross charges | | $19.95 |
|---|---|---|



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 13 of 3430

**Your Account Balance** **(continued)**
**Current Net Charges** **(continued)**

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI47   148556923   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$3.71** |
| FL Comm Serv Taxes | $3.71 |
| **Other Fees & Monthly Charges** | **$8.53** |
| Federal Universal Service Fund | $5.97 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$32.19** |

LVI73   148650785   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $27.93 |
| **Government Fees and Taxes** | **$5.19** |
| FL Comm Serv Taxes | $5.19 |
| **Other Fees & Monthly Charges** | **$11.96** |
| Federal Universal Service Fund | $8.35 |
| Cost Recovery Fee | $1.64 |
| Property Surcharge | $1.55 |
| Administrative Expense Fee | $0.42 |
| | **$45.08** |

LVI72   148825619   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.74** |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$1.70** |
| Federal Universal Service Fund | $1.19 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.43** |

LVI15   148964796   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$1.47** |
| FL Comm Serv Taxes | $1.47 |
| **Other Fees & Monthly Charges** | **$3.42** |
| Federal Universal Service Fund | $2.39 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$12.87** |

LVI81   149111809   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.24 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.73** |
| State and Local Taxes | $0.02 |
| FL Comm Serv Taxes | $3.71 |



July 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1494678808     Account: 67420332

Page 14 of 3430

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

| LVI81   149111809   CenturyLink Total Advantage Z | |
|---|---|
| **Other Fees & Monthly Charges** | **$8.65** |
| Federal Universal Service Fund | $6.05 |
| Cost Recovery Fee | $1.18 |
| Property Surcharge | $1.12 |
| Administrative Expense Fee | $0.30 |
| | **$32.61** |

| LVI02   149111810   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $43.41 |
| Discounts, Promotions & Fees | -$0.20 |
| **Government Fees and Taxes** | **$7.14** |
| FL Comm Serv Taxes | $7.14 |
| **Other Fees & Monthly Charges** | **$11.14** |
| Federal Universal Service Fund | $7.79 |
| Cost Recovery Fee | $1.52 |
| Property Surcharge | $1.44 |
| Administrative Expense Fee | $0.39 |
| | **$61.49** |

| LVI 78   149210143   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.74** |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$1.70** |
| Federal Universal Service Fund | $1.19 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.43** |

| LVI08   149450918   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $20.43 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$3.76** |
| State and Local Taxes | $0.05 |
| FL Comm Serv Taxes | $3.71 |
| **Other Fees & Monthly Charges** | **$8.74** |
| Federal Universal Service Fund | $6.11 |
| Cost Recovery Fee | $1.19 |
| Property Surcharge | $1.13 |
| Administrative Expense Fee | $0.31 |
| | **$32.91** |

| LVI37   149636998   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $21.98 |
| **Government Fees and Taxes** | **$3.89** |
| State and Local Taxes | $0.18 |
| FL Comm Serv Taxes | $3.71 |



July 03, 2020            THE LASIK VISION INSTITUTE LLC
Invoice 1494678808      Account: 67420332

Page 15 of 3430

## Your Account Balance   (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI37   149636998   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$8.68** |
|---|---|---|
| Texas Universal Service Fund | $0.06 | |
| Texas Recovery Surcharge | $0.01 | |
| Federal Universal Service Fund | $6.03 | |
| Cost Recovery Fee | $1.17 | |
| Property Surcharge | $1.11 | |
| Administrative Expense Fee | $0.30 | |
| | | **$34.55** |

LVI53   149663053   CenturyLink Total Advantage Z

| Current gross charges | | $15.96 |
|---|---|---|
| **Government Fees and Taxes** | | **$2.98** |
| FL Comm Serv Taxes | $2.98 | |
| **Other Fees & Monthly Charges** | | **$6.84** |
| Federal Universal Service Fund | $4.78 | |
| Cost Recovery Fee | $0.93 | |
| Property Surcharge | $0.89 | |
| Administrative Expense Fee | $0.24 | |
| | | **$25.78** |

LVI74   149677535   CenturyLink Total Advantage Z

| Current gross charges | | $4.41 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |
| **Government Fees and Taxes** | | **$0.78** |
| State and Local Taxes | $0.04 | |
| FL Comm Serv Taxes | $0.74 | |
| **Other Fees & Monthly Charges** | | **$1.87** |
| Federal Universal Service Fund | $1.31 | |
| Cost Recovery Fee | $0.25 | |
| Property Surcharge | $0.24 | |
| Administrative Expense Fee | $0.07 | |
| | | **$7.05** |

LVI90   149920310   CenturyLink Total Advantage Z

| Current gross charges | | $0.87 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.03 |
| **Government Fees and Taxes** | | **$0.05** |
| Gross Receipts | $0.05 | |
| **Other Fees & Monthly Charges** | | **$0.37** |
| City Franchise Recovery | $0.01 | |
| Federal Universal Service Fund | $0.25 | |
| Cost Recovery Fee | $0.05 | |
| Property Surcharge | $0.05 | |
| Administrative Expense Fee | $0.01 | |
| | | **$1.26** |

LVI86 SWITCHED    149951439   CenturyLink Total Advantage Z

| Current gross charges | | $20.10 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |



July 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1494678808     Account: 67420332

Page 16 of 3430

**Your Account Balance   (continued)**
**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI86 SWITCHED   149951439   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$3.72** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $3.71 |
| **Other Fees & Monthly Charges** | **$8.58** |
| Federal Universal Service Fund | $6.01 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.11 |
| Administrative Expense Fee | $0.30 |
| | **$32.39** |

LVI88 SWITCHED   149955284   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20.01 |
| **Government Fees and Taxes** | **$3.72** |
| State and Local Taxes | $0.01 |
| FL Comm Serv Taxes | $3.71 |
| **Other Fees & Monthly Charges** | **$8.55** |
| Federal Universal Service Fund | $5.99 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.10 |
| Administrative Expense Fee | $0.30 |
| | **$32.28** |

LVI38   150018092   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $677.00 |
| **Government Fees and Taxes** | **$64.93** |
| State and Local Taxes | $64.93 |
| **Other Fees & Monthly Charges** | **$176.34** |
| Utility Gross Receipts Assmt | $1.16 |
| Texas Recovery Surcharge | $3.62 |
| City Franchise Recovery | $12.60 |
| Federal Universal Service Fund | $111.61 |
| Cost Recovery Fee | $21.47 |
| Property Surcharge | $20.37 |
| Administrative Expense Fee | $5.51 |
| | **$918.27** |

LVI84 SWITCHED   150117750   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $4.52 |
| **Government Fees and Taxes** | **$0.78** |
| State and Local Taxes | $0.04 |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$1.70** |
| Federal Universal Service Fund | $1.19 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$7.00** |



July 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1494678808          Account: 67420332

Page 17 of 3430

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

### LVI82 SWITCHED    150330481    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.74** |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$1.70** |
| Federal Universal Service Fund | $1.19 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.43** |

### LVI80 SWITCHED    150480386    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $8.19 |
| **Government Fees and Taxes** | **$1.50** |
| State and Local Taxes | $0.02 |
| Gross Receipts | $0.01 |
| FL Comm Serv Taxes | $1.47 |
| **Other Fees & Monthly Charges** | **$3.47** |
| Federal Universal Service Fund | $2.43 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.45 |
| Administrative Expense Fee | $0.12 |
| | **$13.16** |

### LVI71 SWITCHED    150490596    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $20.57 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.75** |
| State and Local Taxes | $0.04 |
| FL Comm Serv Taxes | $3.71 |
| **Other Fees & Monthly Charges** | **$8.60** |
| Texas Universal Service Fund | $0.02 |
| Federal Universal Service Fund | $6.01 |
| Cost Recovery Fee | $1.16 |
| Property Surcharge | $1.11 |
| Administrative Expense Fee | $0.30 |
| | **$32.91** |

### LVI60 SWITCHED    150590955    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $5.43 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$0.85** |
| State and Local Taxes | $0.11 |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$2.04** |
| Federal Universal Service Fund | $1.43 |
| Cost Recovery Fee | $0.28 |
| Property Surcharge | $0.26 |
| Administrative Expense Fee | $0.07 |
| | **$8.30** |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 18 of 3430

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

LVI19 SWITCHED    150613987    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $22.34 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$3.87** |
| State and Local Taxes | $0.16 |
| FL Comm Serv Taxes | $3.71 |
| **Other Fees & Monthly Charges** | **$9.00** |
| Wisconsin Universal Serv Fund | $0.07 |
| Wisconsin TEACH-UW-DPI | $0.02 |
| Federal Universal Service Fund | $6.24 |
| Cost Recovery Fee | $1.21 |
| Property Surcharge | $1.15 |
| Administrative Expense Fee | $0.31 |
| | **$35.18** |

LVI93 SWITCHED    150640172    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $15.97 |
| **Government Fees and Taxes** | **$2.98** |
| FL Comm Serv Taxes | $2.98 |
| **Other Fees & Monthly Charges** | **$6.84** |
| Federal Universal Service Fund | $4.78 |
| Cost Recovery Fee | $0.93 |
| Property Surcharge | $0.89 |
| Administrative Expense Fee | $0.24 |
| | **$25.79** |

ADD TO LVI TOLLFREE    150677459    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.01 |
| | **$0.01** |

LVI38 SWITCHED    150776693    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $8.63 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$1.52** |
| State and Local Taxes | $0.05 |
| FL Comm Serv Taxes | $1.47 |
| **Other Fees & Monthly Charges** | **$3.68** |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $2.57 |
| Cost Recovery Fee | $0.50 |
| Property Surcharge | $0.47 |
| Administrative Expense Fee | $0.13 |
| | **$13.81** |

HQCUBEC    151026978    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,834.40 |
| **Government Fees and Taxes** | **$311.21** |
| FL Comm Serv Taxes | $311.21 |
| **Other Fees & Monthly Charges** | **$539.69** |
| Federal Universal Service Fund | $377.10 |
| Cost Recovery Fee | $73.74 |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 19 of 3430

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:   561-612-5180

HQCUBEC   151026978   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $69.95 |
| Administrative Expense Fee | $18.90 |

| | |
|---|---|
| | **$2,685.30** |

HQ 100MB INTERNET   151162370   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $2,264.00 |
| **Other Fees & Monthly Charges** | **$122.32** |

| | |
|---|---|
| Property Surcharge | $122.32 |

| | |
|---|---|
| | **$2,386.32** |

ALCOK   151169928   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $782.66 |
| Discounts, Promotions & Fees | -$0.18 |
| **Government Fees and Taxes** | **$85.79** |

| | |
|---|---|
| State and Local Taxes | $79.87 |
| FL Comm Serv Taxes | $5.92 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$206.70** |

| | |
|---|---|
| Oklahoma Universal Serv Fund | $0.91 |
| OK High Cost Fund Surcharge | $0.99 |
| State Franchise Recovery | $7.50 |
| Federal Universal Service Fund | $138.19 |
| Cost Recovery Fee | $26.81 |
| Property Surcharge | $25.43 |
| Administrative Expense Fee | $6.87 |

| | |
|---|---|
| | **$1,074.97** |

LVI97   151327103   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $438.60 |
| **Government Fees and Taxes** | **$44.53** |

| | |
|---|---|
| State and Local Taxes | $40.82 |
| FL Comm Serv Taxes | $3.71 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$74.11** |

| | |
|---|---|
| State Franchise Recovery | $4.19 |
| City Franchise Recovery | $13.65 |
| Federal Universal Service Fund | $39.70 |
| Cost Recovery Fee | $7.51 |
| Property Surcharge | $7.13 |
| Administrative Expense Fee | $1.93 |

| | |
|---|---|
| | **$557.24** |

LVI56   151365440   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,013.05 |
| **Government Fees and Taxes** | **$168.45** |

| | |
|---|---|
| FL Comm Serv Taxes | $168.45 |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 20 of 3430

**Your Account Balance   (continued)**
   Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

| LVI56   151365440   CenturyLink Total Advantage Z | |
|---|---|
| **Other Fees & Monthly Charges** | **$300.98** |
| Federal Universal Service Fund | $210.31 |
| Cost Recovery Fee | $41.11 |
| Property Surcharge | $39.01 |
| Administrative Expense Fee | $10.55 |
| | **$1,482.48** |

| LVI98   151486588   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.74** |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$1.70** |
| Federal Universal Service Fund | $1.19 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.43** |

| LVI99   151648917   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.74** |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$1.70** |
| Federal Universal Service Fund | $1.19 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$6.43** |

| LVI101   151796015   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$98.27** |
| State and Local Taxes | $58.31 |
| Gross Receipts | $39.96 |
| **Other Fees & Monthly Charges** | **$206.45** |
| State Franchise Recovery | $16.51 |
| County Franchise Recovery | $1.34 |
| Federal Universal Service Fund | $132.61 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,048.72** |

| TAMPA DCI MPLS CIRCUIT   151869044   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $940.68 |
| Discounts, Promotions & Fees | -$2.67 |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 21 of 3430

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

TAMPA DCI MPLS CIRCUIT   151869044   CenturyLink Total Advantage Z

| Government Fees and Taxes | | **$130.93** |
|---|---|---|
| State and Local Taxes | $2.97 | |
| Gross Receipts | $0.30 | |
| Illinois Universal Service | $0.04 | |
| Nebraska Universal Serv Fund | $0.02 | |
| CA ULTS Surcharge | $0.02 | |
| FL Comm Serv Taxes | $127.29 | |
| WA Local Utility Tax | $0.12 | |
| MT Telecom Excise Tax | $0.08 | |
| VA Communications Sales Tax | $0.08 | |
| Local Business License Tax | $0.01 | |
| **Other Fees & Monthly Charges** | | **$107.06** |
| Oklahoma Universal Serv Fund | $0.01 | |
| Wisconsin Universal Serv Fund | $0.03 | |
| Texas Recovery Surcharge | $0.02 | |
| State Franchise Recovery | $0.30 | |
| County Franchise Recovery | $0.37 | |
| City Franchise Recovery | $0.06 | |
| Federal Universal Service Fund | $74.32 | |
| Cost Recovery Fee | $14.47 | |
| Property Surcharge | $13.76 | |
| Administrative Expense Fee | $3.72 | |
| | | **$1,176.00** |

HQCUBEA   151925566   CenturyLink Total Advantage Z

| Current gross charges | | $1,712.96 |
|---|---|---|
| Discounts, Promotions & Fees | | -$43.32 |
| **Government Fees and Taxes** | | **$224.74** |
| FL Comm Serv Taxes | $224.74 | |
| **Other Fees & Monthly Charges** | | **$37.42** |
| Cost Recovery Fee | $37.42 | |
| | | **$1,931.80** |

HQCUBEB   151976644   CenturyLink Total Advantage Z

| Current gross charges | | $761.64 |
|---|---|---|
| Discounts, Promotions & Fees | | -$311.47 |
| **Government Fees and Taxes** | | **$61.90** |
| FL Comm Serv Taxes | $61.90 | |
| **Other Fees & Monthly Charges** | | **$19.30** |
| Federal Universal Service Fund | $6.78 | |
| Cost Recovery Fee | $10.92 | |
| Property Surcharge | $1.26 | |
| Administrative Expense Fee | $0.34 | |
| | | **$531.37** |

LVI106   152069648   CenturyLink Total Advantage Z

| Current gross charges | | $710.00 |
|---|---|---|



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 22 of 3430

**Your Account Balance   (continued)**
  Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI106   152069648   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$52.21** |
| State and Local Taxes | $52.21 |
| **Other Fees & Monthly Charges** | **$174.30** |
| State Franchise Recovery | $2.63 |
| Federal Universal Service Fund | $120.07 |
| Cost Recovery Fee | $23.40 |
| Property Surcharge | $22.20 |
| Administrative Expense Fee | $6.00 |
| | **$936.51** |

TAMPA (TP1) OMR# B700043   152080182   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,103.58 |
| **Other Fees & Monthly Charges** | **$61.25** |
| Property Surcharge | $61.25 |
| | **$1,164.83** |

GLV-SD   152194690   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $653.05 |
| Discounts, Promotions & Fees | -$138.66 |
| **Government Fees and Taxes** | **$7.53** |
| CA Relay and Comm Surcharge | $0.01 |
| CA Teleconnect Fund Surcharge | $0.01 |
| CA ULTS Surcharge | $0.08 |
| FL Comm Serv Taxes | $7.42 |
| CA Advanced Services Fund | $0.01 |
| **Other Fees & Monthly Charges** | **$87.65** |
| State Franchise Recovery | $0.43 |
| City Franchise Recovery | $0.52 |
| Federal Universal Service Fund | $60.59 |
| Cost Recovery Fee | $11.84 |
| Property Surcharge | $11.23 |
| Administrative Expense Fee | $3.04 |
| | **$609.57** |

LVI109   152243534   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $734.99 |
| **Government Fees and Taxes** | **$96.77** |
| State and Local Taxes | $96.03 |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$182.47** |
| State Franchise Recovery | $0.44 |
| Federal Universal Service Fund | $127.21 |
| Cost Recovery Fee | $24.85 |
| Property Surcharge | $23.59 |
| Administrative Expense Fee | $6.38 |
| | **$1,014.23** |

IQ SIP LOCAL   152281924   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3,424.90 |



July 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1494678808          Account: 67420332

Page 23 of 3430

**Your Account Balance   (continued)**
    **Current Net Charges   (continued)**

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

IQ SIP LOCAL   152281924   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$576.67** |
| State and Local Taxes | $8.15 | |
| Gross Receipts | $0.23 | |
| FL Comm Serv Taxes | $546.13 | |
| MT Telecom Excise Tax | $0.02 | |
| Local 911 | $20.00 | |
| VA Communications Sales Tax | $0.05 | |
| Local Business License Tax | $2.09 | |
| **Other Fees & Monthly Charges** | | **$871.69** |
| Wisconsin Universal Serv Fund | $0.04 | |
| State Franchise Recovery | $0.37 | |
| County Franchise Recovery | $0.33 | |
| City Franchise Recovery | $0.29 | |
| Federal Universal Service Fund | $608.44 | |
| Cost Recovery Fee | $118.88 | |
| Property Surcharge | $112.83 | |
| Administrative Expense Fee | $30.51 | |
| | | **$4,873.26** |

LVI47 NASHVILLE   152517521   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,054.00 |
| **Government Fees and Taxes** | | **$128.11** |
| State and Local Taxes | $128.11 | |
| **Other Fees & Monthly Charges** | | **$320.20** |
| State Franchise Recovery | $1.37 | |
| Federal Universal Service Fund | $222.85 | |
| Cost Recovery Fee | $43.53 | |
| Property Surcharge | $41.29 | |
| Administrative Expense Fee | $11.16 | |
| | | **$1,502.31** |

LVI53 DETROIT   152517525   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $798.00 |
| **Government Fees and Taxes** | | **$59.59** |
| State and Local Taxes | $59.59 | |
| **Other Fees & Monthly Charges** | | **$212.39** |
| State Franchise Recovery | $2.96 | |
| Federal Universal Service Fund | $146.48 | |
| Cost Recovery Fee | $28.55 | |
| Property Surcharge | $27.08 | |
| Administrative Expense Fee | $7.32 | |
| | | **$1,069.98** |

LVI57 TOWSON   152517528   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $559.00 |
| **Government Fees and Taxes** | | **$13.39** |
| Gross Receipts | $13.39 | |



July 03, 2020                THE LASIK VISION INSTITUTE LLC
Invoice 1494678808          Account: 67420332

Page 24 of 3430

**Your Account Balance    (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI57 TOWSON    152517528    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| **Other Fees & Monthly Charges** | | **$125.07** |
| State Franchise Recovery | $16.50 | |
| Federal Universal Service Fund | $76.44 | |
| Cost Recovery Fee | $14.57 | |
| Property Surcharge | $13.82 | |
| Administrative Expense Fee | $3.74 | |
| | | **$697.46** |

LVI58 LOS ANGELES    152517529    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $227.33 |
| **Government Fees and Taxes** | | **$21.12** |
| State and Local Taxes | $21.12 | |
| **Other Fees & Monthly Charges** | | **$7.32** |
| State Franchise Recovery | $0.20 | |
| City Franchise Recovery | $7.12 | |
| | | **$255.77** |

LVI59 ROCKVILLE    152517530    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.74** |
| FL Comm Serv Taxes | $0.74 | |
| **Other Fees & Monthly Charges** | | **$1.70** |
| Federal Universal Service Fund | $1.19 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.43** |

LVI60 WOODBRIDGE    152517531    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $733.00 |
| **Government Fees and Taxes** | | **$59.66** |
| State and Local Taxes | $59.66 | |
| **Other Fees & Monthly Charges** | | **$182.22** |
| State Franchise Recovery | $0.66 | |
| County Franchise Recovery | $0.29 | |
| Federal Universal Service Fund | $126.70 | |
| Cost Recovery Fee | $24.74 | |
| Property Surcharge | $23.48 | |
| Administrative Expense Fee | $6.35 | |
| | | **$974.88** |

LVI62 VIRGINIA BEACH    152517532    CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $731.00 |
| **Government Fees and Taxes** | | **$48.95** |
| Gross Receipts | $3.68 | |
| VA Communications Sales Tax | $45.27 | |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 25 of 3430

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

**LVI62 VIRGINIA BEACH   152517532   CenturyLink Total Advantage Z**

| Other Fees & Monthly Charges | | **$185.75** |
|---|---|---|
| State Franchise Recovery | $4.76 | |
| Federal Universal Service Fund | $126.68 | |
| Cost Recovery Fee | $24.62 | |
| Property Surcharge | $23.37 | |
| Administrative Expense Fee | $6.32 | |
| | | **$965.70** |

**LVI63 RICHMOND   152517533   CenturyLink Total Advantage Z**

| Current gross charges | | $686.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$45.55** |
| Gross Receipts | $3.45 | |
| VA Communications Sales Tax | $42.10 | |
| **Other Fees & Monthly Charges** | | **$166.10** |
| State Franchise Recovery | $4.46 | |
| Federal Universal Service Fund | $113.14 | |
| Cost Recovery Fee | $21.99 | |
| Property Surcharge | $20.87 | |
| Administrative Expense Fee | $5.64 | |
| | | **$897.65** |

**LVI45 BOSTON   152520809   CenturyLink Total Advantage Z**

| Current gross charges | | $744.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$56.79** |
| State and Local Taxes | $56.79 | |
| **Other Fees & Monthly Charges** | | **$232.75** |
| State Franchise Recovery | $37.20 | |
| County Franchise Recovery | $3.43 | |
| Federal Universal Service Fund | $136.13 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,033.54** |

**LVI44 RANCHO CORDOVA   152520828   CenturyLink Total Advantage Z**

| Current gross charges | | $744.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$22.79** |
| State and Local Taxes | $22.79 | |
| **Other Fees & Monthly Charges** | | **$189.71** |
| State Franchise Recovery | $0.67 | |
| County Franchise Recovery | $2.31 | |
| City Franchise Recovery | $0.38 | |
| Federal Universal Service Fund | $130.36 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$956.50** |



July 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1494678808    Account: 67420332

Page 26 of 3430

## Your Account Balance    (continued)
### Current Net Charges    (continued)

MARKETING TOLL FREE NUMBERS    152522934    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $38.33 |
| Discounts, Promotions & Fees | -$1.09 |
| **Government Fees and Taxes** | **$6.97** |
| FL Comm Serv Taxes | $6.97 |
| **Other Fees & Monthly Charges** | **$14.00** |
| Federal Universal Service Fund | $9.79 |
| Cost Recovery Fee | $1.91 |
| Property Surcharge | $1.81 |
| Administrative Expense Fee | $0.49 |
| | **$58.21** |

LVI88 EL PASO    152529848    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$79.51** |
| State and Local Taxes | $79.51 |
| **Other Fees & Monthly Charges** | **$228.62** |
| Utility Gross Receipts Assmt | $1.31 |
| Texas Recovery Surcharge | $4.12 |
| City Franchise Recovery | $27.48 |
| Federal Universal Service Fund | $138.04 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,065.13** |

LVI89 FRESNO    152529849    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $352.00 |
| **Other Fees & Monthly Charges** | **$18.75** |
| State Franchise Recovery | $0.32 |
| City Franchise Recovery | $0.42 |
| Federal Universal Service Fund | $12.59 |
| Cost Recovery Fee | $2.46 |
| Property Surcharge | $2.33 |
| Administrative Expense Fee | $0.63 |
| | **$370.75** |

LVI90 ALBUQUERQUE    152529850    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$116.00** |
| State and Local Taxes | $116.00 |
| **Other Fees & Monthly Charges** | **$368.69** |
| City Franchise Recovery | $12.94 |
| Federal Universal Service Fund | $249.32 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
| | **$1,619.69** |

LVI91 FT MYERS    152529851    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $283.64 |



July 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1494678808     Account: 67420332

Page 27 of 3430

**Your Account Balance   (continued)**
    Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI91 FT MYERS   152529851   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$31.50** |
| FL Comm Serv Taxes | $31.50 | |
| **Other Fees & Monthly Charges** | | **-$6.87** |
| Federal Universal Service Fund | -$4.80 | |
| Cost Recovery Fee | -$0.94 | |
| Property Surcharge | -$0.89 | |
| Administrative Expense Fee | -$0.24 | |
| | | **$308.27** |

LVI93 GREENVILLE   152529853   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$6.61** |
| State and Local Taxes | $6.61 | |
| **Other Fees & Monthly Charges** | | **$174.50** |
| S Carolina Universal Service | $9.91 | |
| State Franchise Recovery | $19.97 | |
| City Franchise Recovery | $0.51 | |
| Federal Universal Service Fund | $101.53 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$821.11** |

TLC95 FARGO   152529855   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,177.00 |
| **Government Fees and Taxes** | | **$143.32** |
| State and Local Taxes | $113.89 | |
| Gross Receipts | $29.43 | |
| **Other Fees & Monthly Charges** | | **$371.24** |
| Federal Universal Service Fund | $259.39 | |
| Cost Recovery Fee | $50.72 | |
| Property Surcharge | $48.12 | |
| Administrative Expense Fee | $13.01 | |
| | | **$1,691.56** |

LVI98 TUCSON   152529858   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $790.00 |
| **Government Fees and Taxes** | | **$59.73** |
| State and Local Taxes | $59.73 | |
| **Other Fees & Monthly Charges** | | **$205.53** |
| Federal Universal Service Fund | $143.61 | |
| Cost Recovery Fee | $28.08 | |
| Property Surcharge | $26.64 | |
| Administrative Expense Fee | $7.20 | |
| | | **$1,055.26** |

LVI67 PHILADELPHIA   152535805   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $733.00 |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 28 of 3430

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

LVI67 PHILADELPHIA   152535805   CenturyLink Total Advantage Z

| Government Fees and Taxes | | $96.57 |
|---|---|---|
| State and Local Taxes | $57.27 | |
| Gross Receipts | $39.30 | |
| **Other Fees & Monthly Charges** | | **$199.88** |
| State Franchise Recovery | $16.27 | |
| Federal Universal Service Fund | $129.04 | |
| Cost Recovery Fee | $24.74 | |
| Property Surcharge | $23.48 | |
| Administrative Expense Fee | $6.35 | |
| | | **$1,029.45** |

LVI68 BIRMINGHAM   152535806   CenturyLink Total Advantage Z

| Current gross charges | | $640.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$49.77** |
| State and Local Taxes | $49.77 | |
| **Other Fees & Monthly Charges** | | **$208.90** |
| State Franchise Recovery | $9.85 | |
| County Franchise Recovery | $17.61 | |
| City Franchise Recovery | $32.00 | |
| Federal Universal Service Fund | $106.86 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$898.67** |

LVI69 OAKLAND   152535807   CenturyLink Total Advantage Z

| Current gross charges | | $260.40 |
|---|---|---|
| **Government Fees and Taxes** | | **$19.46** |
| State and Local Taxes | $19.46 | |
| **Other Fees & Monthly Charges** | | **-$2.77** |
| State Franchise Recovery | $0.23 | |
| County Franchise Recovery | $9.68 | |
| Federal Universal Service Fund | -$8.95 | |
| Cost Recovery Fee | -$1.69 | |
| Property Surcharge | -$1.61 | |
| Administrative Expense Fee | -$0.43 | |
| | | **$277.09** |

LVI70 GARDEN CITY   152535808   CenturyLink Total Advantage Z

| Current gross charges | | $732.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$107.84** |
| State and Local Taxes | $107.84 | |
| **Other Fees & Monthly Charges** | | **$181.37** |
| State Franchise Recovery | $0.44 | |
| County Franchise Recovery | $0.14 | |
| Federal Universal Service Fund | $126.35 | |
| Cost Recovery Fee | $24.69 | |



July 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1494678808      Account: 67420332

Page 29 of 3430

**Your Account Balance** **(continued)**
   Current Net Charges   **(continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
West Palm Beach, FL  33401
Main Telephone Number:  561-612-5180

LVI70 GARDEN CITY   152535808   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges** **(continued)**

| | |
|---|---|
| Property Surcharge | $23.42 |
| Administrative Expense Fee | $6.33 |
| | **$1,021.21** |

LVI71 AUSTIN   152535809   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $735.00 |
| **Government Fees and Taxes** | **$74.85** |
| State and Local Taxes | $74.85 |
| **Other Fees & Monthly Charges** | **$187.33** |
| Utility Gross Receipts Assmt | $1.23 |
| Texas Recovery Surcharge | $3.86 |
| City Franchise Recovery | $0.22 |
| Federal Universal Service Fund | $127.19 |
| Cost Recovery Fee | $24.86 |
| Property Surcharge | $23.59 |
| Administrative Expense Fee | $6.38 |
| | **$997.18** |

LVI72 BROOKLYN   152535810   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $593.00 |
| **Government Fees and Taxes** | **$105.42** |
| State and Local Taxes | $105.42 |
| **Other Fees & Monthly Charges** | **$121.58** |
| State Franchise Recovery | $0.36 |
| Federal Universal Service Fund | $84.71 |
| Cost Recovery Fee | $16.55 |
| Property Surcharge | $15.71 |
| Administrative Expense Fee | $4.25 |
| | **$820.00** |

LVI73 HARTFORD   152535811   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $827.00 |
| **Government Fees and Taxes** | **$65.76** |
| State and Local Taxes | $65.76 |
| **Other Fees & Monthly Charges** | **$227.45** |
| CT Telecom Relay Surcharge | $0.38 |
| State Franchise Recovery | $0.08 |
| County Franchise Recovery | $4.80 |
| Federal Universal Service Fund | $155.49 |
| Cost Recovery Fee | $30.25 |
| Property Surcharge | $28.69 |
| Administrative Expense Fee | $7.76 |

 CenturyLink™

July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 30 of 3430

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI73 HARTFORD    152535811    CenturyLink Total Advantage Z

| | |
|---|---:|
| | **$1,120.21** |

LVI74 HACKENSACK    152535812    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $590.00 |
| **Government Fees and Taxes** | **$46.65** |
| State and Local Taxes | $46.65 |
| **Other Fees & Monthly Charges** | **$124.28** |
| State Franchise Recovery | $0.53 |
| County Franchise Recovery | $3.37 |
| Federal Universal Service Fund | $84.26 |
| Cost Recovery Fee | $16.38 |
| Property Surcharge | $15.54 |
| Administrative Expense Fee | $4.20 |
| | **$760.93** |

LVI78 ONTARIO    152535813    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,027.00 |
| **Other Fees & Monthly Charges** | **$326.73** |
| State Franchise Recovery | $0.93 |
| County Franchise Recovery | $15.71 |
| Federal Universal Service Fund | $217.59 |
| Cost Recovery Fee | $41.95 |
| Property Surcharge | $39.79 |
| Administrative Expense Fee | $10.76 |
| | **$1,353.73** |

LVI80 PROVIDENCE    152535815    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $628.00 |
| **Government Fees and Taxes** | **$94.04** |
| State and Local Taxes | $55.04 |
| Gross Receipts | $39.00 |
| **Other Fees & Monthly Charges** | **$136.16** |
| Federal Universal Service Fund | $95.14 |
| Cost Recovery Fee | $18.60 |
| Property Surcharge | $17.65 |
| Administrative Expense Fee | $4.77 |
| | **$858.20** |

LVI82 BUFFALO    152535817    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$107.03** |
| State and Local Taxes | $107.03 |
| **Other Fees & Monthly Charges** | **$191.94** |
| State Franchise Recovery | $0.46 |
| Federal Universal Service Fund | $133.81 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,055.97** |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 31 of 3430

## Your Account Balance   (continued)
### Current Net Charges   (continued)

LVI84 RALEIGH    152535819    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$54.17** |
| State and Local Taxes | $54.17 |
| **Other Fees & Monthly Charges** | **$145.82** |
| State Franchise Recovery | $3.84 |
| City Franchise Recovery | $0.13 |
| Federal Universal Service Fund | $99.27 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$839.99** |

LVI86 MEMPHIS    152535821    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$74.27** |
| State and Local Taxes | $74.27 |
| **Other Fees & Monthly Charges** | **$154.84** |
| State Franchise Recovery | $0.83 |
| City Franchise Recovery | $11.07 |
| Federal Universal Service Fund | $100.36 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$869.11** |

LVI02 ALTAMONTE SPRINGS 10M    152587442    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $791.00 |
| **Government Fees and Taxes** | **$126.13** |
| FL Comm Serv Taxes | $126.13 |
| **Other Fees & Monthly Charges** | **$205.96** |
| Federal Universal Service Fund | $143.91 |
| Cost Recovery Fee | $28.13 |
| Property Surcharge | $26.70 |
| Administrative Expense Fee | $7.22 |
| | **$1,123.09** |

LVI03 LAS VEGAS 10M    152587443    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $791.00 |
| **Government Fees and Taxes** | **$39.66** |
| Gross Receipts | $39.66 |
| **Other Fees & Monthly Charges** | **$208.61** |
| State Franchise Recovery | $0.23 |
| County Franchise Recovery | $1.89 |
| City Franchise Recovery | $0.16 |
| Federal Universal Service Fund | $144.28 |
| Cost Recovery Fee | $28.13 |
| Property Surcharge | $26.70 |
| Administrative Expense Fee | $7.22 |
| | **$1,039.27** |



July 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1494678808     Account: 67420332

Page 32 of 3430

## Your Account Balance    (continued)
### Current Net Charges    (continued)

LVI04 CARMEL 10M    152587444    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $545.00 |
| **Government Fees and Taxes** | **$44.84** |
| State and Local Taxes | $44.84 |
| **Other Fees & Monthly Charges** | **$103.85** |
| State Franchise Recovery | $2.89 |
| Federal Universal Service Fund | $70.64 |
| Cost Recovery Fee | $13.75 |
| Property Surcharge | $13.04 |
| Administrative Expense Fee | $3.53 |
| | **$693.69** |

LVI07 PHOENIX 10M    152587446    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,135.00 |
| **Government Fees and Taxes** | **$160.78** |
| State and Local Taxes | $160.78 |
| **Other Fees & Monthly Charges** | **$355.15** |
| County Franchise Recovery | $1.02 |
| City Franchise Recovery | $0.57 |
| Federal Universal Service Fund | $247.13 |
| Cost Recovery Fee | $48.26 |
| Property Surcharge | $45.79 |
| Administrative Expense Fee | $12.38 |
| | **$1,650.93** |

LVI08 COLUMBUS 10M    152587447    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $757.00 |
| **Government Fees and Taxes** | **$70.32** |
| State and Local Taxes | $70.32 |
| **Other Fees & Monthly Charges** | **$196.92** |
| State Franchise Recovery | $2.57 |
| County Franchise Recovery | $2.20 |
| Federal Universal Service Fund | $134.48 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,024.24** |

LVI09 CINCINNATI 10M    152587448    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$54.09** |
| State and Local Taxes | $54.09 |
| **Other Fees & Monthly Charges** | **$144.36** |
| State Franchise Recovery | $2.17 |
| County Franchise Recovery | $0.51 |
| Federal Universal Service Fund | $99.10 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$838.45** |



July 03, 2020                    THE LASIK VISION INSTITUTE LLC
Invoice 1494678808              Account: 67420332

Page 33 of 3430

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

LVI11 FORT LAUDERDALE 10M    152587449    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$119.55** |
| FL Comm Serv Taxes | $119.55 |
| **Other Fees & Monthly Charges** | **$185.84** |
| Federal Universal Service Fund | $129.85 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,049.39** |

LVI13 VIENNA 10M    152587450    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $640.00 |
| **Government Fees and Taxes** | **$42.49** |
| Gross Receipts | $3.26 |
| VA Communications Sales Tax | $39.23 |
| **Other Fees & Monthly Charges** | **$154.34** |
| State Franchise Recovery | $4.17 |
| County Franchise Recovery | $7.29 |
| Federal Universal Service Fund | $100.30 |
| Cost Recovery Fee | $19.31 |
| Property Surcharge | $18.32 |
| Administrative Expense Fee | $4.95 |
| | **$836.83** |

LVI16 DENVER 10M    152587452    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $790.00 |
| **Government Fees and Taxes** | **$78.33** |
| State and Local Taxes | $78.33 |
| **Other Fees & Monthly Charges** | **$205.53** |
| Federal Universal Service Fund | $143.61 |
| Cost Recovery Fee | $28.08 |
| Property Surcharge | $26.64 |
| Administrative Expense Fee | $7.20 |
| | **$1,073.86** |

LVI19 BROOKFIELD 10M    152587453    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $578.00 |
| **Government Fees and Taxes** | **$34.18** |
| State and Local Taxes | $34.18 |
| **Other Fees & Monthly Charges** | **$115.25** |
| WI Remainder Assessment | $0.50 |
| Federal Universal Service Fund | $80.18 |
| Cost Recovery Fee | $15.68 |
| Property Surcharge | $14.87 |
| Administrative Expense Fee | $4.02 |
| | **$727.43** |

LVI24 ATLANTA 10M    152587455    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $408.00 |



July 03, 2020      THE LASIK VISION INSTITUTE LLC
Invoice 1494678808     Account: 67420332

Page 34 of 3430

## Your Account Balance   (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

LVI24 ATLANTA 10M   152587455   CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | | **$46.91** |
|---|---|---|
| State Franchise Recovery | $4.65 | |
| Federal Universal Service Fund | $29.62 | |
| Cost Recovery Fee | $5.73 | |
| Property Surcharge | $5.44 | |
| Administrative Expense Fee | $1.47 | |
| | | **$454.91** |

LVI26 TAMPA 10M   152587456   CenturyLink Total Advantage Z

| Current gross charges | | $237.67 |
|---|---|---|
| **Government Fees and Taxes** | | **$33.41** |
| FL Comm Serv Taxes | $33.41 | |
| | | **$271.08** |

GORD   152595981   CenturyLink Total Advantage Z

| Current gross charges | | $531.84 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$96.17** |
| State Franchise Recovery | $0.48 | |
| City Franchise Recovery | $0.58 | |
| Federal Universal Service Fund | $66.49 | |
| Cost Recovery Fee | $12.98 | |
| Property Surcharge | $12.31 | |
| Administrative Expense Fee | $3.33 | |
| | | **$628.01** |

LVI59 100MB   152764415   CenturyLink Total Advantage Z

| Current gross charges | | $652.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$16.67** |
| Gross Receipts | $16.67 | |
| **Other Fees & Monthly Charges** | | **$205.42** |
| State Franchise Recovery | $19.24 | |
| County Franchise Recovery | $32.54 | |
| Federal Universal Service Fund | $109.52 | |
| Cost Recovery Fee | $20.01 | |
| Property Surcharge | $18.98 | |
| Administrative Expense Fee | $5.13 | |
| | | **$874.09** |

LVI115   152929097   CenturyLink Total Advantage Z

| Current gross charges | | $848.11 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.01 |
| **Government Fees and Taxes** | | **$86.21** |
| State and Local Taxes | $85.47 | |
| FL Comm Serv Taxes | $0.74 | |
| **Other Fees & Monthly Charges** | | **$231.28** |
| County Franchise Recovery | $0.76 | |
| Federal Universal Service Fund | $161.11 | |



July 03, 2020  
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC  
Account: 67420332

Page 35 of 3430

**Your Account Balance   (continued)**

Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

1555 PALM BEACH LAKES BLVD  
SUITE 600  
West Palm Beach, FL  33401  
Main Telephone Number:   561-612-5180

LVI115   152929097   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Cost Recovery Fee | $31.47 |
| Property Surcharge | $29.87 |
| Administrative Expense Fee | $8.07 |
| | **$1,165.59** |

LVI113   152931318   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $656.94 |
| **Government Fees and Taxes** | **$68.91** |
| State and Local Taxes | $60.67 |
| Gross Receipts | $3.79 |
| FL Comm Serv Taxes | $4.45 |
| **Other Fees & Monthly Charges** | **$152.26** |
| PUC Fee | $0.32 |
| State Franchise Recovery | $2.66 |
| County Franchise Recovery | $0.32 |
| Federal Universal Service Fund | $104.20 |
| Cost Recovery Fee | $20.29 |
| Property Surcharge | $19.26 |
| Administrative Expense Fee | $5.21 |
| | **$878.11** |

LVI20 PITTSBURGH   153245454    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,019.91 |
| Discounts, Promotions & Fees | -$0.41 |
| **Government Fees and Taxes** | **$147.31** |
| State and Local Taxes | $89.87 |
| Gross Receipts | $57.44 |
| **Other Fees & Monthly Charges** | **$229.49** |
| State Franchise Recovery | $22.64 |
| County Franchise Recovery | $50.97 |
| Federal Universal Service Fund | $110.93 |
| Cost Recovery Fee | $20.38 |
| Property Surcharge | $19.34 |
| Administrative Expense Fee | $5.23 |
| | **$1,396.30** |

TLC13   153580017   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $712.00 |
| **Government Fees and Taxes** | **$47.51** |
| Gross Receipts | $3.58 |
| VA Communications Sales Tax | $43.93 |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 36 of 3430

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE LLC   67420332   Primary   Account

TLC13   153580017   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $177.45 |
|---|---|---|
| State Franchise Recovery | $4.63 | |
| Federal Universal Service Fund | $120.96 | |
| Cost Recovery Fee | $23.52 | |
| Property Surcharge | $22.31 | |
| Administrative Expense Fee | $6.03 | |
| | | **$936.96** |

LVI15   153705358   CenturyLink Total Advantage Z

| Current gross charges | | $657.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$29.61** |
| State and Local Taxes | $29.61 | |
| **Other Fees & Monthly Charges** | | **$222.07** |
| State Franchise Recovery | $10.12 | |
| County Franchise Recovery | $32.85 | |
| Federal Universal Service Fund | $127.24 | |
| Cost Recovery Fee | $23.52 | |
| Property Surcharge | $22.31 | |
| Administrative Expense Fee | $6.03 | |
| | | **$908.68** |

LVI65 CHARLOTTE   153980111   CenturyLink Total Advantage Z

| Current gross charges | | $237.67 |
|---|---|---|
| **Government Fees and Taxes** | | **$16.85** |
| State and Local Taxes | $16.85 | |
| **Other Fees & Monthly Charges** | | **$3.12** |
| State Franchise Recovery | $1.43 | |
| City Franchise Recovery | $1.69 | |
| | | **$257.64** |

LVI37   153980112   CenturyLink Total Advantage Z

| Current gross charges | | $1,053.94 |
|---|---|---|
| **Government Fees and Taxes** | | **$104.16** |
| State and Local Taxes | $99.71 | |
| FL Comm Serv Taxes | $4.45 | |
| **Other Fees & Monthly Charges** | | **$205.45** |
| Utility Gross Receipts Assmt | $1.73 | |
| Texas Recovery Surcharge | $5.43 | |
| City Franchise Recovery | $5.46 | |
| Federal Universal Service Fund | $134.91 | |
| Cost Recovery Fee | $26.26 | |
| Property Surcharge | $24.92 | |
| Administrative Expense Fee | $6.74 | |
| | | **$1,363.55** |

TLC84 GREENSBORO   153980113   CenturyLink Total Advantage Z

| Current gross charges | | $757.00 |
|---|---|---|



THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 37 of 3430

**Your Account Balance   (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE LLC   67420332    Primary   Account

TLC84 GREENSBORO   153980113    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$67.73** |
| State and Local Taxes | $67.73 |
| **Other Fees & Monthly Charges** | **$231.24** |
| State Franchise Recovery | $4.54 |
| County Franchise Recovery | $0.98 |
| City Franchise Recovery | $28.92 |
| Federal Universal Service Fund | $139.13 |
| Cost Recovery Fee | $26.15 |
| Property Surcharge | $24.81 |
| Administrative Expense Fee | $6.71 |
| | **$1,055.97** |

LVI81 CLEVELAND   153980115    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $798.00 |
| **Government Fees and Taxes** | **$79.41** |
| State and Local Taxes | $79.41 |
| **Other Fees & Monthly Charges** | **$212.10** |
| State Franchise Recovery | $2.71 |
| Federal Universal Service Fund | $146.44 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,089.51** |

CISCO ISR 4400   154120160    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,386.56 |
| **Government Fees and Taxes** | **$97.06** |
| State and Local Taxes | $97.06 |
| | **$1,483.62** |
| **Total THE LASIK VISION INSTITUTE LLC Current Net Charges** | **$92,381.76** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $464,919.50 |
| Transfer from SubAcc  - 6/3/2020 | $28,045.49 |

THE LASIK VISION INSTITUTE LLC   69163270    Secondary   Account

2000 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL  33409
Main Telephone Number:  561-965-9110

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |

THE LASIK VISION INSTITUTE   86995386    Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 38 of 3430

## Your Account Balance    (continued)

### Current Net Charges

**TLC_TOLLFREE    150769688    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $469.18 |
| Discounts, Promotions & Fees | -$0.23 |
| **Government Fees and Taxes** | **$86.72** |
| State and Local Taxes | $0.10 |
| FL Comm Serv Taxes | $86.62 |
| **Other Fees & Monthly Charges** | **$199.98** |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $139.74 |
| Cost Recovery Fee | $27.32 |
| Property Surcharge | $25.91 |
| Administrative Expense Fee | $7.00 |
| | **$755.65** |

**TLC46    150855804    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $4.97 |
| Discounts, Promotions & Fees | -$0.03 |
| **Government Fees and Taxes** | **$0.88** |
| State and Local Taxes | $0.12 |
| FL Comm Serv Taxes | $0.74 |
| WA Local Utility Tax | $0.02 |
| **Other Fees & Monthly Charges** | **$1.98** |
| Federal Universal Service Fund | $1.38 |
| Cost Recovery Fee | $0.27 |
| Property Surcharge | $0.26 |
| Administrative Expense Fee | $0.07 |
| | **$7.80** |

**TLC94    150855805    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $9.40 |
| Discounts, Promotions & Fees | -$0.11 |
| **Government Fees and Taxes** | **$0.94** |
| FL Comm Serv Taxes | $0.74 |
| MT Telecom Excise Tax | $0.20 |
| **Other Fees & Monthly Charges** | **$3.12** |
| PUC Fee | $0.01 |
| Federal Universal Service Fund | $2.18 |
| Cost Recovery Fee | $0.42 |
| Property Surcharge | $0.40 |
| Administrative Expense Fee | $0.11 |
| | **$13.35** |

**TLC95    150855806    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $17.53 |
| Discounts, Promotions & Fees | -$0.14 |
| **Government Fees and Taxes** | **$2.17** |
| State and Local Taxes | $0.30 |
| Gross Receipts | $0.22 |
| FL Comm Serv Taxes | $1.65 |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 39 of 3430

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE  86995386      Secondary   Account

TLC95   150855806   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $5.74 |
|---|---|---|
| Federal Universal Service Fund | $4.02 | |
| Cost Recovery Fee | $0.78 | |
| Property Surcharge | $0.74 | |
| Administrative Expense Fee | $0.20 | |
| | | **$25.30** |

TLC35   150855808   CenturyLink Total Advantage Z

| Current gross charges | | $490.17 |
|---|---|---|
| Discounts, Promotions & Fees | | -$0.89 |
| **Government Fees and Taxes** | | **$74.07** |
| State and Local Taxes | $61.65 | |
| Gross Receipts | $2.37 | |
| Illinois Universal Service | $0.42 | |
| FL Comm Serv Taxes | $9.63 | |
| **Other Fees & Monthly Charges** | | **$63.75** |
| PUC Fee | $0.09 | |
| State Franchise Recovery | $1.84 | |
| County Franchise Recovery | $0.22 | |
| Federal Universal Service Fund | $43.08 | |
| Cost Recovery Fee | $8.40 | |
| Property Surcharge | $7.97 | |
| Administrative Expense Fee | $2.15 | |
| | | **$627.10** |

TLC08   150855809   CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.74** |
| FL Comm Serv Taxes | $0.74 | |
| **Other Fees & Monthly Charges** | | **$1.70** |
| Federal Universal Service Fund | $1.19 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$6.43** |

TLC92   150855811   CenturyLink Total Advantage Z

| Current gross charges | | $14.67 |
|---|---|---|
| **Government Fees and Taxes** | | **$2.34** |
| State and Local Taxes | $0.87 | |
| FL Comm Serv Taxes | $1.47 | |
| **Other Fees & Monthly Charges** | | **$4.18** |
| Arkansas High Cost Fund | $0.75 | |
| Federal Universal Service Fund | $2.40 | |
| Cost Recovery Fee | $0.47 | |
| Property Surcharge | $0.44 | |
| Administrative Expense Fee | $0.12 | |



July 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1494678808     Account: 67420332

Page 40 of 3430

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

TLC92   150855811   CenturyLink Total Advantage Z

|  |  |
|---|---:|
|  | **$21.19** |

TLC01   150855824   CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.74** |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$1.70** |
| Federal Universal Service Fund | $1.19 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
|  | **$6.43** |

TLC62   150855827   CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $967.00 |
| **Government Fees and Taxes** | **$61.51** |
| Gross Receipts | $4.92 |
| VA Communications Sales Tax | $56.59 |
| **Other Fees & Monthly Charges** | **$174.03** |
| State Franchise Recovery | $6.28 |
| County Franchise Recovery | $11.03 |
| Federal Universal Service Fund | $110.02 |
| Cost Recovery Fee | $21.18 |
| Property Surcharge | $20.09 |
| Administrative Expense Fee | $5.43 |
|  | **$1,202.54** |

TLC84   150912177   CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $20.42 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$3.31** |
| State and Local Taxes | $0.33 |
| FL Comm Serv Taxes | $2.98 |
| **Other Fees & Monthly Charges** | **$7.15** |
| State Franchise Recovery | $0.03 |
| County Franchise Recovery | $0.01 |
| City Franchise Recovery | $0.17 |
| Federal Universal Service Fund | $4.85 |
| Cost Recovery Fee | $0.95 |
| Property Surcharge | $0.90 |
| Administrative Expense Fee | $0.24 |
|  | **$30.87** |

TLC01   151154202   CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $957.71 |
| Discounts, Promotions & Fees | -$0.16 |
| **Government Fees and Taxes** | **$2.14** |
| State and Local Taxes | $1.37 |
| Local Business License Tax | $0.77 |



THE LASIK VISION INSTITUTE LLC
Account: 67420332

## Your Account Balance    (continued)
### Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386        Secondary   Account

| TLC01   151154202   CenturyLink Total Advantage Z | |
|---|---|
| **Other Fees & Monthly Charges** | **$59.58** |
| State Franchise Recovery | $1.94 |
| County Franchise Recovery | $7.68 |
| Federal Universal Service Fund | $1.45 |
| Cost Recovery Fee | $0.28 |
| Property Surcharge | $48.16 |
| Administrative Expense Fee | $0.07 |
| | **$1,019.27** |

| TLC85   151362032   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $13.00 |
| Discounts, Promotions & Fees | -$0.02 |
| **Government Fees and Taxes** | **$1.91** |
| State and Local Taxes | $1.17 |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$2.07** |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $1.44 |
| Cost Recovery Fee | $0.28 |
| Property Surcharge | $0.27 |
| Administrative Expense Fee | $0.07 |
| | **$16.96** |

| TLC24   151477698   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $4.29 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$0.74** |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.28 |
| Cost Recovery Fee | $0.25 |
| Property Surcharge | $0.24 |
| Administrative Expense Fee | $0.06 |
| | **$6.85** |

| LVI26 TAMPA   151774097   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $1,027.00 |
| **Government Fees and Taxes** | **$182.60** |
| FL Comm Serv Taxes | $182.60 |
| **Other Fees & Monthly Charges** | **$307.02** |
| Federal Universal Service Fund | $214.52 |
| Cost Recovery Fee | $41.95 |
| Property Surcharge | $39.79 |
| Administrative Expense Fee | $10.76 |
| | **$1,516.62** |

| BERNITSKY   152115551   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $272.17 |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 42 of 3430

**Your Account Balance   (continued)**
Current Net Charges    (continued)

THE LASIK VISION INSTITUTE   86995386      Secondary   Account

BERNITSKY   152115551   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$20.83** |
| State and Local Taxes | $20.83 | |
| **Other Fees & Monthly Charges** | | **-$8.75** |
| City Franchise Recovery | $3.11 | |
| Federal Universal Service Fund | -$8.31 | |
| Cost Recovery Fee | -$1.61 | |
| Property Surcharge | -$1.53 | |
| Administrative Expense Fee | -$0.41 | |
| | | **$284.25** |

TLC73 FAIRFIELD   152507590   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $710.00 |
| **Government Fees and Taxes** | | **$55.27** |
| State and Local Taxes | $55.27 | |
| **Other Fees & Monthly Charges** | | **$174.84** |
| CT Telecom Relay Surcharge | $0.30 | |
| State Franchise Recovery | $0.07 | |
| County Franchise Recovery | $2.77 | |
| Federal Universal Service Fund | $120.10 | |
| Cost Recovery Fee | $23.40 | |
| Property Surcharge | $22.20 | |
| Administrative Expense Fee | $6.00 | |
| | | **$940.11** |

TLC80 PROVIDENCE   152507591   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $710.00 |
| **Government Fees and Taxes** | | **$108.20** |
| State and Local Taxes | $63.34 | |
| Gross Receipts | $44.86 | |
| **Other Fees & Monthly Charges** | | **$171.27** |
| Federal Universal Service Fund | $119.67 | |
| Cost Recovery Fee | $23.40 | |
| Property Surcharge | $22.20 | |
| Administrative Expense Fee | $6.00 | |
| | | **$989.47** |

TLC85 ALBANY   152507592   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,027.00 |
| **Government Fees and Taxes** | | **$140.05** |
| State and Local Taxes | $140.05 | |
| **Other Fees & Monthly Charges** | | **$307.75** |
| State Franchise Recovery | $0.62 | |
| Federal Universal Service Fund | $214.63 | |
| Cost Recovery Fee | $41.95 | |
| Property Surcharge | $39.79 | |
| Administrative Expense Fee | $10.76 | |
| | | **$1,474.80** |



July 03, 2020          THE LASIK VISION INSTITUTE LLC
Invoice 1494678808     Account: 67420332

Page 43 of 3430

## Your Account Balance    (continued)
### Current Net Charges    (continued)

TLC19 BROOKFIELD     152507593    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $735.00 |
| **Government Fees and Taxes** | | **$43.38** |
| State and Local Taxes | $43.38 | |
| **Other Fees & Monthly Charges** | | **$172.02** |
| WI Remainder Assessment | $0.75 | |
| Federal Universal Service Fund | $119.67 | |
| Cost Recovery Fee | $23.40 | |
| Property Surcharge | $22.20 | |
| Administrative Expense Fee | $6.00 | |
| | | **$950.40** |

TLC59 ROCKVILLE    152513823    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $545.00 |
| **Government Fees and Taxes** | | **$13.54** |
| Gross Receipts | $13.54 | |
| **Other Fees & Monthly Charges** | | **$148.85** |
| State Franchise Recovery | $16.08 | |
| County Franchise Recovery | $27.20 | |
| Federal Universal Service Fund | $75.25 | |
| Cost Recovery Fee | $13.75 | |
| Property Surcharge | $13.04 | |
| Administrative Expense Fee | $3.53 | |
| | | **$707.39** |

TLC67 PLYMOUTH MEETING     152513826    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,094.00 |
| **Government Fees and Taxes** | | **$136.50** |
| State and Local Taxes | $79.19 | |
| Gross Receipts | $57.31 | |
| **Other Fees & Monthly Charges** | | **$212.12** |
| State Franchise Recovery | $23.73 | |
| Federal Universal Service Fund | $132.40 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,442.62** |

TLC92 LITTLROCK    152513829    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $798.00 |
| **Government Fees and Taxes** | | **$89.12** |
| State and Local Taxes | $89.12 | |
| **Other Fees & Monthly Charges** | | **$208.95** |
| Federal Universal Service Fund | $146.00 | |
| Cost Recovery Fee | $28.55 | |
| Property Surcharge | $27.08 | |
| Administrative Expense Fee | $7.32 | |
| | | **$1,096.07** |

TLC94 BILLINGS    152513830    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,135.00 |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 44 of 3430

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE   86995386      Secondary   Account

TLC94 BILLINGS   152513830    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Government Fees and Taxes** | | **$42.57** |
| MT Telecom Excise Tax | $42.57 | |
| **Other Fees & Monthly Charges** | | **$353.26** |
| Federal Universal Service Fund | $246.83 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,530.83** |

TLC45 BOSTON   152523982    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $733.00 |
| **Government Fees and Taxes** | | **$55.84** |
| State and Local Taxes | $55.84 | |
| **Other Fees & Monthly Charges** | | **$227.28** |
| State Franchise Recovery | $36.65 | |
| County Franchise Recovery | $3.38 | |
| Federal Universal Service Fund | $132.68 | |
| Cost Recovery Fee | $24.74 | |
| Property Surcharge | $23.48 | |
| Administrative Expense Fee | $6.35 | |
| | | **$1,016.12** |

TLC46 BELLEVUE   152523983    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,135.00 |
| **Government Fees and Taxes** | | **$167.72** |
| State and Local Taxes | $148.00 | |
| WA Local Utility Tax | $19.72 | |
| **Other Fees & Monthly Charges** | | **$353.53** |
| State Franchise Recovery | $0.23 | |
| Federal Universal Service Fund | $246.87 | |
| Cost Recovery Fee | $48.26 | |
| Property Surcharge | $45.79 | |
| Administrative Expense Fee | $12.38 | |
| | | **$1,656.25** |

TLC48 MADISON   152523984    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,002.00 |
| **Government Fees and Taxes** | | **$63.13** |
| State and Local Taxes | $63.13 | |
| **Other Fees & Monthly Charges** | | **$159.28** |
| WI Remainder Assessment | $0.69 | |
| City Franchise Recovery | $1.31 | |
| Federal Universal Service Fund | $109.93 | |
| Cost Recovery Fee | $21.47 | |
| Property Surcharge | $20.37 | |
| Administrative Expense Fee | $5.51 | |
| | | **$1,224.41** |



## Your Account Balance   (continued)
**Current Net Charges**   (continued)

TLC49 PORTLAND   152523985   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $827.00 |
| **Other Fees & Monthly Charges** | | **$228.03** |
| State Franchise Recovery | $0.83 | |
| County Franchise Recovery | $4.88 | |
| Federal Universal Service Fund | $155.62 | |
| Cost Recovery Fee | $30.25 | |
| Property Surcharge | $28.69 | |
| Administrative Expense Fee | $7.76 | |
| | | **$1,055.03** |

TLC50 SAN ANTONIO   152523986   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $227.33 |
| **Government Fees and Taxes** | | **$17.18** |
| State and Local Taxes | $17.18 | |
| **Other Fees & Monthly Charges** | | **$1.88** |
| Utility Gross Receipts Assmt | $0.38 | |
| Texas Recovery Surcharge | $1.20 | |
| City Franchise Recovery | $0.30 | |
| | | **$246.39** |

TLC72 MANHATTAN   152523987   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $744.00 |
| **Government Fees and Taxes** | | **$141.99** |
| State and Local Taxes | $141.99 | |
| **Other Fees & Monthly Charges** | | **$230.51** |
| State Franchise Recovery | $0.45 | |
| County Franchise Recovery | $1.04 | |
| City Franchise Recovery | $37.20 | |
| Federal Universal Service Fund | $135.83 | |
| Cost Recovery Fee | $25.39 | |
| Property Surcharge | $24.09 | |
| Administrative Expense Fee | $6.51 | |
| | | **$1,116.50** |

TLC04 INDIANAPOLIS   152523990   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $640.00 |
| **Government Fees and Taxes** | | **$54.34** |
| State and Local Taxes | $54.34 | |
| **Other Fees & Monthly Charges** | | **$148.36** |
| State Franchise Recovery | $3.39 | |
| City Franchise Recovery | $2.81 | |
| Federal Universal Service Fund | $99.58 | |
| Cost Recovery Fee | $19.31 | |
| Property Surcharge | $18.32 | |
| Administrative Expense Fee | $4.95 | |
| | | **$842.70** |

TLC08 COLUMBUS   152523991   CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $798.00 |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 46 of 3430

## Your Account Balance   (continued)
### Current Net Charges   (continued)

THE LASIK VISION INSTITUTE   86995386        Secondary   Account

### TLC08 COLUMBUS   152523991   CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$74.57** |
| State and Local Taxes | $74.57 |
| **Other Fees & Monthly Charges** | **$213.87** |
| State Franchise Recovery | $2.71 |
| City Franchise Recovery | $1.52 |
| Federal Universal Service Fund | $146.69 |
| Cost Recovery Fee | $28.55 |
| Property Surcharge | $27.08 |
| Administrative Expense Fee | $7.32 |
| | **$1,086.44** |

### TLC16 DENVER   152523992   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1,140.21 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$117.67** |
| State and Local Taxes | $116.90 |
| FL Comm Serv Taxes | $0.74 |
| Colorado Universal Service | $0.03 |
| **Other Fees & Monthly Charges** | **$355.10** |
| City Franchise Recovery | $0.04 |
| Federal Universal Service Fund | $248.09 |
| Cost Recovery Fee | $48.51 |
| Property Surcharge | $46.02 |
| Administrative Expense Fee | $12.44 |
| | **$1,612.97** |

### TLC20 PITTSBURGH   152523993   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $744.00 |
| **Government Fees and Taxes** | **$112.29** |
| State and Local Taxes | $70.55 |
| Gross Receipts | $41.74 |
| **Other Fees & Monthly Charges** | **$247.85** |
| State Franchise Recovery | $16.51 |
| County Franchise Recovery | $37.20 |
| Federal Universal Service Fund | $138.15 |
| Cost Recovery Fee | $25.39 |
| Property Surcharge | $24.09 |
| Administrative Expense Fee | $6.51 |
| | **$1,104.14** |

### LVI65 CHARLOTTE   153435825   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $645.98 |
| **Government Fees and Taxes** | **$55.76** |
| State and Local Taxes | $54.29 |
| FL Comm Serv Taxes | $1.47 |
| **Other Fees & Monthly Charges** | **$153.36** |
| State Franchise Recovery | $3.83 |
| City Franchise Recovery | $4.53 |



July 03, 2020
Invoice 1494678808

THE LASIK VISION INSTITUTE LLC
Account: 67420332

Page 47 of 3430

**Your Account Balance    (continued)**

**Current Net Charges    (continued)**

THE LASIK VISION INSTITUTE  86995386      Secondary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  314-727-8530

LVI65 CHARLOTTE   153435825    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $101.66 |
| Cost Recovery Fee | $19.66 |
| Property Surcharge | $18.64 |
| Administrative Expense Fee | $5.04 |
| | **$855.10** |

TLC80   155294933    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $5.65 |
| Discounts, Promotions & Fees | -$0.04 |
| **Government Fees and Taxes** | **$0.99** |
| State and Local Taxes | $0.15 |
| Gross Receipts | $0.10 |
| FL Comm Serv Taxes | $0.74 |
| **Other Fees & Monthly Charges** | **$2.10** |
| Federal Universal Service Fund | $1.48 |
| Cost Recovery Fee | $0.28 |
| Property Surcharge | $0.27 |
| Administrative Expense Fee | $0.07 |
| | **$8.70** |

| | |
|---|---|
| **Total THE LASIK VISION INSTITUTE Current Net Charges** | **$26,497.05** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $28,045.49 |
| Transfer to PRIM Acc  - 6/3/2020 | -$28,045.49 |

THE LASIK VISION INSTITUT, LLC  88549916      Secondary   Account

1555 PALM BEACH LAKES BLVD
#600
WEST PALM BEACH, FL  33401
Main Telephone Number:  561-686-0843

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |



Visit centurylink.com

Page 1 of   3

TLC LASER EYE CNTRS

Bill Date:          Feb 25, 2020
Account Number:   701 232-4681    124

| Balance Forward | New Charges | Total Amount Due | Due Date for New Charges |
|---|---|---|---|
| $25.38 | $108.98 | $134.36 | Mar 19, 2020 |

## Account Summary

**Previous Balance**
   Charges                                                                                      25.38
**Balance Forward**                                                                           **$25.38**

| **New Charges** | **For questions, call:** | **Page** | |
|---|---|---|---|
| Discounts & Adjustments | *See Discount Summary for details* | | 65.01- |
| CenturyLink | 1-800-603-6000 | 2 | 173.99 |
| **Total New Charges** | | | **$108.98** |

# TOTAL AMOUNT DUE                                                          $134.36

---

Business needs change regularly. As a valued business customer, we want to work with you to provide a complete and cost effective solution for your business.

Call (888) 544-4495 today for a free account consultation with a dedicated business sales consultant.

For billing or technical questions, please call (877) 453-9407.

---

*CenturyLink, P O Box 2956, Phoenix, AZ 85062-2956*

*Please fold, tear here and return this portion with your payment.*



| | |
|---|---|
| Bill Date: | Feb 25, 2020 |
| Account No: | 701 232-4681    124 |
| Bill Due Date: | Mar 19, 2020 |
| Balance Forward: | $25.38 |
| New Charges: | $108.98 |
| **TOTAL AMOUNT DUE:** | **$134.36** |

TLC LASER EYE CNTRS
1555 PALM BCH LKS BV
SUITE 600
W PALM BEACH  FL  33401-2333

**Amount Enclosed  $_____**

CENTURYLINK
P O BOX 2956
PHOENIX, AZ 85062-2956

3357010232468120202020124100000253870000134361



TLC LASER EYE CNTRS

Bill Date:          Feb 25, 2020
Account Number:    701 232-4681    124

For questions, call 1-800-603-6000

**Page 2**

**IMPORTANT ACCOUNT INFORMATION**

You are currently receiving a discount on your CenturyLink
High-Speed Internet service for remaining with CenturyLink.

Discounts are given one month in advance. Your bill may include a
partial month and a month in advance of billing. Product changes
may result in a charge for unused discounts previously given.

**DISCOUNTS & ADJUSTMENTS**

**DISCOUNT & ADJUSTMENT SUMMARY**

CenturyLink Pure Business Internet
  Discount                                                              **65.01-**

---

| **TOTAL DISCOUNTS & ADJUSTMENTS** | | | **$65.01-** |
|---|---|---|---|

| **LOCAL SERVICE** | ITEM RATE | MONTHLY CHARGE | |
|---|---|---|---|
| MONTHLY SERVICE-FEB 25 THRU MAR 24 | | | 158.99 |
| **INTERNET SERVICE** | | | |
| 1   Internet Cost Recovery Fee | 3.99 | 3.99 | |
| 1   Broadband 20M | 130.00 | 130.00 | |
| 1   Office Plus | 25.00 | 25.00 | |



TLC LASER EYE CNTRS

Bill Date:           Feb 25, 2020
Account Number:   701 232-4681     124

For questions, call 1-800-603-6000

**Page 3**

## LOCAL SERVICE

### LATE PAYMENT CHARGES
INTERNET LATE PAYMENT CHARGE                                    15.00

---

**TOTAL CENTURYLINK SERVICE(S)**                               **$173.99**

---

### FOR YOUR INFORMATION

At CenturyLink, our top priority is providing you with quality customer service. As part of that commitment, we have prepared the following information to help you understand your account. If you need additional assistance, please call Customer Service at 1 800-603-6000. Customers using Teletype (TTY) devices can direct their inquiries to CenturyLink at 1 800 223-3131, a TTY equipped number.

Charges for your monthly service are billed one month in advance. CenturyLink should receive your payment for the total amount due on or before the due date on your bill. If you are unable to pay by the due date, please contact Customer Service to avoid possible collection action. In some states you may be assessed a charge for unpaid balances. Your basic telephone service will not be disconnected for non-payment of charges for: (1) Optional Services (or other itemized services), (2) services of other CenturyLink companies, or (3) services of other companies included in your bill. CenturyLink packages of features and the amounts in the Summary may include both basic and charges that are not basic.

Effective February 14, 2020, the late payment charge assessed on unpaid balances for High-Speed Internet will increase to $15.00 per month. If you have any questions, please call a Customer Care Representative at the telephone number shown in the Manage Your Account or Important Information sections of this bill.

A late payment charge of 5.0% or $8, whichever is greater, may apply if amount due does not reach us by Mar 25 2020, except Internet charges.

Any amount of Internet and related Internet charges left unpaid 30 days after bill date is subject to a $15.00 late payment charge.

**Third-Party Billing Block**
Cramming occurs when unauthorized charges appear on your telephone bill. To help prevent unwanted third party charges on your bill, contact CenturyLink at 800-244-1111 for residential customers or 800-603-6000 for business customers and request, at no charge, a bill block that will prevent some third party charges such as charitable contributions, dial-up Internet by non-CenturyLink companies or other non-telecommunications charges from appearing on your bill.



60% OF SMALL FIRMS THAT ARE HACKED GO OUT OF BUSINESS WITHIN 6 MONTHS.*

**WE'LL HELP MAKE SURE YOUR BUSINESS ISN'T ONE OF THEM.**

Your data is important to you and protecting it is important to us. **Our Cloud Solutions can offer you round the clock protection.**

| Secure Online Backup | Email Archiving & eDiscovery | McAfee® Endpoint Protection | McAfee® Web Browsing Protection |

   

## Let's secure your data.
## Call 800.577.2565 Hablamos espanol 877.908.0253



*Source: Fire Eye Inc – Big Threats for Small Businesses: Five Reasons Your Small or Midsize Business is a Prime Target for Cybercriminals.

© 2015 CenturyLink. All Rights Reserved. The CenturyLink mark, pathways logo and certain CenturyLink product names are the property of CenturyLink. All other marks are the property of their respective owners.

# Devote more time to business, not bills.

### Sign up for Auto Pay today.
Just set it, forget it, and get back to what matters most – your business.



centurylink.com/accountcontrol

## Call 866.336.2383 Hablamos español 877.908.0253
**Click** centurylink.com/accountcontrol

Services not available everywhere. CenturyLink may change or cancel services or substitute similar services at its sole discretion without notice. ©2013 CenturyLink. All Rights Reserved.





Visit centurylink.com

Page 1 of   3

TLC LASER EYE CNTRS

Bill Date:          Mar 25, 2020
Account Number:   701 232-4681    124

| Balance Forward | New Charges | Total Amount Due | Due Date for New Charges |
|---|---|---|---|
| $134.36 | $108.98 | $243.34 | Apr 16, 2020 |

## Account Summary

**Previous Balance**
   Charges                                                                     134.36
**Balance Forward**                                                            **$134.36**

| **New Charges** | **For questions, call:** | **Page** | |
|---|---|---|---|
| Discounts & Adjustments | *See Discount Summary for details* | | 65.01- |
| CenturyLink | 1-800-603-6000 | 2 | 173.99 |
| **Total New Charges** | | | **$108.98** |

## TOTAL AMOUNT DUE                                           $243.34

> Business needs change regularly. As a valued business customer, we want to work with you to provide a complete and cost effective solution for your business.
>
> Call (888) 544-4495 today for a free account consultation with a dedicated business sales consultant.
>
> For billing or technical questions, please call (877) 453-9407.

*CenturyLink, P O Box 2956, Phoenix, AZ 85062-2956*

*Please fold, tear here and return this portion with your payment.*



Bill Date:                    Mar 25, 2020
Account No:      701 232-4681    124
Bill Due Date:              Apr 16, 2020
Balance Forward:              $134.36
New Charges:                  $108.98

**TOTAL AMOUNT DUE:      $243.34**

TLC LASER EYE CNTRS
1555 PALM BCH LKS BV
SUITE 600
W PALM BEACH  FL  33401-2333

**Amount Enclosed  $**_____

CENTURYLINK
P O BOX 2956
PHOENIX, AZ 85062-2956

3 3 5 7 0 1 0 2 3 2 4 6 8 1 2 0 2 0 2 0 2 0 1 2 4 1 0 0 0 0 1 3 4 3 6 1 0 0 0 0 2 4 3 3 4 5

 CenturyLink™

For questions, call 1-800-603-6000

TLC LASER EYE CNTRS

Bill Date:              Mar 25, 2020
Account Number:   701 232-4681    124

**Page 2**

**IMPORTANT ACCOUNT INFORMATION**

You are currently receiving a discount on your CenturyLink
High-Speed Internet service for remaining with CenturyLink.

Discounts are given one month in advance. Your bill may include a
partial month and a month in advance of billing. Product changes
may result in a charge for unused discounts previously given.

**DISCOUNTS & ADJUSTMENTS**

**DISCOUNT & ADJUSTMENT SUMMARY**

CenturyLink Pure Business Internet
  Discount                                                                     **65.01-**

| TOTAL DISCOUNTS & ADJUSTMENTS | | | **$65.01-** |
|---|---|---|---|

| LOCAL SERVICE | ITEM RATE | MONTHLY CHARGE | |
|---|---|---|---|
| MONTHLY SERVICE-MAR 25 THRU APR 24 | | | 158.99 |
| **INTERNET SERVICE** | | | |
| 1  Internet Cost Recovery Fee | 3.99 | 3.99 | |
| 1  Broadband 20M | 130.00 | 130.00 | |
| 1  Office Plus | 25.00 | 25.00 | |



TLC LASER EYE CNTRS

Bill Date:           Mar 25, 2020
Account Number:   701 232-4681    124

For questions, call 1-800-603-6000

**Page 3**

## LOCAL SERVICE

### LATE PAYMENT CHARGES
INTERNET LATE PAYMENT CHARGE                                                                 15.00

---

**TOTAL CENTURYLINK SERVICE(S)**                                                             **$173.99**

---

### FOR YOUR INFORMATION

At CenturyLink, our top priority is providing you with quality customer
service. As part of that commitment, we have prepared the following
information to help you understand your account. If you need additional
assistance, please call Customer Service at 1 800-603-6000. Customers
using Teletype (TTY) devices can direct their inquiries to CenturyLink
at 1 800 223-3131, a TTY equipped number.

Charges for your monthly service are billed one month in advance.
CenturyLink should receive your payment for the total amount due on
or before the due date on your bill. If you are unable to pay
by the due date, please contact Customer Service to avoid
possible collection action. In some states you may be assessed
a charge for unpaid balances. Your basic telephone
service will not be disconnected for non-payment of charges for:
(1) Optional Services (or other itemized services),
(2) services of other CenturyLink companies, or (3) services of other
companies included in your bill. CenturyLink packages of features and
the amounts in the Summary may include both basic and
charges that are not basic.

A late payment charge of 5.0% or $8, whichever is greater, may apply
if amount due does not reach us by Apr 25 2020, except Internet charges.

Any amount of Internet and related Internet charges left unpaid
30 days after bill date is subject to a $15.00 late payment charge.

**Third-Party Billing Block**
Cramming occurs when unauthorized charges appear on your telephone bill.
To help prevent unwanted third party charges on your bill, contact CenturyLink
at 800-244-1111 for residential customers or 800-603-6000 for business customers
and request, at no charge, a bill block that will prevent some third party charges
such as charitable contributions, dial-up Internet by non-CenturyLink companies
or other non-telecommunications charges from appearing on your bill.

*CenturyLink Tax Identification Number: 84-0273800*



60% OF SMALL FIRMS THAT ARE HACKED GO OUT OF BUSINESS WITHIN 6 MONTHS. *
**WE'LL HELP MAKE SURE YOUR BUSINESS ISN'T ONE OF THEM.**

Your data is important to you and protecting it is important to us. **Our Cloud Solutions can offer you round the clock protection.**

| Secure Online Backup | Email Archiving & eDiscovery | McAfee® Endpoint Protection | McAfee® Web Browsing Protection |

   

## Let's secure your data.
## Call 800.577.2565 Hablamos espanol 877.908.0253



*Source: Fire Eye Inc – Big Threats for Small Businesses: Five Reasons Your Small or Midsize Business is a Prime Target for Cybercriminals.

© 2015 CenturyLink. All Rights Reserved. The CenturyLink mark, pathways logo and certain CenturyLink product names are the property of CenturyLink. All other marks are the property of their respective owners.

# Devote more time to business, not bills.

### Sign up for Auto Pay today.
Just set it, forget it, and get back to what matters most – your business.


centurylink.com/accountcontrol

## Call 866.336.2383 Hablamos español 877.908.0253
**Click** centurylink.com/accountcontrol



Services not available everywhere. CenturyLink may change or cancel services or substitute similar services at its sole discretion without notice. ©2013 CenturyLink. All Rights Reserved.



Visit centurylink.com

Page 1 of   3

TLC LASER EYE CNTRS

Bill Date:            Apr 25, 2020
Account Number:   701 232-4681    124

| Balance Forward | New Charges | Total Amount Due | Due Date for New Charges |
|---|---|---|---|
| $243.34 | $108.98 | $352.32 | May 17, 2020 |

## Account Summary

**Previous Balance**
  Charges                                                                                         243.34
**Balance Forward**                                                                          **$243.34**

| **New Charges** | **For questions, call:** | **Page** | |
|---|---|---|---|
| Discounts & Adjustments | *See Discount Summary for details* | | 65.01- |
| CenturyLink | 1-800-603-6000 | 2 | 173.99 |
| **Total New Charges** | | | **$108.98** |

# TOTAL AMOUNT DUE                                                      $352.32

---

Business needs change regularly. As a valued business customer, we want to work with you to provide a complete and cost effective solution for your business.

Call (888) 544-4495 today for a free account consultation with a dedicated business sales consultant.

For billing or technical questions, please call (877) 453-9407.

---

*CenturyLink, P O Box 2956, Phoenix, AZ 85062-2956*

*Please fold, tear here and return this portion with your payment.*



Bill Date:                        Apr 25, 2020
Account No:        701 232-4681    124
Bill Due Date:                May 17, 2020
Balance Forward:              $243.34
New Charges:                   $108.98

**TOTAL AMOUNT DUE:      $352.32**

TLC LASER EYE CNTRS
1555 PALM BCH LKS BV
SUITE 600
W PALM BEACH  FL  33401-2333

**Amount Enclosed  $_____**

CENTURYLINK
P O BOX 2956
PHOENIX, AZ 85062-2956

335701023246812020202012410000243345000000352328

 CenturyLink™

For questions, call 1-800-603-6000

TLC LASER EYE CNTRS

Bill Date:          Apr 25, 2020
Account Number:   701 232-4681    124

**Page 2**

**IMPORTANT ACCOUNT INFORMATION**

You are currently receiving a discount on your CenturyLink
High-Speed Internet service for remaining with CenturyLink.

Discounts are given one month in advance. Your bill may include a
partial month and a month in advance of billing. Product changes
may result in a charge for unused discounts previously given.

**DISCOUNTS & ADJUSTMENTS**

**DISCOUNT & ADJUSTMENT SUMMARY**

CenturyLink Pure Business Internet
Discount                                                                    **65.01-**

| | |
|---|---|
| **TOTAL DISCOUNTS & ADJUSTMENTS** | **$65.01-** |

| **LOCAL SERVICE** | ITEM RATE | MONTHLY CHARGE | |
|---|---|---|---|
| MONTHLY SERVICE-APR 25 THRU MAY 24 | | | 158.99 |
| **INTERNET SERVICE** | | | |
| 1  Internet Cost Recovery Fee | 3.99 | 3.99 | |
| 1  Broadband 20M | 130.00 | 130.00 | |
| 1  Office Plus | 25.00 | 25.00 | |



TLC LASER EYE CNTRS

Bill Date:          Apr 25, 2020
Account Number:  701 232-4681    124

For questions, call 1-800-603-6000

**Page 3**

## LOCAL SERVICE

### LATE PAYMENT CHARGES
INTERNET LATE PAYMENT CHARGE                                          15.00

---

**TOTAL CENTURYLINK SERVICE(S)**                                      **$173.99**

---

### FOR YOUR INFORMATION

At CenturyLink, our top priority is providing you with quality customer service. As part of that commitment, we have prepared the following information to help you understand your account. If you need additional assistance, please call Customer Service at 1 800-603-6000. Customers using Teletype (TTY) devices can direct their inquiries to CenturyLink at 1 800 223-3131, a TTY equipped number.

Charges for your monthly service are billed one month in advance. CenturyLink should receive your payment for the total amount due on or before the due date on your bill. If you are unable to pay by the due date, please contact Customer Service to avoid possible collection action. In some states you may be assessed a charge for unpaid balances. Your basic telephone service will not be disconnected for non-payment of charges for: (1) Optional Services (or other itemized services), (2) services of other CenturyLink companies, or (3) services of other companies included in your bill. CenturyLink packages of features and the amounts in the Summary may include both basic and charges that are not basic.

A late payment charge of 5.0% or $8, whichever is greater, may apply if amount due does not reach us by May 25 2020, except Internet charges.

Any amount of Internet and related Internet charges left unpaid 30 days after bill date is subject to a $15.00 late payment charge.

**Third-Party Billing Block**
Cramming occurs when unauthorized charges appear on your telephone bill. To help prevent unwanted third party charges on your bill, contact CenturyLink at 800-244-1111 for residential customers or 800-603-6000 for business customers and request, at no charge, a bill block that will prevent some third party charges such as charitable contributions, dial-up Internet by non-CenturyLink companies or other non-telecommunications charges from appearing on your bill.



Visit centurylink.com

Page 1 of   3

TLC LASER EYE CNTRS

Bill Date:          May 25, 2020
Account Number:   701 232-4681    124

| Balance Forward | New Charges | Total Amount Due | Due Date for New Charges |
|---|---|---|---|
| $352.32 | $108.98 | $461.30 | Jun 18, 2020 |

## Account Summary

**Previous Balance**
   Charges                                                                     352.32
**Balance Forward**                                                            **$352.32**

**New Charges**          **For questions, call:**      **Page**
   Discounts & Adjustments    *See Discount Summary for details*           65.01-
   CenturyLink               1-800-603-6000              2                  173.99
**Total New Charges**                                                          **$108.98**

## TOTAL AMOUNT DUE                                                   **$461.30**

---

Business needs change regularly. As a valued business customer, we want to work
with you to provide a complete and cost effective solution for your business.

Call (888) 544-4495 today for a free account consultation with a dedicated business
sales consultant.

For billing or technical questions, please call (877) 453-9407.

---

*CenturyLink, P O Box 2956, Phoenix, AZ 85062-2956*

*Please fold, tear here and return this portion with your payment.*



Bill Date:               May 25, 2020
Account No:     701 232-4681    124
Bill Due Date:          Jun 18, 2020
Balance Forward:            $352.32
New Charges:                $108.98

**TOTAL AMOUNT DUE:    $461.30**

TLC LASER EYE CNTRS
1555 PALM BCH LKS BV
SUITE 600
W PALM BEACH  FL  33401-2333

**Amount Enclosed  $**_____

CENTURYLINK
P O BOX 2956
PHOENIX, AZ 85062-2956

335701023246812020202012410000352328000046 1301

 CenturyLink™

For questions, call 1-800-603-6000

TLC LASER EYE CNTRS

Bill Date:              May 25, 2020
Account Number:   701 232-4681      124

**Page 2**

**IMPORTANT ACCOUNT INFORMATION**

You are currently receiving a discount on your CenturyLink
High-Speed Internet service for remaining with CenturyLink.

Discounts are given one month in advance. Your bill may include a
partial month and a month in advance of billing. Product changes
may result in a charge for unused discounts previously given.

**DISCOUNTS & ADJUSTMENTS**

**DISCOUNT & ADJUSTMENT SUMMARY**

CenturyLink Pure Business Internet
  Discount                                                                                              **65.01-**

| | |
|---|---|
| **TOTAL DISCOUNTS & ADJUSTMENTS** | **$65.01-** |

| **LOCAL SERVICE** | ITEM RATE | MONTHLY CHARGE | |
|---|---|---|---|
| MONTHLY SERVICE-MAY 25 THRU JUN 24 | | | 158.99 |
| **INTERNET SERVICE** | | | |
| 1   Internet Cost Recovery Fee | 3.99 | 3.99 | |
| 1   Broadband 20M | 130.00 | 130.00 | |
| 1   Office Plus | 25.00 | 25.00 | |



TLC LASER EYE CNTRS

Bill Date:          May 25, 2020
Account Number:   701 232-4681    124

For questions, call 1-800-603-6000

**Page 3**

## LOCAL SERVICE

### LATE PAYMENT CHARGES
INTERNET LATE PAYMENT CHARGE                                    15.00

---

| **TOTAL CENTURYLINK SERVICE(S)** | **$173.99** |
| --- | --- |

---

### FOR YOUR INFORMATION

At CenturyLink, our top priority is providing you with quality customer service. As part of that commitment, we have prepared the following information to help you understand your account. If you need additional assistance, please call Customer Service at 1 800-603-6000. Customers using Teletype (TTY) devices can direct their inquiries to CenturyLink at 1 800 223-3131, a TTY equipped number.

Charges for your monthly service are billed one month in advance. CenturyLink should receive your payment for the total amount due on or before the due date on your bill. If you are unable to pay by the due date, please contact Customer Service to avoid possible collection action. In some states you may be assessed a charge for unpaid balances. Your basic telephone service will not be disconnected for non-payment of charges for: (1) Optional Services (or other itemized services), (2) services of other CenturyLink companies, or (3) services of other companies included in your bill. CenturyLink packages of features and the amounts in the Summary may include both basic and charges that are not basic.

Our Privacy Policy has been updated. To review the new version, please visit https://www.centurylink.com/aboutus/legal/privacy-policy/whats-new.html.

A late payment charge of 5.0% or $8, whichever is greater, may apply if amount due does not reach us by Jun 25 2020, except Internet charges.

Any amount of Internet and related Internet charges left unpaid 30 days after bill date is subject to a $15.00 late payment charge.

**Third-Party Billing Block**
Cramming occurs when unauthorized charges appear on your telephone bill. To help prevent unwanted third party charges on your bill, contact CenturyLink at 800-244-1111 for residential customers or 800-603-6000 for business customers and request, at no charge, a bill block that will prevent some third party charges such as charitable contributions, dial-up Internet by non-CenturyLink companies or other non-telecommunications charges from appearing on your bill.



Visit centurylink.com

Page 1 of   3

TLC LASER EYE CNTRS

Bill Date:          Jun 25, 2020
Account Number:   701 232-4681     124

| Balance Forward | New Charges | Total Amount Due | Due Date for New Charges |
|---|---|---|---|
| $461.30 | $108.98 | $570.28 | Jul 17, 2020 |

## Account Summary

**Previous Balance**
   Charges                                                                                    461.30
**Balance Forward**                                                                          **$461.30**

| **New Charges** | **For questions, call:** | **Page** | |
|---|---|---|---|
| Discounts & Adjustments | *See Discount Summary for details* | | 65.01- |
| CenturyLink | 1-800-603-6000 | 2 | 173.99 |
| **Total New Charges** | | | **$108.98** |

## TOTAL AMOUNT DUE                                                              $570.28

---

Business needs change regularly. As a valued business customer, we want to work with you to provide a complete and cost effective solution for your business.

Call (888) 544-4495 today for a free account consultation with a dedicated business sales consultant.

For billing or technical questions, please call (877) 453-9407.

---

*CenturyLink, P O Box 2956, Phoenix, AZ 85062-2956*

*Please fold, tear here and return this portion with your payment.*



Bill Date:                          Jun 25, 2020
Account No:        701 232-4681      124
Bill Due Date:                      Jul 17, 2020
Balance Forward:                      $461.30
New Charges:                          $108.98

**TOTAL AMOUNT DUE:        $570.28**

TLC LASER EYE CNTRS
1555 PALM BCH LKS BV
SUITE 600
W PALM BEACH  FL  33401-2333

**Amount Enclosed  $＿＿＿＿＿＿＿**

CENTURYLINK
P O BOX 2956
PHOENIX, AZ 85062-2956

3357010232468120202020124100004613010000570283

 **CenturyLink**™

TLC LASER EYE CNTRS

Bill Date:             Jun 25, 2020
Account Number:   701 232-4681     124

For questions, call 1-800-603-6000

**Page 2**

**IMPORTANT ACCOUNT INFORMATION**

You are currently receiving a discount on your CenturyLink
High-Speed Internet service for remaining with CenturyLink.

Discounts are given one month in advance. Your bill may include a
partial month and a month in advance of billing. Product changes
may result in a charge for unused discounts previously given.

**DISCOUNTS & ADJUSTMENTS**

**DISCOUNT & ADJUSTMENT SUMMARY**

CenturyLink Pure Business Internet
Discount                                                                                  **65.01-**

| | |
|---|---|
| **TOTAL DISCOUNTS & ADJUSTMENTS** | **$65.01-** |

| **LOCAL SERVICE** | ITEM RATE | MONTHLY CHARGE | |
|---|---|---|---|
| MONTHLY SERVICE-JUN 25 THRU JUL 24 | | | 158.99 |
| **INTERNET SERVICE** | | | |
| 1    Internet Cost Recovery Fee | 3.99 | 3.99 | |
| 1    Broadband 20M | 130.00 | 130.00 | |
| 1    Office Plus | 25.00 | 25.00 | |



TLC LASER EYE CNTRS

Bill Date:          Jun 25, 2020
Account Number:   701 232-4681     124

For questions, call 1-800-603-6000

**Page 3**

## LOCAL SERVICE

### LATE PAYMENT CHARGES

INTERNET LATE PAYMENT CHARGE                                        15.00

---

**TOTAL CENTURYLINK SERVICE(S)**                                   **$173.99**

---

### FOR YOUR INFORMATION

At CenturyLink, our top priority is providing you with quality customer
service. As part of that commitment, we have prepared the following
information to help you understand your account. If you need additional
assistance, please call Customer Service at 1 800-603-6000. Customers
using Teletype (TTY) devices can direct their inquiries to CenturyLink
at 1 800 223-3131, a TTY equipped number.

Charges for your monthly service are billed one month in advance.
CenturyLink should receive your payment for the total amount due on
or before the due date on your bill. If you are unable to pay
by the due date, please contact Customer Service to avoid
possible collection action. In some states you may be assessed
a charge for unpaid balances. Your basic telephone
service will not be disconnected for non-payment of charges for:
(1) Optional Services (or other itemized services),
(2) services of other CenturyLink companies, or (3) services of other
companies included in your bill. CenturyLink packages of features and
the amounts in the Summary may include both basic and
charges that are not basic.

Enroll in the CenturyLink Business Referral Program. It's a
Win - Win. Refer and receive rewards. When you refer a
qualifying business that makes a purchase of a CenturyLink
product you are eligible for cash rewards for yourself or a
favorite nonprofit. The more businesses you refer the more
you can earn!  To learn more, visit
www.centurylinkbusinessreferralprogram.com

A late payment charge of 5.0% or $8, whichever is greater, may apply
if amount due does not reach us by Jul 25 2020, except Internet charges.

Any amount of Internet and related Internet charges left unpaid
30 days after bill date is subject to a $15.00 late payment charge.

**Third-Party Billing Block**
Cramming occurs when unauthorized charges appear on your telephone bill.
To help prevent unwanted third party charges on your bill, contact CenturyLink
at 800-244-1111 for residential customers or 800-603-6000 for business customers
and request, at no charge, a bill block that will prevent some third party charges
such as charitable contributions, dial-up Internet by non-CenturyLink companies
or other non-telecommunications charges from appearing on your bill.



April 03, 2020
Invoice: 1489229886
Billing Cycle: 717-20

Page 1 of 19

TLC VISION CORP
Account #    70635728
Phone #    905-602-2020
80

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$2,730.66** |
| No Payments Received | |
| Balance Forward | $2,730.66 |
| **Current Charges** | |
| Current Gross Charges | $1,620.78 |
| Discount, Promotions, & Fees | $3.85 |
| Government Fees & Taxes | $244.29 |
| Other Fees & Monthly Charges | $469.52 |
| Current Net Charges | $2,338.44 |
| **Amount Due** | **$5,069.10** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 8 |
| Service Summary | 10 |
| 12-Month Review of Spending | 15 |
| Custom Reports | 18 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1489229886** |
| **Account Number** | **70635728** |
| **Amount Due** | **$5,069.10** |
| Amount Paid: | $_____ _____ |

TLC VISION CORP
1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL 33401

Payment Due for New Charges
May 03, 2020,
unless your contract states otherwise.
**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187



1489229886070635728b1111000023384400005069109



April 03, 2020
Invoice 1489229886

TLC VISION CORP
Account: 70635728

Page 2 of 19

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
• Your name and account number
• Dollar amount of the dispute and billing date
• Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



April 03, 2020                TLC VISION CORP
Invoice 1489229886           Account: 70635728

Page 3 of 19

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| TLC VISION CORP  70635728    Primary | $0.00 |
| TLC VISION CORP  70635729    Secondary | $1,620.78 |
| TLC VISION EYE CENTER  83744271    Secondary | $0.00 |
| | **$1,620.78** |

| **Discounts, Promotions & Fees** | **$3.85** |
|---|---|

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $116.20 |
| Gross Receipts | $1.67 |
| Illinois Universal Service | $0.03 |
| FL Comm Serv Taxes | $89.16 |
| MT Telecom Excise Tax | $0.05 |
| MO Deaf Relay Svc & Equip Fee | $0.72 |
| Local Business License Tax | $36.46 |
| | **$244.29** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| Texas Universal Service Fund | $0.02 |
| Wisconsin Universal Serv Fund | $0.13 |
| WI Remainder Assessment | $0.01 |
| Wisconsin TEACH-UW-DPI | $0.03 |
| State Franchise Recovery | $2.84 |
| County Franchise Recovery | $6.55 |
| City Franchise Recovery | $2.08 |
| Federal Universal Service Fund | $287.83 |
| Cost Recovery Fee | $75.61 |
| Property Surcharge | $75.06 |
| Administrative Expense Fee | $19.36 |
| | **$469.52** |

| **Current Net Charges** | **$2,338.44** |
|---|---|
| **Previous Balance** | **$2,730.66** |
| **Payments Received** | **$0.00** |

| **Amount Due** | **$5,069.10** |
|---|---|

TLC VISION CORP  70635728      Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  905-602-2020

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |
| Transfer from SubAcc  - 3/3/2020 | $2,730.66 |



April 03, 2020                TLC VISION CORP
Invoice 1489229886            Account: 70635728

Page 4 of 19

## Your Account Balance    (continued)

TLC VISION CORP  70635729      Secondary   Account

3221 DERRY RD #3
PO BOX 13568
CHESTERFIELD, MO  63017
Main Telephone Number:  905-602-2020

**Current Net Charges**

TLCHQ_VOICE    130235362    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $0.68 |
| **Other Fees & Monthly Charges** | **$0.25** |
| County Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $0.15 |
| Cost Recovery Fee | $0.04 |
| Property Surcharge | $0.04 |
| Administrative Expense Fee | $0.01 |
| | **$0.93** |

TLC01    130382776    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $121.49 |
| **Government Fees and Taxes** | **$17.57** |
| State and Local Taxes | $11.74 |
| MO Deaf Relay Svc & Equip Fee | $0.36 |
| Local Business License Tax | $5.47 |
| **Other Fees & Monthly Charges** | **$22.60** |
| State Franchise Recovery | $0.21 |
| County Franchise Recovery | $0.90 |
| Federal Universal Service Fund | $13.20 |
| Cost Recovery Fee | $3.46 |
| Property Surcharge | $3.94 |
| Administrative Expense Fee | $0.89 |
| | **$161.66** |

TLC93    130383063    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.23** |
| State and Local Taxes | $0.15 |
| Local Business License Tax | $0.08 |
| **Other Fees & Monthly Charges** | **$1.44** |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$5.66** |

TLC16    132352879    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.23** |
| State and Local Taxes | $0.15 |
| Local Business License Tax | $0.08 |



April 03, 2020  
Invoice 1489229886

TLC VISION CORP  
Account: 70635728

## Your Account Balance    (continued)
### Current Net Charges    (continued)

TLC VISION CORP   70635729       Secondary   Account

TLC16    132352879    CenturyLink Total Advantage FE

| Other Fees & Monthly Charges | | $1.44 |
|---|---|---|
| State Franchise Recovery | $0.01 | |
| County Franchise Recovery | $0.03 | |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$5.66** |

SAN ANTONIO, TX    136037607    CenturyLink Total Advantage FE

| Current gross charges | | $10.25 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.63** |
| State and Local Taxes | $0.48 | |
| Local Business License Tax | $0.15 | |
| **Other Fees & Monthly Charges** | | **$3.46** |
| Texas Universal Service Fund | $0.02 | |
| State Franchise Recovery | $0.02 | |
| County Franchise Recovery | $0.07 | |
| Federal Universal Service Fund | $2.13 | |
| Cost Recovery Fee | $0.56 | |
| Property Surcharge | $0.52 | |
| Administrative Expense Fee | $0.14 | |
| | | **$14.34** |

TLC35    136824132    CenturyLink Total Advantage FE

| Current gross charges | | $488.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$67.08** |
| State and Local Taxes | $56.62 | |
| Gross Receipts | $1.28 | |
| MO Deaf Relay Svc & Equip Fee | $0.36 | |
| Local Business License Tax | $8.82 | |
| **Other Fees & Monthly Charges** | | **$87.50** |
| State Franchise Recovery | $1.37 | |
| County Franchise Recovery | $1.60 | |
| Federal Universal Service Fund | $51.82 | |
| Cost Recovery Fee | $13.62 | |
| Property Surcharge | $15.61 | |
| Administrative Expense Fee | $3.48 | |
| | | **$642.58** |

GREENSBORO, NC    140011790    CenturyLink Total Advantage FE

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.23** |
| State and Local Taxes | $0.15 | |
| Local Business License Tax | $0.08 | |
| **Other Fees & Monthly Charges** | | **$1.44** |
| State Franchise Recovery | $0.01 | |
| County Franchise Recovery | $0.03 | |



April 03, 2020          TLC VISION CORP
Invoice 1489229886       Account: 70635728

Page 6 of 19

**Your Account Balance  (continued)**
Current Net Charges    (continued)

TLC VISION CORP   70635729        Secondary   Account

3221 DERRY RD #3
PO BOX 13568
CHESTERFIELD, MO  63017
Main Telephone Number:   905-602-2020

GREENSBORO, NC   140011790   CenturyLink Total Advantage FE

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$5.66** |

TLC48   141670398   CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $3.73 |
| **Government Fees and Taxes** | **$0.23** |
| State and Local Taxes | $0.23 |
| **Other Fees & Monthly Charges** | **$0.45** |
| Wisconsin Universal Serv Fund | $0.13 |
| WI Remainder Assessment | $0.01 |
| Wisconsin TEACH-UW-DPI | $0.03 |
| Federal Universal Service Fund | $0.18 |
| Cost Recovery Fee | $0.05 |
| Property Surcharge | $0.04 |
| Administrative Expense Fee | $0.01 |
| | **$4.41** |

NEW YORK 212   146740216   CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $4.73 |
| **Government Fees and Taxes** | **$0.27** |
| State and Local Taxes | $0.19 |
| Local Business License Tax | $0.08 |
| **Other Fees & Monthly Charges** | **$1.75** |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| City Franchise Recovery | $0.04 |
| Federal Universal Service Fund | $1.06 |
| Cost Recovery Fee | $0.28 |
| Property Surcharge | $0.26 |
| Administrative Expense Fee | $0.07 |
| | **$6.75** |

TLC VISION   149382727   CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $979.93 |
| Discounts, Promotions & Fees | $3.85 |
| **Government Fees and Taxes** | **$157.82** |
| State and Local Taxes | $46.49 |
| Gross Receipts | $0.39 |
| Illinois Universal Service | $0.03 |
| FL Comm Serv Taxes | $89.16 |



April 03, 2020                    TLC VISION CORP
Invoice 1489229886              Account: 70635728

Page 7 of 19

**Your Account Balance    (continued)**

**Current Net Charges    (continued)**

TLC VISION CORP  70635729      Secondary   Account

3221 DERRY RD #3
PO BOX 13568
CHESTERFIELD, MO  63017
Main Telephone Number:  905-602-2020

TLC VISION   149382727   CenturyLink Total Advantage FE

**Government Fees and Taxes    (continued)**

| | |
|---|---:|
| MT Telecom Excise Tax | $0.05 |
| Local Business License Tax | $21.70 |
| **Other Fees & Monthly Charges** | **$349.19** |
| State Franchise Recovery | $1.20 |
| County Franchise Recovery | $3.85 |
| City Franchise Recovery | $2.04 |
| Federal Universal Service Fund | $216.62 |
| Cost Recovery Fee | $56.91 |
| Property Surcharge | $53.99 |
| Administrative Expense Fee | $14.58 |
| | **$1,490.79** |
| **Total TLC VISION CORP Current Net Charges** | **$2,338.44** |

**Payments and Adjustments**

| | |
|---|---:|
| Previous balances | $2,730.66 |
| Transfer to PRIM Acc  - 3/3/2020 | -$2,730.66 |

TLC VISION EYE CENTER  83744271      Secondary   Account

437 5TH AVE
NEW YORK, NY  10016
Main Telephone Number:  212-588-0200

**Payments and Adjustments**

| | |
|---|---:|
| Previous balances | $0.00 |



April 03, 2020
Invoice 1489229886

TLC VISION CORP
Account: 70635728

Page 8 of 19

## Invoice Group - Summary of Charges

| Account#<br>Name | Total Current<br>Charges | Previous<br>Balance | Payments | Taxes | Discounts,<br>Promotions,<br>Surcharges | Adjustments | Total<br>Due |
|---|---|---|---|---|---|---|---|
| 70635728 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,730.66 | $2,730.66 |
| TLC VISION CORP | | | | | | | |
| 70635729 | $1,620.78 | $2,730.66 | $0.00 | $713.81 | $3.85 | -$2,730.66 | $2,338.44 |
| TLC VISION CORP | | | | | | | |
| 83744271 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TLC VISION EYE CENTER | | | | | | | |
| **3 accounts** | **$1,620.78** | **$2,730.66** | **$0.00** | **$713.81** | **$3.85** | **$0.00** | **$5,069.10** |



April 03, 2020          TLC VISION CORP
Invoice 1489229886     Account: 70635728

Page 9 of 19

**Discounts, Promotions and Fees Report**

TLC VISION CORP  70635729     Secondary

TLC VISION  149382727  CenturyLink Total Advantage FE

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Payphone Fee | 7 | $3.85 |
| **Subtotal** | | **$3.85** |
| **Total TLC VISION CORP** | | **$3.85** |



April 03, 2020
Invoice 1489229886

TLC VISION CORP
Account: 70635728

Page 10 of 19

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $609.49 | $0.00 | $0.00 | $609.49 |
| Outbound Dedicated | 3 | 34:06 | $0.68 | $0.00 | $0.00 | $0.68 |
| Inbound Dedicated | 3,188 | 13541:12 | $482.49 | $0.00 | $3.85 | $486.34 |
| Equipment/Other Charges | 0 | :00 | $312.94 | $0.00 | $0.00 | $312.94 |
| Outbound Switched | 35 | 121:54 | $6.74 | $0.00 | $0.00 | $6.74 |
| Inbound Switched | 152 | 1158:48 | $58.44 | $0.00 | $0.00 | $58.44 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| | **3,378** | **14856:00** | **$1,620.78** | **$0.00** | **$3.85** | **$1,624.63** |

TLC VISION CORP   70635729      Secondary

MEMPHIS IF (TLC) 129804140

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLCHQ_VOICE 130235362

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Outbound Dedicated | 3 | 34:06 | $0.68 | $0.00 | $0.00 | $0.68 |
| | **3** | **34:06** | **$0.68** | **$0.00** | **$0.00** | **$0.68** |

TLC01 130382776

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $121.49 | $0.00 | $0.00 | $121.49 |
| Outbound Switched | 7 | 5:18 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **7** | **5:18** | **$121.49** | **$0.00** | **$0.00** | **$121.49** |

TLC93 130383063

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



April 03, 2020          TLC VISION CORP
Invoice 1489229886      Account: 70635728

## Service Summary  (continued)

TLC VISION CORP   70635729      Secondary

### COLUMBIA, SC 130788015

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC16 132352879

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### TLC49 134114530

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC50 135547519

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### RALEIGH II 135562989

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### KENNESAW 135825083

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SAN ANTONIO, TX 136037607

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| Outbound Switched | 12 | 41:48 | $2.27 | $0.00 | $0.00 | $2.27 |
| | **12** | **41:48** | **$10.25** | **$0.00** | **$0.00** | **$10.25** |



April 03, 2020              TLC VISION CORP
Invoice 1489229886          Account: 70635728

Page 12 of 19

## Service Summary  (continued)

TLC VISION CORP   70635729      Secondary

TLC35 136824132

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $488.00 | $0.00 | $0.00 | $488.00 |
| | **0** | **:00** | **$488.00** | **$0.00** | **$0.00** | **$488.00** |

ELMWOOD PARK, NJ 137474933

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

GREENSBORO, NC 140011790

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

ST. LOUIS CENTER, MO 140591293

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLC VISION CORP RICHMOND VA 140591295

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLC20 140741790

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

FAIRFIELD, CT 140742426

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



April 03, 2020
Invoice 1489229886

TLC VISION CORP
Account: 70635728

Page 13 of 19

## Service Summary  (continued)

TLC VISION CORP   70635729     Secondary

### TLC48 141670398

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Outbound Switched | 12 | 60:30 | $3.73 | $0.00 | $0.00 | $3.73 |
| | **12** | **60:30** | **$3.73** | **$0.00** | **$0.00** | **$3.73** |

### TLC08 142145853

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TAMPA FL 144572784

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC85 145885514

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC47 146143742

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### NEW YORK 212 146740216

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| Outbound Switched | 4 | 14:18 | $0.74 | $0.00 | $0.00 | $0.74 |
| | **4** | **14:18** | **$4.73** | **$0.00** | **$0.00** | **$4.73** |



| | April 03, 2020 | TLC VISION CORP |
| | Invoice 1489229886 | Account: 70635728 |

Page 14 of 19

**Service Summary  (continued)**

TLC VISION CORP   70635729    Secondary

TLC VISION WHITE PLAINS 147407222

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLC VISION 149382727

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 3,188 | 13541:12 | $482.49 | $0.00 | $3.85 | $486.34 |
| Equipment/Other Charges | 0 | :00 | $289.00 | $0.00 | $0.00 | $289.00 |
| Inbound Switched | 152 | 1158:48 | $58.44 | $0.00 | $0.00 | $58.44 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| | **3,340** | **14700:00** | **$979.93** | **$0.00** | **$3.85** | **$983.78** |



April 03, 2020                 TLC VISION CORP
Invoice 1489229886             Account: 70635728

Page 15 of 19

**12-Month Review Of Spending**

All accounts

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | APR | $2,816.23 |
| 2019 | MAY | $2,963.50 |
| 2019 | JUN | $2,935.71 |
| 2019 | JUL | $3,133.37 |
| 2019 | AUG | $3,158.93 |
| 2019 | SEP | $3,481.34 |
| 2019 | OCT | $3,298.09 |
| 2019 | NOV | $3,039.74 |
| 2019 | DEC | $3,227.49 |
| 2020 | JAN | $2,862.13 |
| 2020 | FEB | $3,017.74 |
| 2020 | MAR | $2,730.66 |
| 2020 | APR | $2,338.44 |



April 03, 2020
Invoice 1489229886

TLC VISION CORP
Account: 70635728

Page 16 of 19

**12-Month Review Of Spending (continued)**

TLC VISION CORP   70635728   Primary

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | APR | $0.00 |
| 2019 | MAY | $0.00 |
| 2019 | JUN | $0.00 |
| 2019 | JUL | $0.00 |
| 2019 | AUG | $0.00 |
| 2019 | SEP | $0.00 |
| 2019 | OCT | $0.00 |
| 2019 | NOV | $0.00 |
| 2019 | DEC | $0.00 |
| 2020 | JAN | $0.00 |
| 2020 | FEB | $0.00 |
| 2020 | MAR | $0.00 |



April 03, 2020          TLC VISION CORP
Invoice 1489229886     Account: 70635728

Page 17 of 19

**Custom Reports**

| Report | starts on page |
|--------|----------------|
| Usage Summary | 18 |

**Service Detail**

 CenturyLink™

April 03, 2020
Invoice 1489229886

TLC VISION CORP
Account: 70635728

Page 18 of 19

## Usage Summary Reports

TLC VISION CORP  70635729  Secondary

TLCHQ_VOICE  130235362  CenturyLink Total Advantage FE

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED OUT INTERSTATE | 3 | 34:06 | $0.68 |
| | **3** | **34:06** | **$0.68** |

TLC01  130382776  CenturyLink Total Advantage FE

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 7 | 5:18 | $0.00 |
| | **7** | **5:18** | **$0.00** |

SAN ANTONIO, TX  136037607  CenturyLink Total Advantage FE

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 3 | 29:48 | $1.52 |
| 1+ INTRALATA | 9 | 12:00 | $0.75 |
| | **12** | **41:48** | **$2.27** |

TLC48  141670398  CenturyLink Total Advantage FE

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 2 | 15:48 | $0.81 |
| 1+ INTRALATA | 6 | 29:42 | $1.94 |
| 1+ INTRASTATE | 4 | 15:00 | $0.98 |
| | **12** | **60:30** | **$3.73** |

NEW YORK 212  146740216  CenturyLink Total Advantage FE

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 4 | 14:18 | $0.74 |
| | **4** | **14:18** | **$0.74** |

TLC VISION  149382727  CenturyLink Total Advantage FE

**Inbound Switched Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 3 | 2:18 | $0.16 |
| Subtotal | | 3 | 2:18 | $0.16 |
| | | **3** | **2:18** | **$0.16** |



April 03, 2020
Invoice 1489229886

TLC VISION CORP
Account: 70635728

Page 19 of 19

## Usage Summary Reports  (continued)

TLC VISION CORP  70635729  Secondary

TLC VISION  149382727  CenturyLink Total Advantage FE

### Inbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 29 | 110:36 | $5.64 |
| Total Summary | NITE | 8 | 21:12 | $1.09 |
| Subtotal | | 37 | 131:48 | $6.73 |
| | | **37** | **131:48** | **$6.73** |

### Inbound Dedicated Int'l Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DOMINICAN RP | 1 | 29:00 | $3.77 |
| JAMAICA | 1 | :30 | $0.12 |
| TURKS CAICOS | 1 | :36 | $0.58 |
| | **3** | **30:06** | **$4.47** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 3,007 | 13059:36 | $461.77 |
| DED 8XX INTRALATA | 49 | 147:36 | $4.40 |
| DED 8XX INTRASTATE | 92 | 172:06 | $5.12 |
| SW 8XX INTERSTATE | 144 | 1108:30 | $56.72 |
| SW 8XX INTRALATA | 5 | 48:00 | $1.56 |
| | **3,297** | **14535:48** | **$529.57** |



May 03, 2020
Invoice: 1491082660
Billing Cycle: 717-21

TLC VISION CORP
Account # 70635728
Phone # 905-602-2020
80

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020
- Go Green! Use Control Center at https://controlcenter.centurylink.com to view your billing and service information on-line and enroll in Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$5,069.10** |
| No Payments Received | |
| Balance Forward | $5,069.10 |
| **Current Charges** | |
| Current Gross Charges | $1,938.56 |
| Discount, Promotions, & Fees | $0.55 |
| Government Fees & Taxes | $292.74 |
| Other Fees & Monthly Charges | $599.95 |
| Current Net Charges | $2,831.80 |
| **Amount Due** | **$7,900.90** |

**Invoice Contents**

| **Account Summaries** | **Starts on Page** |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 8 |
| Service Summary | 10 |
| 12-Month Review of Spending | 14 |
| Custom Reports | 17 |

Please fold, tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020

| | |
|---|---|
| **Invoice Number** | **1491082660** |
| **Account Number** | **70635728** |
| **Amount Due** | **$7,900.90** |
| Amount Paid: | $____________ |

Payment Due for New Charges
June 02, 2020,
unless your contract states otherwise.

**Please Send Payment to:**

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

TLC VISION CORP
1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL 33401

104

149108266007063572861111000028318000007900909

May 03, 2020
Invoice 1491082660

TLC VISION CORP
Account: 70635728

Page 2 of 18

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•      Your name and account number
•      Dollar amount of the dispute and billing date
•      Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



May 03, 2020                TLC VISION CORP
Invoice 1491082660         Account: 70635728

Page 3 of 18

**Your Account Balance**
**All Accounts**

| Current Gross Charges | |
|---|---|
| TLC VISION CORP  70635728     Primary | $0.00 |
| TLC VISION CORP  70635729     Secondary | $1,938.56 |
| TLC VISION EYE CENTER  83744271     Secondary | $0.00 |
| | **$1,938.56** |

| Discounts, Promotions & Fees | **$0.55** |
|---|---|

| Government Fees and Taxes | |
|---|---|
| State and Local Taxes | $118.64 |
| Gross Receipts | $2.67 |
| Illinois Universal Service | $0.11 |
| FL Comm Serv Taxes | $139.66 |
| MT Telecom Excise Tax | $0.01 |
| MO Deaf Relay Svc & Equip Fee | $0.36 |
| Local Business License Tax | $31.29 |
| | **$292.74** |

| Other Fees & Monthly Charges | |
|---|---|
| State Franchise Recovery | $3.31 |
| County Franchise Recovery | $5.85 |
| City Franchise Recovery | $7.38 |
| Federal Universal Service Fund | $367.96 |
| Cost Recovery Fee | $96.49 |
| Property Surcharge | $94.23 |
| Administrative Expense Fee | $24.73 |
| | **$599.95** |

| Current Net Charges | **$2,831.80** |
|---|---|
| Previous Balance | **$5,069.10** |
| Payments Received | **$0.00** |

| Amount Due | **$7,900.90** |
|---|---|

TLC VISION CORP  70635728     Primary  Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  905-602-2020

| Payments and Adjustments | |
|---|---|
| Previous balances | $2,730.66 |
| Transfer from SubAcc  - 4/3/2020 | $2,338.44 |

TLC VISION CORP  70635729     Secondary  Account

3221 DERRY RD #3
PO BOX 13568
CHESTERFIELD, MO  63017
Main Telephone Number:  905-602-2020



May 03, 2020                    TLC VISION CORP
Invoice 1491082660             Account: 70635728

Page 4 of 18

## Your Account Balance    (continued)

**Current Net Charges**

**TLC01    130382776    CenturyLink Total Advantage FE**

| | |
|---|---|
| Current gross charges | $0.00 |
| | **$0.00** |

**TLC93    130383063    CenturyLink Total Advantage FE**

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.23** |
| State and Local Taxes | $0.15 |
| Local Business License Tax | $0.08 |
| **Other Fees & Monthly Charges** | **$1.44** |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$5.66** |

**TLC16    132352879    CenturyLink Total Advantage FE**

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.23** |
| State and Local Taxes | $0.15 |
| Local Business License Tax | $0.08 |
| **Other Fees & Monthly Charges** | **$1.44** |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$5.66** |

**TLC50    136037607    CenturyLink Total Advantage FE**

| | |
|---|---|
| Current gross charges | $8.12 |
| **Government Fees and Taxes** | **$0.45** |
| State and Local Taxes | $0.30 |
| Local Business License Tax | $0.15 |
| **Other Fees & Monthly Charges** | **$2.92** |
| State Franchise Recovery | $0.02 |
| County Franchise Recovery | $0.07 |
| Federal Universal Service Fund | $1.80 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$11.49** |

**TLC35    136824132    CenturyLink Total Advantage FE**

| | |
|---|---|
| Current gross charges | $488.00 |
| **Government Fees and Taxes** | **$67.08** |
| State and Local Taxes | $56.62 |
| Gross Receipts | $1.28 |



May 03, 2020                    TLC VISION CORP
Invoice 1491082660             Account: 70635728

**Your Account Balance    (continued)**
    Current Net Charges    (continued)

TLC VISION CORP   70635729       Secondary   Account

3221 DERRY RD #3
PO BOX 13568
CHESTERFIELD, MO  63017
Main Telephone Number:   905-602-2020

TLC35   136824132   CenturyLink Total Advantage FE

**Government Fees and Taxes    (continued)**

| | |
|---|---:|
| MO Deaf Relay Svc & Equip Fee | $0.36 |
| Local Business License Tax | $8.82 |

| **Other Fees & Monthly Charges** | **$87.50** |
|---|---:|
| State Franchise Recovery | $1.37 |
| County Franchise Recovery | $1.60 |
| Federal Universal Service Fund | $51.82 |
| Cost Recovery Fee | $13.62 |
| Property Surcharge | $15.61 |
| Administrative Expense Fee | $3.48 |

| | **$642.58** |
|---|---:|

TLC84   140011790   CenturyLink Total Advantage FE

| Current gross charges | $3.99 |
|---|---:|

| **Government Fees and Taxes** | **$0.23** |
|---|---:|
| State and Local Taxes | $0.15 |
| Local Business License Tax | $0.08 |

| **Other Fees & Monthly Charges** | **$1.44** |
|---|---:|
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |

| | **$5.66** |
|---|---:|

FAIRFIELD, CT   140742426   CenturyLink Total Advantage FE

| Current gross charges | $7.98 |
|---|---:|

| **Government Fees and Taxes** | **$0.44** |
|---|---:|
| State and Local Taxes | $0.29 |
| Local Business License Tax | $0.15 |

| **Other Fees & Monthly Charges** | **$2.91** |
|---|---:|
| State Franchise Recovery | $0.02 |
| County Franchise Recovery | $0.07 |
| Federal Universal Service Fund | $1.79 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |

| | **$11.33** |
|---|---:|

TLC72   146740216   CenturyLink Total Advantage FE

| Current gross charges | $3.99 |
|---|---:|



May 03, 2020          TLC VISION CORP
Invoice 1491082660    Account: 70635728

Page 6 of 18

## Your Account Balance   (continued)
### Current Net Charges   (continued)

TLC VISION CORP   70635729       Secondary   Account

TLC72   146740216   CenturyLink Total Advantage FE

| Government Fees and Taxes | $0.23 |
|---|---|
| State and Local Taxes | $0.15 |
| Local Business License Tax | $0.08 |
| **Other Fees & Monthly Charges** | **$1.44** |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$5.66** |

TLC VISION WHITE PLAINS   147407222   CenturyLink Total Advantage FE

| Current gross charges | $7.98 |
|---|---|
| **Government Fees and Taxes** | **$0.44** |
| State and Local Taxes | $0.29 |
| Local Business License Tax | $0.15 |
| **Other Fees & Monthly Charges** | **$2.91** |
| State Franchise Recovery | $0.02 |
| County Franchise Recovery | $0.07 |
| Federal Universal Service Fund | $1.79 |
| Cost Recovery Fee | $0.47 |
| Property Surcharge | $0.44 |
| Administrative Expense Fee | $0.12 |
| | **$11.33** |

TLC VISION   149382727   CenturyLink Total Advantage FE

| Current gross charges | $1,410.52 |
|---|---|
| Discounts, Promotions & Fees | $0.55 |
| **Government Fees and Taxes** | **$223.41** |
| State and Local Taxes | $60.54 |
| Gross Receipts | $1.39 |
| Illinois Universal Service | $0.11 |
| FL Comm Serv Taxes | $139.66 |
| MT Telecom Excise Tax | $0.01 |
| Local Business License Tax | $21.70 |
| **Other Fees & Monthly Charges** | **$497.95** |
| State Franchise Recovery | $1.84 |
| County Franchise Recovery | $3.92 |
| City Franchise Recovery | $7.38 |
| Federal Universal Service Fund | $307.20 |
| Cost Recovery Fee | $80.54 |
| Property Surcharge | $76.42 |
| Administrative Expense Fee | $20.65 |
| | **$2,132.43** |

| **Total TLC VISION CORP Current Net Charges** | **$2,831.80** |
|---|---|

 CenturyLink™

May 03, 2020                TLC VISION CORP
Invoice 1491082660         Account: 70635728

Page 7 of 18

## Your Account Balance    (continued)

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $2,338.44 |
| Transfer to PRIM Acc  - 4/3/2020 | -$2,338.44 |

TLC VISION EYE CENTER  83744271      Secondary   Account

437 5TH AVE
NEW YORK, NY  10016
Main Telephone Number:  212-588-0200

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |



May 03, 2020
Invoice 1491082660

TLC VISION CORP
Account: 70635728

Page 8 of 18

## Invoice Group - Summary of Charges

| Account# Name | Total Current Charges | Previous Balance | Payments | Taxes | Discounts, Promotions, Surcharges | Adjustments | Total Due |
|---|---|---|---|---|---|---|---|
| 70635728 | $0.00 | $2,730.66 | $0.00 | $0.00 | $0.00 | $2,338.44 | $5,069.10 |
| TLC VISION CORP | | | | | | | |
| 70635729 | $1,938.56 | $2,338.44 | $0.00 | $892.69 | $0.55 | -$2,338.44 | $2,831.80 |
| TLC VISION CORP | | | | | | | |
| 83744271 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TLC VISION EYE CENTER | | | | | | | |
| **3 accounts** | **$1,938.56** | **$5,069.10** | **$0.00** | **$892.69** | **$0.55** | **$0.00** | **$7,900.90** |



May 03, 2020                TLC VISION CORP
Invoice 1491082660         Account: 70635728

Page 9 of 18

**Discounts, Promotions and Fees Report**

TLC VISION CORP  70635729    Secondary

TLC VISION  149382727  CenturyLink Total Advantage FE

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Payphone Fee | 1 | $0.55 |
| **Subtotal** | | **$0.55** |
| **Total TLC VISION CORP** | | **$0.55** |



May 03, 2020                    TLC VISION CORP
Invoice 1491082660          Account: 70635728

Page 10 of 18

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $488.00 | $0.00 | $0.00 | $488.00 |
| Inbound Dedicated | 2,784 | 21534:18 | $764.81 | $0.00 | $0.55 | $765.36 |
| Equipment/Other Charges | 0 | :00 | $328.90 | $0.00 | $0.00 | $328.90 |
| Outbound Switched | 7 | 4:30 | $0.14 | $0.00 | $0.00 | $0.14 |
| Inbound Switched | 228 | 4111:36 | $206.71 | $0.00 | $0.00 | $206.71 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| | **3,019** | **25650:24** | **$1,938.56** | **$0.00** | **$0.55** | **$1,939.11** |

TLC VISION CORP   70635729      Secondary

MEMPHIS IF (TLC) 129804140

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLC01 130382776

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Outbound Switched | 4 | 2:12 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **4** | **2:12** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLC93 130383063

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

COLUMBIA, SC 130788015

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLC16 132352879

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



May 03, 2020
Invoice 1491082660

TLC VISION CORP
Account: 70635728

## Service Summary  (continued)

TLC VISION CORP   70635729      Secondary

### TLC49 134114530

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC50 135547519

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### RALEIGH II 135562989

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### KENNESAW 135825083

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC50 136037607

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| Outbound Switched | 3 | 2:18 | $0.14 | $0.00 | $0.00 | $0.14 |
| | **3** | **2:18** | **$8.12** | **$0.00** | **$0.00** | **$8.12** |

### TLC35 136824132

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $488.00 | $0.00 | $0.00 | $488.00 |
| | **0** | **:00** | **$488.00** | **$0.00** | **$0.00** | **$488.00** |

### ELMWOOD PARK, NJ 137474933

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



| | May 03, 2020 | TLC VISION CORP |
|---|---|---|
| | Invoice 1491082660 | Account: 70635728 |

Page 12 of 18

## Service Summary  (continued)

TLC VISION CORP   70635729      Secondary

### TLC84 140011790

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ST. LOUIS CENTER, MO 140591293

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC VISION CORP RICHMOND VA 140591295

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC20 140741790

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FAIRFIELD, CT 140742426

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### TLC48 141670398

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC08 142145853

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



May 03, 2020          TLC VISION CORP
Invoice 1491082660     Account: 70635728

## Service Summary  (continued)

TLC VISION CORP   70635729      Secondary

### TAMPA FL 144572784

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC47 146143742

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC72 146740216

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### TLC VISION WHITE PLAINS 147407222

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### TLC VISION 149382727

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 2,784 | 21534:18 | $764.81 | $0.00 | $0.55 | $765.36 |
| Equipment/Other Charges | 0 | :00 | $289.00 | $0.00 | $0.00 | $289.00 |
| Inbound Switched | 228 | 4111:36 | $206.71 | $0.00 | $0.00 | $206.71 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| | **3,012** | **25645:54** | **$1,410.52** | **$0.00** | **$0.55** | **$1,411.07** |

 CenturyLink™

May 03, 2020
Invoice 1491082660

TLC VISION CORP
Account: 70635728

Page 14 of 18

**12-Month Review Of Spending**

All accounts

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAY | $2,963.50 |
| 2019 | JUN | $2,935.71 |
| 2019 | JUL | $3,133.37 |
| 2019 | AUG | $3,158.93 |
| 2019 | SEP | $3,481.34 |
| 2019 | OCT | $3,298.09 |
| 2019 | NOV | $3,039.74 |
| 2019 | DEC | $3,227.49 |
| 2020 | JAN | $2,862.13 |
| 2020 | FEB | $3,017.74 |
| 2020 | MAR | $2,730.66 |
| 2020 | APR | $2,338.44 |
| 2020 | MAY | $2,831.80 |



May 03, 2020                    TLC VISION CORP
Invoice 1491082660             Account: 70635728

Page 15 of 18

**12-Month Review Of Spending (continued)**

TLC VISION CORP   70635728   Primary

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAY | $0.00 |
| 2019 | JUN | $0.00 |
| 2019 | JUL | $0.00 |
| 2019 | AUG | $0.00 |
| 2019 | SEP | $0.00 |
| 2019 | OCT | $0.00 |
| 2019 | NOV | $0.00 |
| 2019 | DEC | $0.00 |
| 2020 | JAN | $0.00 |
| 2020 | FEB | $0.00 |
| 2020 | MAR | $0.00 |
| 2020 | APR | $0.00 |



May 03, 2020                TLC VISION CORP
Invoice 1491082660         Account: 70635728

Page 16 of 18

**Custom Reports**

| Report | starts on page |
|--------|----------------|
| Usage Summary | 17 |

**Service Detail**



May 03, 2020                    TLC VISION CORP
Invoice 1491082660              Account: 70635728

## Usage Summary Reports

TLC VISION CORP  70635729   Secondary

TLC01  130382776  CenturyLink Total Advantage FE

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 4 | 2:12 | $0.00 |
| | **4** | **2:12** | **$0.00** |

TLC50  136037607  CenturyLink Total Advantage FE

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 1 | :42 | $0.04 |
| 1+ INTRALATA | 2 | 1:36 | $0.10 |
| | **3** | **2:18** | **$0.14** |

TLC VISION  149382727  CenturyLink Total Advantage FE

### Inbound Switched Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 2 | 1:06 | $0.08 |
| Subtotal | | 2 | 1:06 | $0.08 |
| | | **2** | **1:06** | **$0.08** |

### Inbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 34 | 43:30 | $2.30 |
| Total Summary | NITE | 35 | 215:18 | $10.90 |
| Subtotal | | 69 | 258:48 | $13.20 |
| | | **69** | **258:48** | **$13.20** |

### Inbound Dedicated Int'l Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DOMINICAN RP | 1 | 35:06 | $4.56 |
| JAMAICA | 1 | 1:00 | $0.24 |
| | **2** | **36:06** | **$4.80** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 2,604 | 20221:24 | $716.37 |
| DED 8XX INTRALATA | 19 | 198:30 | $5.92 |
| DED 8XX INTRASTATE | 90 | 819:30 | $24.52 |
| SW 8XX INTERSTATE | 222 | 3971:36 | $202.79 |



| May 03, 2020 | TLC VISION CORP |
|---|---|
| Invoice 1491082660 | Account: 70635728 |

Page 18 of 18

**Usage Summary Reports  (continued)**

TLC VISION CORP   70635729   Secondary

TLC VISION   149382727   CenturyLink Total Advantage FE

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTRALATA | 3 | 105:36 | $2.92 |
| SW 8XX INTRASTATE | 1 | 33:18 | $0.92 |
| | **2,939** | **25349:54** | **$953.44** |



June 03, 2020
Invoice:  1492888727
Billing Cycle:  717-22

Page 1 of 18

TLC VISION CORP
Account #      70635728
Phone #      905-602-2020
80

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$7,900.90** |
| No Payments Received | |
| Balance Forward | $7,900.90 |
| **Current Charges** | |
| Current Gross Charges | $2,132.56 |
| Discount, Promotions, & Fees | $0.55 |
| Government Fees & Taxes | $312.47 |
| Other Fees & Monthly Charges | $655.36 |
| Current Net Charges | $3,100.94 |
| **Amount Due** | **$11,001.84** |

Thank you for choosing CenturyLink Communications, LLC.

Enroll in the CenturyLink Business Referral Program. It's a
Win - Win.  Refer and receive rewards. When you refer a
qualifying business that makes a purchase of a CenturyLink
product you are eligible to earn cash rewards for yourself !
The more businesses you refer the more you can earn!  To
learn more, visit
www.centurylinkbusinessreferralprogram.com.

We are contacting you to advise you of an upcoming change
in the service that impacts new customers. CenturyLink will
no longer be offering Core Connect Enterprise and Managed
Office to new customers. As an existing customer, your
service will remain unchanged through the end of your
contract date. If you are approaching the end of your
contract, renewals will be also supported. If you have any
questions, please contact your Account Representative. If
you do not know your Account representative, contact us at
800-871-9244.

### Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 8 |
| Service Summary | 10 |
| 12-Month Review of Spending | 14 |
| Custom Reports | 17 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1492888727** |
| **Account Number** | **70635728** |
| **Amount Due** | **$11,001.84** |
| Amount Paid: | $_____ _____ |

Payment Due for New Charges
July 03, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

TLC VISION CORP
1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL 33401


104

1492888727070635728611110000310094000110018 45

 CenturyLink™

June 03, 2020                    TLC VISION CORP
Invoice 1492888727              Account: 70635728

Page 2 of 18

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•      Your name and account number
•      Dollar amount of the dispute and billing date
•      Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



June 03, 2020          TLC VISION CORP
Invoice 1492888727     Account: 70635728

Page 3 of 18

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| TLC VISION CORP  70635728     Primary | $0.00 |
| TLC VISION CORP  70635729     Secondary | $2,132.56 |
| TLC VISION EYE CENTER  83744271     Secondary | $0.00 |
| | **$2,132.56** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **$0.55** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $129.75 |
| Gross Receipts | $3.45 |
| Illinois Universal Service | $0.16 |
| FL Comm Serv Taxes | $144.95 |
| MT Telecom Excise Tax | $0.01 |
| MO Deaf Relay Svc & Equip Fee | $0.36 |
| Local Business License Tax | $33.79 |
| | **$312.47** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| PUC Fee | $0.01 |
| Texas Universal Service Fund | $0.06 |
| Wisconsin Universal Serv Fund | $0.02 |
| Wisconsin TEACH-UW-DPI | $0.01 |
| Texas Recovery Surcharge | $0.01 |
| State Franchise Recovery | $3.88 |
| County Franchise Recovery | $6.30 |
| City Franchise Recovery | $11.56 |
| Federal Universal Service Fund | $399.93 |
| Cost Recovery Fee | $104.72 |
| Property Surcharge | $102.02 |
| Administrative Expense Fee | $26.84 |
| | **$655.36** |

| | |
|---|---|
| **Current Net Charges** | **$3,100.94** |
| **Previous Balance** | **$7,900.90** |
| **Payments Received** | **$0.00** |
| **Amount Due** | **$11,001.84** |

TLC VISION CORP  70635728     Primary   Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  905-602-2020

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $5,069.10 |
| Transfer from SubAcc  - 5/3/2020 | $2,831.80 |



June 03, 2020                TLC VISION CORP
Invoice 1492888727          Account: 70635728

## Your Account Balance   (continued)

TLC VISION CORP   70635729        Secondary   Account

3221 DERRY RD #3
PO BOX 13568
CHESTERFIELD, MO  63017
Main Telephone Number:  905-602-2020

**Current Net Charges**

TLCHQ_VOICE    130235362    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $49.21 |
| **Government Fees and Taxes** | **$2.62** |
| State and Local Taxes | $0.04 |
| Local Business License Tax | $2.58 |
| **Other Fees & Monthly Charges** | **$0.52** |
| State Franchise Recovery | $0.10 |
| County Franchise Recovery | $0.42 |
| | **$52.35** |

TLC01    130382776    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $0.00 |
| | **$0.00** |

TLC93    130383063    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.23** |
| State and Local Taxes | $0.15 |
| Local Business License Tax | $0.08 |
| **Other Fees & Monthly Charges** | **$1.44** |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$5.66** |

TLC49    134114530    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.23** |
| State and Local Taxes | $0.15 |
| Local Business License Tax | $0.08 |
| **Other Fees & Monthly Charges** | **$1.44** |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $0.89 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$5.66** |

TLC50    136037607    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $10.26 |



June 03, 2020                    TLC VISION CORP
Invoice 1492888727              Account: 70635728

Page 5 of 18

**Your Account Balance   (continued)**
  Current Net Charges   (continued)

TLC VISION CORP   70635729       Secondary   Account

TLC50   136037607   CenturyLink Total Advantage FE

| Government Fees and Taxes | | $0.62 |
|---|---|---|
| State and Local Taxes | $0.47 | |
| Local Business License Tax | $0.15 | |
| **Other Fees & Monthly Charges** | | **$3.16** |
| Texas Universal Service Fund | $0.06 | |
| Texas Recovery Surcharge | $0.01 | |
| State Franchise Recovery | $0.02 | |
| County Franchise Recovery | $0.07 | |
| Federal Universal Service Fund | $1.90 | |
| Cost Recovery Fee | $0.50 | |
| Property Surcharge | $0.47 | |
| Administrative Expense Fee | $0.13 | |
| | | **$14.04** |

TLC35   136824132   CenturyLink Total Advantage FE

| Current gross charges | | $488.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$67.08** |
| State and Local Taxes | $56.62 | |
| Gross Receipts | $1.28 | |
| MO Deaf Relay Svc & Equip Fee | $0.36 | |
| Local Business License Tax | $8.82 | |
| **Other Fees & Monthly Charges** | | **$87.50** |
| State Franchise Recovery | $1.37 | |
| County Franchise Recovery | $1.60 | |
| Federal Universal Service Fund | $51.82 | |
| Cost Recovery Fee | $13.62 | |
| Property Surcharge | $15.61 | |
| Administrative Expense Fee | $3.48 | |
| | | **$642.58** |

FAIRFIELD, CT   140742426   CenturyLink Total Advantage FE

| Current gross charges | | $8.04 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.44** |
| State and Local Taxes | $0.29 | |
| Local Business License Tax | $0.15 | |
| **Other Fees & Monthly Charges** | | **$2.91** |
| State Franchise Recovery | $0.02 | |
| County Franchise Recovery | $0.07 | |
| Federal Universal Service Fund | $1.79 | |
| Cost Recovery Fee | $0.47 | |
| Property Surcharge | $0.44 | |
| Administrative Expense Fee | $0.12 | |
| | | **$11.39** |

TLC48   141670398   CenturyLink Total Advantage FE

| Current gross charges | | $0.49 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.03** |
| State and Local Taxes | $0.03 | |



June 03, 2020          TLC VISION CORP
Invoice 1492888727     Account: 70635728

## Your Account Balance   (continued)
### Current Net Charges   (continued)

TLC VISION CORP   70635729        Secondary   Account

#### TLC48   141670398   CenturyLink Total Advantage FE

| Other Fees & Monthly Charges | | **$0.03** |
|---|---|---|
| Wisconsin Universal Serv Fund | $0.02 | |
| Wisconsin TEACH-UW-DPI | $0.01 | |
| | | **$0.55** |

#### TLC72   146740216   CenturyLink Total Advantage FE

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.23** |
| State and Local Taxes | $0.15 | |
| Local Business License Tax | $0.08 | |
| **Other Fees & Monthly Charges** | | **$1.44** |
| State Franchise Recovery | $0.01 | |
| County Franchise Recovery | $0.03 | |
| Federal Universal Service Fund | $0.89 | |
| Cost Recovery Fee | $0.23 | |
| Property Surcharge | $0.22 | |
| Administrative Expense Fee | $0.06 | |
| | | **$5.66** |

#### TLC VISION WHITE PLAINS   147407222   CenturyLink Total Advantage FE

| Current gross charges | | $8.14 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.45** |
| State and Local Taxes | $0.30 | |
| Local Business License Tax | $0.15 | |
| **Other Fees & Monthly Charges** | | **$2.91** |
| State Franchise Recovery | $0.02 | |
| County Franchise Recovery | $0.07 | |
| Federal Universal Service Fund | $1.79 | |
| Cost Recovery Fee | $0.47 | |
| Property Surcharge | $0.44 | |
| Administrative Expense Fee | $0.12 | |
| | | **$11.50** |

#### TLC VISION   149382727   CenturyLink Total Advantage FE

| Current gross charges | | $1,556.45 |
|---|---|---|
| Discounts, Promotions & Fees | | $0.55 |
| **Government Fees and Taxes** | | **$240.54** |
| State and Local Taxes | $71.55 | |
| Gross Receipts | $2.17 | |
| Illinois Universal Service | $0.16 | |
| FL Comm Serv Taxes | $144.95 | |
| MT Telecom Excise Tax | $0.01 | |
| Local Business License Tax | $21.70 | |
| **Other Fees & Monthly Charges** | | **$554.01** |
| PUC Fee | $0.01 | |
| State Franchise Recovery | $2.32 | |
| County Franchise Recovery | $3.98 | |
| City Franchise Recovery | $11.56 | |



June 03, 2020                 TLC VISION CORP
Invoice 1492888727           Account: 70635728

**Your Account Balance    (continued)**

**Current Net Charges    (continued)**

TLC VISION CORP  70635729       Secondary   Account

3221 DERRY RD #3
PO BOX 13568
CHESTERFIELD, MO  63017
Main Telephone Number:  905-602-2020

TLC VISION  149382727   CenturyLink Total Advantage FE

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $339.96 |
| Cost Recovery Fee | $88.97 |
| Property Surcharge | $84.40 |
| Administrative Expense Fee | $22.81 |
| | **$2,351.55** |

| | |
|---|---|
| **Total TLC VISION CORP Current Net Charges** | **$3,100.94** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $2,831.80 |
| Transfer to PRIM Acc  - 5/3/2020 | -$2,831.80 |

TLC VISION EYE CENTER  83744271       Secondary   Account

437 5TH AVE
NEW YORK, NY  10016
Main Telephone Number:  212-588-0200

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |



June 03, 2020    TLC VISION CORP
Invoice 1492888727    Account: 70635728

Page 8 of 18

## Invoice Group - Summary of Charges

| Account# Name | Total Current Charges | Previous Balance | Payments | Taxes | Discounts, Promotions, Surcharges | Adjustments | Total Due |
|---|---|---|---|---|---|---|---|
| 70635728 | $0.00 | $5,069.10 | $0.00 | $0.00 | $0.00 | $2,831.80 | $7,900.90 |
| TLC VISION CORP | | | | | | | |
| 70635729 | $2,132.56 | $2,831.80 | $0.00 | $967.83 | $0.55 | -$2,831.80 | $3,100.94 |
| TLC VISION CORP | | | | | | | |
| 83744271 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TLC VISION EYE CENTER | | | | | | | |
| **3 accounts** | **$2,132.56** | **$7,900.90** | **$0.00** | **$967.83** | **$0.55** | **$0.00** | **$11,001.84** |



June 03, 2020                TLC VISION CORP
Invoice 1492888727          Account: 70635728

Page 9 of 18

**Discounts, Promotions and Fees Report**

TLC VISION CORP  70635729    Secondary

TLC VISION  149382727  CenturyLink Total Advantage FE

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Payphone Fee | 1 | $0.55 |
| **Subtotal** | | **$0.55** |
| **Total TLC VISION CORP** | | **$0.55** |



June 03, 2020
Invoice 1492888727

TLC VISION CORP
Account: 70635728

Page 10 of 18

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $488.00 | $0.00 | $0.00 | $488.00 |
| Inbound Dedicated | 3,387 | 22477:24 | $793.73 | $0.00 | $0.55 | $794.28 |
| Equipment/Other Charges | 0 | :00 | $324.91 | $0.00 | $0.00 | $324.91 |
| Outbound Switched | 29 | 51:18 | $2.99 | $0.00 | $0.00 | $2.99 |
| Inbound Switched | 357 | 6437:42 | $323.72 | $0.00 | $0.00 | $323.72 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| Contact Center | 0 | :00 | $49.21 | $0.00 | $0.00 | $49.21 |
| | **3,773** | **28966:24** | **$2,132.56** | **$0.00** | **$0.55** | **$2,133.11** |

TLC VISION CORP   70635729     Secondary

MEMPHIS IF (TLC) 129804140

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLCHQ_VOICE 130235362

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Contact Center | 0 | :00 | $49.21 | $0.00 | $0.00 | $49.21 |
| | **0** | **:00** | **$49.21** | **$0.00** | **$0.00** | **$49.21** |

TLC01 130382776

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Outbound Switched | 1 | :48 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **1** | **:48** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLC93 130383063

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



June 03, 2020          TLC VISION CORP
Invoice 1492888727     Account: 70635728

## Service Summary  (continued)

TLC VISION CORP   70635729     Secondary

### COLUMBIA, SC 130788015

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC49 134114530

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### RALEIGH II 135562989

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### KENNESAW 135825083

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC50 136037607

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| Outbound Switched | 23 | 38:12 | $2.28 | $0.00 | $0.00 | $2.28 |
| | **23** | **38:12** | **$10.26** | **$0.00** | **$0.00** | **$10.26** |

### TLC35 136824132

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $488.00 | $0.00 | $0.00 | $488.00 |
| | **0** | **:00** | **$488.00** | **$0.00** | **$0.00** | **$488.00** |

### ELMWOOD PARK, NJ 137474933

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



June 03, 2020
Invoice 1492888727

TLC VISION CORP
Account: 70635728

Page 12 of 18

## Service Summary  (continued)

TLC VISION CORP   70635729      Secondary

### TLC84 140011790

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### ST. LOUIS CENTER, MO 140591293

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC VISION CORP RICHMOND VA 140591295

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC20 140741790

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FAIRFIELD, CT 140742426

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| Outbound Switched | 1 | 1:42 | $0.06 | $0.00 | $0.00 | $0.06 |
| | **1** | **1:42** | **$8.04** | **$0.00** | **$0.00** | **$8.04** |

### TLC48 141670398

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Outbound Switched | 2 | 7:36 | $0.49 | $0.00 | $0.00 | $0.49 |
| | **2** | **7:36** | **$0.49** | **$0.00** | **$0.00** | **$0.49** |



June 03, 2020
Invoice 1492888727

TLC VISION CORP
Account: 70635728

Page 13 of 18

## Service Summary  (continued)

TLC VISION CORP   70635729   Secondary

### TAMPA FL 144572784

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC47 146143742

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC72 146740216

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### TLC VISION WHITE PLAINS 147407222

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| Outbound Switched | 2 | 3:00 | $0.16 | $0.00 | $0.00 | $0.16 |
| | **2** | **3:00** | **$8.14** | **$0.00** | **$0.00** | **$8.14** |

### TLC VISION 149382727

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 3,387 | 22477:24 | $793.73 | $0.00 | $0.55 | $794.28 |
| Equipment/Other Charges | 0 | :00 | $289.00 | $0.00 | $0.00 | $289.00 |
| Inbound Switched | 357 | 6437:42 | $323.72 | $0.00 | $0.00 | $323.72 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| | **3,744** | **28915:06** | **$1,556.45** | **$0.00** | **$0.55** | **$1,557.00** |



June 03, 2020
Invoice 1492888727

TLC VISION CORP
Account: 70635728

Page 14 of 18

**12-Month Review Of Spending**

All accounts

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | JUN | $2,935.71 |
| 2019 | JUL | $3,133.37 |
| 2019 | AUG | $3,158.93 |
| 2019 | SEP | $3,481.34 |
| 2019 | OCT | $3,298.09 |
| 2019 | NOV | $3,039.74 |
| 2019 | DEC | $3,227.49 |
| 2020 | JAN | $2,862.13 |
| 2020 | FEB | $3,017.74 |
| 2020 | MAR | $2,730.66 |
| 2020 | APR | $2,338.44 |
| 2020 | MAY | $2,831.80 |
| 2020 | JUN | $3,100.94 |



June 03, 2020
Invoice 1492888727

TLC VISION CORP
Account: 70635728

Page 15 of 18

**12-Month Review Of Spending (continued)**

TLC VISION CORP   70635728   Primary

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | JUN | $0.00 |
| 2019 | JUL | $0.00 |
| 2019 | AUG | $0.00 |
| 2019 | SEP | $0.00 |
| 2019 | OCT | $0.00 |
| 2019 | NOV | $0.00 |
| 2019 | DEC | $0.00 |
| 2020 | JAN | $0.00 |
| 2020 | FEB | $0.00 |
| 2020 | MAR | $0.00 |
| 2020 | APR | $0.00 |
| 2020 | MAY | $0.00 |



June 03, 2020
Invoice 1492888727

TLC VISION CORP
Account: 70635728

Page 16 of 18

**Custom Reports**

| Report | starts on page |
|---|---|
| Usage Summary | 17 |

**Service Detail**



June 03, 2020
Invoice 1492888727

TLC VISION CORP
Account: 70635728

## Usage Summary Reports

TLC VISION CORP  70635729  Secondary

TLC01  130382776  CenturyLink Total Advantage FE

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 1 | :48 | $0.00 |
| | **1** | **:48** | **$0.00** |

TLC50  136037607  CenturyLink Total Advantage FE

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 3 | 9:36 | $0.49 |
| 1+ INTRALATA | 17 | 22:54 | $1.43 |
| 1+ INTRASTATE | 3 | 5:42 | $0.36 |
| | **23** | **38:12** | **$2.28** |

FAIRFIELD, CT  140742426  CenturyLink Total Advantage FE

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTRALATA | 1 | 1:42 | $0.06 |
| | **1** | **1:42** | **$0.06** |

TLC48  141670398  CenturyLink Total Advantage FE

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTRASTATE | 2 | 7:36 | $0.49 |
| | **2** | **7:36** | **$0.49** |

TLC VISION WHITE PLAINS  147407222  CenturyLink Total Advantage FE

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTRASTATE | 2 | 3:00 | $0.16 |
| | **2** | **3:00** | **$0.16** |

TLC VISION  149382727  CenturyLink Total Advantage FE

**Inbound Dedicated Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 62 | 87:06 | $4.61 |
| Total Summary | NITE | 25 | 93:18 | $4.75 |
| Subtotal | | 87 | 180:24 | $9.36 |
| | | **87** | **180:24** | **$9.36** |



June 03, 2020
Invoice 1492888727

TLC VISION CORP
Account: 70635728

Page 18 of 18

**Usage Summary Reports  (continued)**

TLC VISION CORP  70635729  Secondary

TLC VISION  149382727  CenturyLink Total Advantage FE

**Inbound Dedicated Int'l Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DOMINICAN RP | 1 | :30 | $0.07 |
| | **1** | **:30** | **$0.07** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 3,169 | 21297:36 | $754.38 |
| DED 8XX INTRALATA | 25 | 208:18 | $6.24 |
| DED 8XX INTRASTATE | 105 | 790:36 | $23.68 |
| SW 8XX INTERSTATE | 342 | 6220:00 | $317.49 |
| SW 8XX INTRALATA | 10 | 146:00 | $4.02 |
| SW 8XX INTRASTATE | 5 | 71:42 | $2.21 |
| | **3,656** | **28734:12** | **$1,108.02** |



July 03, 2020
Invoice: 1494679254
Billing Cycle: 717-23

Page 1 of 17

TLC VISION CORP
Account #     70635728
Phone #     905-602-2020
80

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$11,001.84** |
| No Payments Received | |
| Balance Forward | $11,001.84 |
| **Current Charges** | |
| Current Gross Charges | $2,223.43 |
| Government Fees & Taxes | $334.49 |
| Other Fees & Monthly Charges | $853.67 |
| Current Net Charges | $3,411.59 |
| **Amount Due** | **$14,413.43** |

Thank you for choosing CenturyLink Communications, LLC.

Keep an eye out for a letter from us detailing improvements
to your billing and invoice experience - see page 2 for more
information.

Enroll in the CenturyLink Business Referral Program. It's a
Win - Win.  Refer and receive rewards. When you refer a
qualifying business that makes a purchase of a CenturyLink
product you are eligible to earn cash rewards for yourself !
The more businesses you refer the more you can earn! To
learn more, visit
www.centurylinkbusinessreferralprogram.com.

We are contacting you to advise you of an upcoming change
in the service that impacts new customers. CenturyLink will
no longer be offering Core Connect Enterprise and Managed
Office to new customers. As an existing customer, your
service will remain unchanged through the end of your
contract date. If you are approaching the end of your
contract, renewals will be also supported. If you have any
questions, please contact your Account Representative. If
you do not know your Account representative, contact us at
800-871-9244.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 8 |
| Service Summary | 9 |
| 12-Month Review of Spending | 13 |
| Custom Reports | 16 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1494679254** |
| **Account Number** | **70635728** |
| **Amount Due** | **$14,413.43** |
| Amount Paid: | $_____ _____ |

Payment Due for New Charges
August 02, 2020,
unless your contract states otherwise.

**Please Send Payment to:**

TLC VISION CORP
1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL 33401

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1494679254070635728611110000341159000014413430

 CenturyLink™

July 03, 2020
Invoice 1494679254

TLC VISION CORP
Account: 70635728

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•    Your name and account number
•    Dollar amount of the dispute and billing date
•    Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



July 03, 2020                TLC VISION CORP
Invoice 1494679254          Account: 70635728

Page 3 of 17

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| TLC VISION CORP  70635728    Primary | $0.00 |
| TLC VISION CORP  70635729    Secondary | $2,223.43 |
| TLC VISION EYE CENTER  83744271    Secondary | $0.00 |
| | **$2,223.43** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $151.88 |
| Gross Receipts | $4.68 |
| Illinois Universal Service | $0.25 |
| FL Comm Serv Taxes | $144.18 |
| MT Telecom Excise Tax | $0.05 |
| MO Deaf Relay Svc & Equip Fee | $0.36 |
| Local Business License Tax | $33.09 |
| | **$334.49** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| PUC Fee | $0.03 |
| Texas Universal Service Fund | $0.05 |
| Oregon Universal Service Fund | $0.16 |
| Wisconsin Universal Serv Fund | $0.35 |
| WI Remainder Assessment | $0.01 |
| Wisconsin TEACH-UW-DPI | $0.09 |
| Texas Recovery Surcharge | $0.01 |
| State Franchise Recovery | $4.44 |
| County Franchise Recovery | $6.05 |
| City Franchise Recovery | $17.43 |
| Federal Universal Service Fund | $576.67 |
| Cost Recovery Fee | $111.43 |
| Property Surcharge | $108.40 |
| Administrative Expense Fee | $28.55 |
| | **$853.67** |
| **Current Net Charges** | **$3,411.59** |
| **Previous Balance** | **$11,001.84** |
| **Payments Received** | **$0.00** |
| **Amount Due** | **$14,413.43** |

TLC VISION CORP  70635728    Primary  Account

1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL  33401
Main Telephone Number:  905-602-2020

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $7,900.90 |
| Transfer from SubAcc  - 6/3/2020 | $3,100.94 |

 CenturyLink™

July 03, 2020          TLC VISION CORP
Invoice 1494679254    Account: 70635728

Page 4 of 17

**Your Account Balance   (continued)**

TLC VISION CORP  70635729        Secondary   Account

3221 DERRY RD #3
PO BOX 13568
CHESTERFIELD, MO  63017
Main Telephone Number:  905-602-2020

**Current Net Charges**

TLCHQ_VOICE    130235362    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $6.88 |
| **Government Fees and Taxes** | **$0.36** |
| Local Business License Tax | $0.36 |
| **Other Fees & Monthly Charges** | **$0.07** |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.06 |
| | **$7.31** |

TLC93    130383063    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.23** |
| State and Local Taxes | $0.15 |
| Local Business License Tax | $0.08 |
| **Other Fees & Monthly Charges** | **$1.75** |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| Federal Universal Service Fund | $1.20 |
| Cost Recovery Fee | $0.23 |
| Property Surcharge | $0.22 |
| Administrative Expense Fee | $0.06 |
| | **$5.97** |

TLC49    134114530    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $7.95 |
| **Government Fees and Taxes** | **$0.49** |
| State and Local Taxes | $0.41 |
| Local Business License Tax | $0.08 |
| **Other Fees & Monthly Charges** | **$3.05** |
| PUC Fee | $0.01 |
| Oregon Universal Service Fund | $0.16 |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.05 |
| City Franchise Recovery | $0.19 |
| Federal Universal Service Fund | $1.85 |
| Cost Recovery Fee | $0.35 |
| Property Surcharge | $0.34 |
| Administrative Expense Fee | $0.09 |
| | **$11.49** |

TLC50    136037607    CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $9.74 |
| **Government Fees and Taxes** | **$0.60** |
| State and Local Taxes | $0.44 |
| Local Business License Tax | $0.16 |



July 03, 2020            TLC VISION CORP
Invoice 1494679254      Account: 70635728

**Your Account Balance    (continued)**
  Current Net Charges    (continued)

TLC VISION CORP   70635729      Secondary   Account

TLC50    136037607    CenturyLink Total Advantage FE

| Other Fees & Monthly Charges | | **$3.66** |
|---|---|---|
| Texas Universal Service Fund | $0.05 | |
| Texas Recovery Surcharge | $0.01 | |
| State Franchise Recovery | $0.02 | |
| County Franchise Recovery | $0.07 | |
| Federal Universal Service Fund | $2.46 | |
| Cost Recovery Fee | $0.48 | |
| Property Surcharge | $0.45 | |
| Administrative Expense Fee | $0.12 | |
| | | **$14.00** |

TLC35    136824132    CenturyLink Total Advantage FE

| Current gross charges | | $488.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$69.24** |
| State and Local Taxes | $58.41 | |
| Gross Receipts | $1.32 | |
| MO Deaf Relay Svc & Equip Fee | $0.36 | |
| Local Business License Tax | $9.15 | |
| **Other Fees & Monthly Charges** | | **$105.74** |
| State Franchise Recovery | $1.37 | |
| County Franchise Recovery | $1.60 | |
| Federal Universal Service Fund | $70.06 | |
| Cost Recovery Fee | $13.62 | |
| Property Surcharge | $15.61 | |
| Administrative Expense Fee | $3.48 | |
| | | **$662.98** |

FAIRFIELD, CT    140742426    CenturyLink Total Advantage FE

| Current gross charges | | $12.33 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.81** |
| State and Local Taxes | $0.65 | |
| Local Business License Tax | $0.16 | |
| **Other Fees & Monthly Charges** | | **$4.74** |
| State Franchise Recovery | $0.02 | |
| County Franchise Recovery | $0.09 | |
| Federal Universal Service Fund | $3.25 | |
| Cost Recovery Fee | $0.63 | |
| Property Surcharge | $0.59 | |
| Administrative Expense Fee | $0.16 | |
| | | **$17.88** |

TLC48    141670398    CenturyLink Total Advantage FE

| Current gross charges | | $8.51 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.50** |
| State and Local Taxes | $0.50 | |
| **Other Fees & Monthly Charges** | | **$0.75** |
| Wisconsin Universal Serv Fund | $0.35 | |
| WI Remainder Assessment | $0.01 | |



## Your Account Balance    (continued)
### Current Net Charges    (continued)

TLC VISION CORP   70635729        Secondary   Account

3221 DERRY RD #3
PO BOX 13568
CHESTERFIELD, MO  63017
Main Telephone Number:  905-602-2020

TLC48   141670398   CenturyLink Total Advantage FE

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Wisconsin TEACH-UW-DPI | $0.09 |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $0.20 |
| Cost Recovery Fee | $0.04 |
| Property Surcharge | $0.04 |
| Administrative Expense Fee | $0.01 |
| | **$9.76** |

TLC72   146740216   CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $7.54 |
| **Government Fees and Taxes** | **$0.58** |
| State and Local Taxes | $0.50 |
| Local Business License Tax | $0.08 |
| **Other Fees & Monthly Charges** | **$2.79** |
| State Franchise Recovery | $0.01 |
| County Franchise Recovery | $0.03 |
| City Franchise Recovery | $0.18 |
| Federal Universal Service Fund | $1.80 |
| Cost Recovery Fee | $0.35 |
| Property Surcharge | $0.33 |
| Administrative Expense Fee | $0.09 |
| | **$10.91** |

TLC VISION WHITE PLAINS   147407222   CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $10.36 |
| **Government Fees and Taxes** | **$0.77** |
| State and Local Taxes | $0.61 |
| Local Business License Tax | $0.16 |
| **Other Fees & Monthly Charges** | **$3.68** |
| State Franchise Recovery | $0.02 |
| County Franchise Recovery | $0.07 |
| City Franchise Recovery | $0.02 |
| Federal Universal Service Fund | $2.50 |
| Cost Recovery Fee | $0.49 |
| Property Surcharge | $0.46 |
| Administrative Expense Fee | $0.12 |
| | **$14.81** |

TLC VISION   149382727   CenturyLink Total Advantage FE

| | |
|---|---|
| Current gross charges | $1,668.13 |
| **Government Fees and Taxes** | **$260.91** |
| State and Local Taxes | $90.21 |
| Gross Receipts | $3.36 |
| Illinois Universal Service | $0.25 |



July 03, 2020                    TLC VISION CORP
Invoice 1494679254              Account: 70635728

## Your Account Balance    (continued)
### Current Net Charges    (continued)

TLC VISION CORP   70635729        Secondary   Account

3221 DERRY RD #3
PO BOX 13568
CHESTERFIELD, MO  63017
Main Telephone Number:  905-602-2020

TLC VISION   149382727   CenturyLink Total Advantage FE

**Government Fees and Taxes    (continued)**

| | |
|---|---|
| FL Comm Serv Taxes | $144.18 |
| MT Telecom Excise Tax | $0.05 |
| Local Business License Tax | $22.86 |

| **Other Fees & Monthly Charges** | **$727.44** |
|---|---|
| PUC Fee | $0.02 |
| State Franchise Recovery | $2.97 |
| County Franchise Recovery | $4.05 |
| City Franchise Recovery | $17.03 |
| Federal Universal Service Fund | $493.35 |
| Cost Recovery Fee | $95.24 |
| Property Surcharge | $90.36 |
| Administrative Expense Fee | $24.42 |
| | **$2,656.48** |

| **Total TLC VISION CORP Current Net Charges** | **$3,411.59** |
|---|---|

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $3,100.94 |
| Transfer to PRIM Acc  - 6/3/2020 | -$3,100.94 |

TLC VISION EYE CENTER  83744271        Secondary   Account

437 5TH AVE
NEW YORK, NY  10016
Main Telephone Number:  212-588-0200

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |



July 03, 2020                    TLC VISION CORP
Invoice 1494679254              Account: 70635728

Page 8 of 17

## Invoice Group - Summary of Charges

| Account#<br>Name | Total Current<br>Charges | Previous<br>Balance | Payments | Taxes | Discounts,<br>Promotions,<br>Surcharges | Adjustments | Total<br>Due |
|---|---|---|---|---|---|---|---|
| 70635728 | $0.00 | $7,900.90 | $0.00 | $0.00 | $0.00 | $3,100.94 | $11,001.84 |
| TLC VISION CORP | | | | | | | |
| 70635729 | $2,223.43 | $3,100.94 | $0.00 | $1,188.16 | $0.00 | -$3,100.94 | $3,411.59 |
| TLC VISION CORP | | | | | | | |
| 83744271 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TLC VISION EYE CENTER | | | | | | | |
| **3 accounts** | **$2,223.43** | **$11,001.84** | **$0.00** | **$1,188.16** | **$0.00** | **$0.00** | **$14,413.43** |



July 03, 2020                   TLC VISION CORP
Invoice 1494679254             Account: 70635728

Page 9 of 17

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $488.00 | $0.00 | $0.00 | $488.00 |
| Inbound Dedicated | 4,028 | 21298:00 | $751.87 | $0.00 | $0.00 | $751.87 |
| Equipment/Other Charges | 0 | :00 | $324.91 | $0.00 | $0.00 | $324.91 |
| Outbound Switched | 165 | 476:30 | $24.51 | $0.00 | $0.00 | $24.51 |
| Inbound Switched | 431 | 9498:06 | $477.26 | $0.00 | $0.00 | $477.26 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| Contact Center | 0 | :00 | $6.88 | $0.00 | $0.00 | $6.88 |
| | **4,624** | **31272:36** | **$2,223.43** | **$0.00** | **$0.00** | **$2,223.43** |

TLC VISION CORP  70635729     Secondary

MEMPHIS IF (TLC) 129804140

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLCHQ_VOICE 130235362

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Contact Center | 0 | :00 | $6.88 | $0.00 | $0.00 | $6.88 |
| | **0** | **:00** | **$6.88** | **$0.00** | **$0.00** | **$6.88** |

TLC93 130383063

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

COLUMBIA, SC 130788015

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLC49 134114530

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |



July 03, 2020
Invoice 1494679254

TLC VISION CORP
Account: 70635728

Page 10 of 17

## Service Summary  (continued)

TLC VISION CORP   70635729      Secondary

### TLC49 134114530

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Outbound Switched | 52 | 101:36 | $3.96 | $0.00 | $0.00 | $3.96 |
| | **52** | **101:36** | **$7.95** | **$0.00** | **$0.00** | **$7.95** |

### RALEIGH II 135562989

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### KENNESAW 135825083

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC50 136037607

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| Outbound Switched | 16 | 28:42 | $1.76 | $0.00 | $0.00 | $1.76 |
| | **16** | **28:42** | **$9.74** | **$0.00** | **$0.00** | **$9.74** |

### TLC35 136824132

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $488.00 | $0.00 | $0.00 | $488.00 |
| | **0** | **:00** | **$488.00** | **$0.00** | **$0.00** | **$488.00** |

### ELMWOOD PARK, NJ 137474933

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC84 140011790

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



**Service Summary  (continued)**

TLC VISION CORP   70635729      Secondary

ST. LOUIS CENTER, MO 140591293

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLC VISION CORP RICHMOND VA 140591295

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLC20 140741790

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

FAIRFIELD, CT 140742426

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| Outbound Switched | 48 | 100:24 | $4.35 | $0.00 | $0.00 | $4.35 |
| | **48** | **100:24** | **$12.33** | **$0.00** | **$0.00** | **$12.33** |

TLC48 141670398

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Outbound Switched | 26 | 134:06 | $8.51 | $0.00 | $0.00 | $8.51 |
| | **26** | **134:06** | **$8.51** | **$0.00** | **$0.00** | **$8.51** |

TAMPA FL 144572784

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



July 03, 2020
Invoice 1494679254

TLC VISION CORP
Account: 70635728

Page 12 of 17

## Service Summary (continued)

TLC VISION CORP  70635729    Secondary

### TLC47 146143742

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TLC72 146740216

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| Outbound Switched | 12 | 67:18 | $3.55 | $0.00 | $0.00 | $3.55 |
| | **12** | **67:18** | **$7.54** | **$0.00** | **$0.00** | **$7.54** |

### TLC VISION WHITE PLAINS 147407222

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| Outbound Switched | 11 | 44:24 | $2.38 | $0.00 | $0.00 | $2.38 |
| | **11** | **44:24** | **$10.36** | **$0.00** | **$0.00** | **$10.36** |

### TLC VISION 149382727

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 4,028 | 21298:00 | $751.87 | $0.00 | $0.00 | $751.87 |
| Equipment/Other Charges | 0 | :00 | $289.00 | $0.00 | $0.00 | $289.00 |
| Inbound Switched | 431 | 9498:06 | $477.26 | $0.00 | $0.00 | $477.26 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| | **4,459** | **30796:06** | **$1,668.13** | **$0.00** | **$0.00** | **$1,668.13** |



July 03, 2020
Invoice 1494679254

TLC VISION CORP
Account: 70635728

Page 13 of 17

**12-Month Review Of Spending**

All accounts

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | JUL | $3,133.37 |
| 2019 | AUG | $3,158.93 |
| 2019 | SEP | $3,481.34 |
| 2019 | OCT | $3,298.09 |
| 2019 | NOV | $3,039.74 |
| 2019 | DEC | $3,227.49 |
| 2020 | JAN | $2,862.13 |
| 2020 | FEB | $3,017.74 |
| 2020 | MAR | $2,730.66 |
| 2020 | APR | $2,338.44 |
| 2020 | MAY | $2,831.80 |
| 2020 | JUN | $3,100.94 |
| 2020 | JUL | $3,411.59 |



July 03, 2020
Invoice 1494679254

TLC VISION CORP
Account: 70635728

Page 14 of 17

**12-Month Review Of Spending (continued)**

TLC VISION CORP   70635728   Primary

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | JUL | $0.00 |
| 2019 | AUG | $0.00 |
| 2019 | SEP | $0.00 |
| 2019 | OCT | $0.00 |
| 2019 | NOV | $0.00 |
| 2019 | DEC | $0.00 |
| 2020 | JAN | $0.00 |
| 2020 | FEB | $0.00 |
| 2020 | MAR | $0.00 |
| 2020 | APR | $0.00 |
| 2020 | MAY | $0.00 |
| 2020 | JUN | $0.00 |



July 03, 2020                    TLC VISION CORP
Invoice 1494679254              Account: 70635728

Page 15 of 17

**Custom Reports**

| Report | starts on page |
|---|---|
| Usage Summary | 16 |

**Service Detail**

 CenturyLink™

July 03, 2020
Invoice 1494679254

TLC VISION CORP
Account: 70635728

## Usage Summary Reports

TLC VISION CORP  70635729  Secondary

TLC49  134114530  CenturyLink Total Advantage FE

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 17 | 52:12 | $2.08 |
| 1+ INTRALATA | 20 | 34:30 | $1.33 |
| 1+ INTRASTATE | 13 | 13:36 | $0.52 |
| SW/DED INTRALATA | 2 | 1:18 | $0.03 |
| | **52** | **101:36** | **$3.96** |

TLC50  136037607  CenturyLink Total Advantage FE

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 1 | 3:30 | $0.18 |
| 1+ INTRALATA | 14 | 24:36 | $1.54 |
| 1+ INTRASTATE | 1 | :36 | $0.04 |
| | **16** | **28:42** | **$1.76** |

FAIRFIELD, CT  140742426  CenturyLink Total Advantage FE

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 5 | 54:42 | $2.79 |
| 1+ INTRALATA | 43 | 45:42 | $1.56 |
| | **48** | **100:24** | **$4.35** |

TLC48  141670398  CenturyLink Total Advantage FE

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 3 | 13:30 | $0.68 |
| 1+ INTRALATA | 11 | 72:48 | $4.74 |
| 1+ INTRASTATE | 12 | 47:48 | $3.09 |
| | **26** | **134:06** | **$8.51** |

TLC72  146740216  CenturyLink Total Advantage FE

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 7 | 37:24 | $1.92 |
| 1+ INTRALATA | 5 | 29:54 | $1.63 |
| | **12** | **67:18** | **$3.55** |



July 03, 2020                    TLC VISION CORP
Invoice 1494679254              Account: 70635728

Page 17 of 17

## Usage Summary Reports  (continued)

TLC VISION CORP  70635729  Secondary

TLC VISION WHITE PLAINS  147407222  CenturyLink Total Advantage FE

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 2 | 5:42 | $0.29 |
| 1+ INTRALATA | 7 | 27:48 | $1.50 |
| 1+ INTRASTATE | 2 | 10:54 | $0.59 |
| | **11** | **44:24** | **$2.38** |

TLC VISION   149382727  CenturyLink Total Advantage FE

### Inbound Switched Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 1 | 1:00 | $0.07 |
| Subtotal | | 1 | 1:00 | $0.07 |
| | | **1** | **1:00** | **$0.07** |

### Inbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 38 | 56:48 | $2.98 |
| Total Summary | NITE | 15 | 87:36 | $4.42 |
| Subtotal | | 53 | 144:24 | $7.40 |
| | | **53** | **144:24** | **$7.40** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 3,808 | 20166:42 | $714.91 |
| DED 8XX INTRALATA | 22 | 216:12 | $6.47 |
| DED 8XX INTRASTATE | 145 | 770:42 | $23.09 |
| SW 8XX INTERSTATE | 414 | 9144:48 | $466.66 |
| SW 8XX INTRALATA | 9 | 207:48 | $6.35 |
| SW 8XX INTRASTATE | 7 | 144:30 | $4.18 |
| | **4,405** | **30650:42** | **$1,221.66** |



February 07, 2020
Invoice: 1485821203
Billing Cycle: 26-297

Page 1 of 23

TLC VISION
Account #    84205265
Phone #    905-602-2020
80

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Voice Over IP service Information and Inquiries
  1-877-878-7543

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---:|
| **Previous Balance** | **$1,124.77** |
| Payment(s) Received, Thank You | -$1,124.77 |
| Balance Forward | $0.00 |
| **Current Charges** | |
| Current Gross Charges | $935.86 |
| Government Fees & Taxes | $76.97 |
| Other Fees & Monthly Charges | $114.24 |
| Current Net Charges | $1,127.07 |
| **Amount Due** | **$1,127.07** |

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 5 |
| 12-Month Review of Spending | 6 |
| Custom Reports | 8 |
| Service Detail | 9 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---:|
| **Invoice Number** | **1485821203** |
| **Account Number** | **84205265** |
| **Amount Due** | **$1,127.07** |
| Amount Paid: | $_____ |

TLC VISION
1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL 33401

Payment Due for New Charges
March 08, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

148582120308420526531111000011270700001127076



February 07, 2020
Invoice 1485821203

TLC VISION
Account: 84205265

Page 2 of 23

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



February 07, 2020          TLC VISION
Invoice 1485821203        Account: 84205265

Page 3 of 23

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| TLC VISION  84205265 | $935.86 |
| | **$935.86** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $76.68 |
| Gross Receipts | $0.11 |
| FL Comm Serv Taxes | $0.18 |
| | **$76.97** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.43 |
| County Franchise Recovery | $0.25 |
| City Franchise Recovery | $5.23 |
| Federal Universal Service Fund | $68.88 |
| Cost Recovery Fee | $16.67 |
| Property Surcharge | $18.50 |
| Administrative Expense Fee | $4.28 |
| | **$114.24** |

| | |
|---|---|
| **Current Net Charges** | **$1,127.07** |
| **Previous Balance** | **$1,124.77** |
| **Payments Received** | **-$1,124.77** |
| **Amount Due** | **$1,127.07** |

**Current Net Charges**

TLC59    146988738    CenturyLink Total Advantage M

| | | |
|---|---|---|
| Current gross charges | | $4.98 |
| **Government Fees and Taxes** | | **$0.11** |
| Gross Receipts | $0.11 | |
| **Other Fees & Monthly Charges** | | **$0.64** |
| State Franchise Recovery | $0.15 | |
| County Franchise Recovery | $0.25 | |
| Federal Universal Service Fund | $0.16 | |
| Cost Recovery Fee | $0.04 | |
| Property Surcharge | $0.03 | |
| Administrative Expense Fee | $0.01 | |
| | | **$5.73** |

TLC74    147122084    CenturyLink Total Advantage M

| | | |
|---|---|---|
| Current gross charges | | $930.88 |
| **Government Fees and Taxes** | | **$76.86** |
| State and Local Taxes | $76.68 | |
| FL Comm Serv Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$113.60** |
| State Franchise Recovery | $0.28 | |
| City Franchise Recovery | $5.23 | |



February 07, 2020
Invoice 1485821203

TLC VISION
Account: 84205265

Page 4 of 23

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

TLC74    147122084    CenturyLink Total Advantage M

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $68.72 |
| Cost Recovery Fee | $16.63 |
| Property Surcharge | $18.47 |
| Administrative Expense Fee | $4.27 |
| | **$1,121.34** |

| | |
|---|---|
| **Total TLC VISION Current Net Charges** | **$1,127.07** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $1,124.77 |
| Payment Received  - 2/3/2020  Thank You! | -$1,124.77 |



February 07, 2020          TLC VISION
Invoice 1485821203        Account: 84205265

Page 5 of 23

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $929.88 | $0.00 | $0.00 | $929.88 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Outbound Switched | 423 | 1020:00 | $4.98 | $0.00 | $0.00 | $4.98 |
| Inbound Switched | 1 | :30 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **424** | **1020:30** | **$935.86** | **$0.00** | **$0.00** | **$935.86** |

TLC VISION   84205265

TLC59 146988738

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Outbound Switched | 50 | 86:36 | $4.98 | $0.00 | $0.00 | $4.98 |
| | **50** | **86:36** | **$4.98** | **$0.00** | **$0.00** | **$4.98** |

TLC74 147122084

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $929.88 | $0.00 | $0.00 | $929.88 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Outbound Switched | 373 | 933:24 | $0.00 | $0.00 | $0.00 | $0.00 |
| Inbound Switched | 1 | :30 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **374** | **933:54** | **$930.88** | **$0.00** | **$0.00** | **$930.88** |



February 07, 2020
Invoice 1485821203

TLC VISION
Account: 84205265

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | FEB   | $2,148.37      |
| 2019 | MAR   | $1,521.00      |
| 2019 | APR   | $1,116.44      |
| 2019 | MAY   | $1,119.47      |
| 2019 | JUN   | $1,119.22      |
| 2019 | JUL   | $1,131.33      |
| 2019 | AUG   | $1,135.16      |
| 2019 | SEP   | $1,136.37      |
| 2019 | OCT   | $1,139.84      |
| 2019 | NOV   | $1,142.45      |
| 2019 | DEC   | $1,143.75      |
| 2020 | JAN   | $1,124.77      |
| 2020 | FEB   | $1,127.07      |



February 07, 2020          TLC VISION
Invoice 1485821203        Account: 84205265

**Custom Reports**

| Report | starts on page |
|---|---|
| Usage Summary | 8 |

**Service Detail**

| | |
|---|---|
| Dedicated Services | 9 |
| TLC VISION | 9 |
| TLC74 | 9 |
| Equipment/Other Charges | 10 |
| TLC VISION | 10 |
| TLC59 | 10 |
| TLC74 | 10 |
| Outbound Switched | 11 |
| TLC VISION | 11 |
| TLC59 | 11 |
| TLC74 | 12 |
| Inbound Switched | 23 |
| TLC VISION | 23 |
| TLC74 | 23 |



February 07, 2020          TLC VISION
Invoice 1485821203        Account: 84205265

Page 8 of 23

## Usage Summary Reports
TLC59  146988738  CenturyLink Total Advantage M

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 8 | 10:24 | $0.62 |
| 1+ INTRASTATE | 42 | 76:12 | $4.36 |
| | **50** | **86:36** | **$4.98** |

TLC74  147122084  CenturyLink Total Advantage M

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 137 | 601:48 | $0.00 |
| 1+ INTRALATA | 166 | 235:36 | $0.00 |
| 1+ INTRASTATE | 70 | 96:00 | $0.00 |
| SW 8XX INTERSTATE | 1 | :30 | $0.00 |
| | **374** | **933:54** | **$0.00** |



February 07, 2020
Invoice 1485821203

TLC VISION
Account: 84205265

Page 9 of 23

## Service Detail - Dedicated Services

**TLC74  147122084**

**IP Solutions**

1133 WESTCHESTER AVE, WHITE PLAINS, NY

Circuit ID: DS1IT-16187947

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1536 Kbps Internet IQ Port | 1 | 1/8/2020 - 2/7/2020 | | $250.00 |
| DS-1 CenturyLink Loop | 1 | 2/8/2020 - 3/7/2020 | | $235.00 |
| **Subtotal** | | | **$0.00** | **$485.00** |

**Internet Protocol Services**

Dedicated Internet Access

Circuit ID: IM-28428453 IP Address:

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| Pro Configuration | | 1 | 1/8/2020 - 2/7/2020 | | $25.00 |
| **Subtotal** | | | | **$0.00** | **$25.00** |

**Voice Over IP**

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Managed VoIP - Office Enhanced - 00292408 | 1 | 1/8/2020 - 2/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292409 | 1 | 1/8/2020 - 2/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292410 | 1 | 1/8/2020 - 2/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292411 | 1 | 1/8/2020 - 2/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292412 | 1 | 1/8/2020 - 2/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292413 | 1 | 1/8/2020 - 2/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292414 | 1 | 1/8/2020 - 2/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292415 | 1 | 1/8/2020 - 2/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292416 | 1 | 1/8/2020 - 2/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292417 | 1 | 1/8/2020 - 2/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292418 | 1 | 1/8/2020 - 2/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292419 | 1 | 1/8/2020 - 2/7/2020 | | $34.99 |
| **Subtotal** | | | **$0.00** | **$419.88** |



February 07, 2020
Invoice 1485821203

TLC VISION
Account: 84205265

Page 10 of 23

**Service Detail - Equipment/Other Charges**

TLC59   146988738

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 1/8/2020 - 2/7/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$0.00** |

TLC74   147122084

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 1/8/2020 - 2/7/2020 | $0.00 | $1.00 |
| | | | **$0.00** | **$1.00** |

| **Net equipment/other charges  TLC VISION** | | | | **$1.00** |



February 07, 2020          TLC VISION
Invoice 1485821203        Account: 84205265

**Service Detail - Outbound Switched Usage**

TLC59  146988738

**301-881-2015 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/15/20 | 10:49a | 410-571-8743 | ANNAPOLIS,MD | 3:54 | $0.22 |
| 1/15/20 | 10:53a | 410-571-8743 | ANNAPOLIS,MD | 1:18 | $0.07 |
| 1/15/20 | 10:55a | 410-571-8743 | ANNAPOLIS,MD | 9:48 | $0.55 |
| 1/15/20 | 11:05a | 410-571-8743 | ANNAPOLIS,MD | 15:12 | $0.86 |
| 1/16/20 | 2:25p | 410-740-8626 | COLUMBIA,MD | 1:06 | $0.06 |
| 1/17/20 | 8:41a | 410-377-2044 | TOWSON,MD | :36 | $0.03 |
| 1/17/20 | 8:43a | 410-377-2044 | TOWSON,MD | 1:00 | $0.06 |
| 1/17/20 | 10:53a | 410-740-8626 | COLUMBIA,MD | 1:06 | $0.06 |
| 1/17/20 | 12:57p | 301-662-4044 | FREDERICK,MD | :48 | $0.05 |
| 1/18/20 | 12:40p | 410-740-8626 | COLUMBIA,MD | 1:00 | $0.06 |
| 1/20/20 | 12:17p | 301-696-1022 | FREDERICK,MD | :48 | $0.05 |
| 1/20/20 | 3:56p | 410-997-4498 | COLUMBIA,MD | :48 | $0.05 |
| 1/22/20 | 9:03a | 301-662-4044 | FREDERICK,MD | 1:00 | $0.06 |
| 1/22/20 | 9:17a | 301-228-2254 | FREDERICK,MD | :54 | $0.05 |
| 1/22/20 | 9:51a | 304-267-4004 | MARTINSBG,WV | :18 | $0.02 |
| 1/22/20 | 12:06p | 410-997-4498 | COLUMBIA,MD | :42 | $0.04 |
| 1/22/20 | 12:45p | 301-620-8729 | FREDERICK,MD | 8:30 | $0.48 |
| 1/22/20 | 12:59p | 301-668-2112 | FREDERICK,MD | 1:00 | $0.06 |
| 1/22/20 | 2:34p | 410-740-8626 | COLUMBIA,MD | :54 | $0.05 |
| 1/23/20 | 3:24p | 410-795-5648 | SYKESVILLE,MD | 1:00 | $0.06 |
| 1/24/20 | 10:55a | 410-740-8626 | COLUMBIA,MD | 1:24 | $0.08 |
| 1/28/20 | 1:54p | 410-740-8626 | COLUMBIA,MD | :54 | $0.05 |
| 1/28/20 | 1:56p | 410-740-8626 | COLUMBIA,MD | :54 | $0.05 |
| 1/29/20 | 4:51p | 410-381-3855 | COLUMBIA,MD | :54 | $0.05 |
| 1/30/20 | 1:30p | 410-752-7144 | BALTIMORE,MD | :48 | $0.05 |
| 1/31/20 | 4:26p | 410-740-8626 | COLUMBIA,MD | 1:12 | $0.07 |
| 2/1/20 | 12:18p | 301-663-8871 | FREDERICK,MD | 5:48 | $0.33 |
| 2/1/20 | 12:24p | 410-571-8743 | ANNAPOLIS,MD | 2:48 | $0.16 |
| 2/3/20 | 11:13a | 610-362-8559 | RIDLEYPARK,PA | 1:00 | $0.06 |
| 2/4/20 | 9:32a | 301-662-4044 | FREDERICK,MD | :48 | $0.05 |
| 2/4/20 | 11:23a | 240-420-8400 | HAGERSTOWN,MD | :42 | $0.04 |
| 2/4/20 | 5:16p | 808-442-9764 | MAUI,HI | 2:48 | $0.17 |
| 2/5/20 | 10:50a | 410-795-5648 | SYKESVILLE,MD | :54 | $0.05 |
| 2/5/20 | 11:48a | 301-810-5105 | BUCKEYSTN,MD | :18 | $0.02 |
| 2/5/20 | 11:50a | 301-810-5105 | BUCKEYSTN,MD | :18 | $0.02 |
| 2/5/20 | 11:56a | 301-810-5105 | BUCKEYSTN,MD | :18 | $0.02 |
| 2/5/20 | 12:02p | 301-810-5105 | BUCKEYSTN,MD | :18 | $0.02 |
| 2/5/20 | 12:08p | 301-810-5105 | BUCKEYSTN,MD | :18 | $0.02 |
| 2/5/20 | 12:14p | 301-810-5105 | BUCKEYSTN,MD | :18 | $0.02 |
| 2/5/20 | 2:51p | 410-795-5648 | SYKESVILLE,MD | :54 | $0.05 |
| 2/5/20 | 3:23p | 717-227-2031 | GLEN ROCK,PA | :54 | $0.05 |
| 2/5/20 | 4:20p | 717-367-6266 | ELIZABTHTN,PA | :42 | $0.04 |
| 2/6/20 | 11:06a | 717-227-2031 | GLEN ROCK,PA | :54 | $0.05 |
| 2/6/20 | 11:24a | 301-845-4324 | WALKERSVL,MD | :48 | $0.05 |
| 2/6/20 | 12:04p | 410-573-4949 | ANNAPOLIS,MD | :48 | $0.05 |



February 07, 2020
Invoice 1485821203

TLC VISION
Account: 84205265

Page 12 of 23

**Outbound Switched Usage  (continued)**

TLC59  146988738

**301-881-2015 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/6/20 | 2:52p | 410-876-0841 | WESTMINSTR,MD | 1:18 | $0.07 |
| 2/7/20 | 9:00a | 717-367-6266 | ELIZABTHTN,PA | 1:42 | $0.10 |
| 2/7/20 | 9:03a | 240-420-8400 | HAGERSTOWN,MD | :48 | $0.05 |
| 2/7/20 | 1:41p | 610-940-9566 | CONSHOHCKN,PA | 2:06 | $0.13 |
| 2/7/20 | 1:56p | 301-810-5105 | BUCKEYSTN,MD | 1:18 | $0.07 |
| **Total calls for  301-881-2015** | | | **50** | **86:36** | **$4.98** |



February 07, 2020  TLC VISION
Invoice 1485821203  Account: 84205265

Page 13 of 23

**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-259-8162 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/20/20 | 8:52a | 239-963-7339 | NAPLES,FL | :18 | $0.00 |
| 1/22/20 | 2:30p | 201-615-0326 | HACKENSACK,NJ | 1:00 | $0.00 |
| 1/28/20 | 5:28p | 203-775-1209 | DANBURY,CT | 6:12 | $0.00 |
| 2/3/20 | 2:09p | 203-761-9119 | WILTON,CT | 5:30 | $0.00 |
| 2/3/20 | 2:41p | 314-704-9806 | LADUE,MO | 15:18 | $0.00 |
| **Total calls for 914-259-8162** | | | **5** | **28:18** | **$0.00** |

**914-259-8163 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/30/20 | 10:30a | 212-598-6765 | NEW YORK,NY | :18 | $0.00 |
| 1/30/20 | 10:59a | 212-598-6765 | NEW YORK,NY | 8:24 | $0.00 |
| 1/30/20 | 11:49a | 646-599-2357 | NWYRCYZN01,NY | :42 | $0.00 |
| **Total calls for 914-259-8163** | | | **3** | **9:24** | **$0.00** |

**914-290-6158 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/9/20 | 2:48p | 858-442-5966 | POWAY,CA | :42 | $0.00 |
| 1/10/20 | 10:33a | 914-755-2915 | NEWBURGH,NY | 4:06 | $0.00 |
| 1/14/20 | 11:29a | 718-581-6236 | BRONX,NY | :36 | $0.00 |
| 1/14/20 | 11:30a | 959-929-8565 | WILLIMNTIC,CT | 2:24 | $0.00 |
| 1/14/20 | 11:33a | 917-208-4129 | NEW YORK,NY | 1:24 | $0.00 |
| 1/14/20 | 11:39a | 321-420-3975 | SANFORD,FL | 1:30 | $0.00 |
| 1/14/20 | 12:58p | 203-769-2729 | GREENWICH,CT | :48 | $0.00 |
| 1/21/20 | 11:24a | 726-444-4217 | SANANTONIO,TX | 13:00 | $0.00 |
| 1/23/20 | 1:35p | 917-561-2400 | QUEENS,NY | 1:30 | $0.00 |
| 1/27/20 | 9:29a | 646-879-5170 | NEW YORK,NY | 7:18 | $0.00 |
| 1/27/20 | 11:16a | 646-879-5170 | NEW YORK,NY | 4:00 | $0.00 |
| 1/27/20 | 11:49a | 917-383-5434 | NWYRCYZN04,NY | :36 | $0.00 |
| 1/27/20 | 12:16p | 352-552-7219 | LEESBURG,FL | :54 | $0.00 |
| 1/27/20 | 1:26p | 315-480-6660 | SYRACUSE,NY | :54 | $0.00 |
| 1/28/20 | 1:17p | 347-554-3955 | NWYRCYZN07,NY | :30 | $0.00 |
| 1/28/20 | 2:29p | 917-208-4129 | NEW YORK,NY | :54 | $0.00 |
| 1/29/20 | 11:12a | 845-896-6700 | BEACON,NY | 4:30 | $0.00 |
| 1/29/20 | 12:56p | 561-440-3098 | WPALMBEACH,FL | :18 | $0.00 |
| 1/29/20 | 12:59p | 561-440-3098 | WPALMBEACH,FL | 31:00 | $0.00 |
| 1/30/20 | 3:54p | 347-449-4811 | NWYRCYZN05,NY | :24 | $0.00 |
| 2/1/20 | 7:53a | 917-697-0473 | NEW YORK,NY | :18 | $0.00 |
| 2/1/20 | 8:01a | 917-383-5434 | NWYRCYZN04,NY | :42 | $0.00 |
| 2/4/20 | 11:19a | 347-523-0138 | NWYRCYZN03,NY | :48 | $0.00 |
| 2/7/20 | 10:29a | 716-598-3125 | BUFFALO,NY | 1:06 | $0.00 |
| 2/7/20 | 10:33a | 917-593-6233 | NEW YORK,NY | :36 | $0.00 |

 CenturyLink™

February 07, 2020
Invoice 1485821203

TLC VISION
Account: 84205265

Page 14 of 23

**Outbound Switched Usage  (continued)**

TLC74  147122084
**914-290-6158 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/7/20 | 10:38a | 646-409-9311 | NWYRCYZN01,NY | :30 | $0.00 |
| 2/7/20 | 12:56p | 201-214-0366 | HACKENSACK,NJ | 2:00 | $0.00 |
| **Total calls for  914-290-6158** | | | **27** | **83:18** | **$0.00** |

**914-290-6159 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/13/20 | 11:59a | 561-440-3098 | WPALMBEACH,FL | 154:18 | $0.00 |
| 1/14/20 | 10:39a | 443-863-5206 | BALTIMORE,MD | 1:30 | $0.00 |
| 1/14/20 | 2:52p | 443-863-5206 | BALTIMORE,MD | 1:30 | $0.00 |
| 1/14/20 | 2:54p | 212-305-1606 | NWYRCYZN01,NY | 1:12 | $0.00 |
| 1/14/20 | 3:28p | 206-550-4709 | SEATTLE,WA | :18 | $0.00 |
| 1/14/20 | 3:29p | 203-325-9446 | STAMFORD,CT | :18 | $0.00 |
| 1/14/20 | 3:29p | 203-550-4709 | STAMFORD,CT | :30 | $0.00 |
| 1/15/20 | 11:57a | 917-669-9334 | NWYRCYZN01,NY | :30 | $0.00 |
| 1/15/20 | 11:58a | 201-259-0020 | NEWARK,NJ | :42 | $0.00 |
| 1/15/20 | 12:01p | 917-797-9702 | NEW YORK,NY | :36 | $0.00 |
| 1/16/20 | 1:50p | 929-855-8767 | NWYRCYZN03,NY | :18 | $0.00 |
| 1/16/20 | 1:51p | 929-855-8767 | NWYRCYZN03,NY | :18 | $0.00 |
| 1/17/20 | 1:47p | 929-855-8767 | NWYRCYZN03,NY | :36 | $0.00 |
| 1/21/20 | 11:34a | 443-863-5206 | BALTIMORE,MD | :36 | $0.00 |
| 1/21/20 | 1:06p | 443-863-5206 | BALTIMORE,MD | 1:42 | $0.00 |
| 1/22/20 | 10:39a | 845-705-3314 | POUGHKEPSI,NY | 3:06 | $0.00 |
| 1/22/20 | 12:13p | 929-855-8767 | NWYRCYZN03,NY | 3:06 | $0.00 |
| 1/22/20 | 1:25p | 678-468-5789 | ATLANTA,GA | :42 | $0.00 |
| 1/22/20 | 1:51p | 646-245-4928 | NWYRCYZN01,NY | :24 | $0.00 |
| 1/22/20 | 3:28p | 443-863-5206 | BALTIMORE,MD | 10:30 | $0.00 |
| 1/22/20 | 3:39p | 443-863-5206 | BALTIMORE,MD | 2:18 | $0.00 |
| 1/24/20 | 2:14p | 845-783-1224 | MONROE,NY | 3:30 | $0.00 |
| 1/27/20 | 10:11a | 917-881-8337 | NEW YORK,NY | :36 | $0.00 |
| 1/27/20 | 10:15a | 917-569-7903 | NWYRCYZN03,NY | :18 | $0.00 |
| 1/27/20 | 10:16a | 845-783-1224 | MONROE,NY | 1:48 | $0.00 |
| 1/27/20 | 11:47a | 352-552-7219 | LEESBURG,FL | :18 | $0.00 |
| 1/27/20 | 11:53a | 410-752-8208 | BALTIMORE,MD | 1:12 | $0.00 |
| 1/27/20 | 1:34p | 347-989-5336 | NWYRCYZN14,NY | :48 | $0.00 |
| 1/30/20 | 1:59p | 410-752-8208 | BALTIMORE,MD | :54 | $0.00 |
| 2/5/20 | 11:07a | 206-550-4709 | SEATTLE,WA | :24 | $0.00 |
| 2/5/20 | 1:05p | 585-755-4405 | ROCHESTER,NY | :36 | $0.00 |
| 2/5/20 | 1:41p | 206-550-4709 | SEATTLE,WA | :30 | $0.00 |
| 2/5/20 | 1:42p | 203-325-9446 | STAMFORD,CT | :36 | $0.00 |
| 2/6/20 | 2:23p | 973-670-3633 | NEWTON,NJ | :54 | $0.00 |



February 07, 2020    TLC VISION
Invoice 1485821203    Account: 84205265

Page 15 of 23

**Outbound Switched Usage  (continued)**

TLC74  147122084
**914-290-6159 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/6/20 | 4:17p | 347-758-0149 | NWYRCYZN03,NY | 2:00 | $0.00 |
| 2/7/20 | 1:17p | 917-328-1459 | NEW YORK,NY | 1:18 | $0.00 |
| **Total calls for  914-290-6159** | | | **36** | **200:42** | **$0.00** |

**914-328-5300 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/8/20 | 12:43p | 203-559-6907 | DARIEN,CT | :30 | $0.00 |
| 1/9/20 | 8:05a | 917-689-1278 | NEW YORK,NY | :42 | $0.00 |
| 1/9/20 | 10:59a | 845-742-4880 | NEWBURGH,NY | 2:48 | $0.00 |
| 1/14/20 | 10:20a | 413-768-9655 | GREENFIELD,MA | :18 | $0.00 |
| 1/14/20 | 10:24a | 561-880-2998 | BOYNTONBCH,FL | :18 | $0.00 |
| 1/14/20 | 10:39a | 845-440-8994 | BEACON,NY | 3:18 | $0.00 |
| 1/14/20 | 12:49p | 718-320-1941 | BRONX,NY | 3:30 | $0.00 |
| 1/14/20 | 1:18p | 845-549-8791 | NEWBURGH,NY | :24 | $0.00 |
| 1/14/20 | 1:19p | 413-768-9655 | GREENFIELD,MA | :18 | $0.00 |
| 1/14/20 | 2:08p | 845-227-1756 | HOPEWLLJCT,NY | 1:00 | $0.00 |
| 1/14/20 | 2:19p | 646-473-7160 | NEW YORK,NY | 22:36 | $0.00 |
| 1/14/20 | 3:17p | 845-562-0158 | NEWBURGH,NY | :18 | $0.00 |
| 1/14/20 | 3:18p | 845-562-0138 | NEWBURGH,NY | 4:54 | $0.00 |
| 1/14/20 | 4:03p | 845-562-0138 | NEWBURGH,NY | 1:42 | $0.00 |
| 1/14/20 | 4:19p | 718-320-1941 | BRONX,NY | :54 | $0.00 |
| 1/14/20 | 4:23p | 845-592-2201 | HOPEWLLJCT,NY | :18 | $0.00 |
| 1/16/20 | 11:16a | 845-896-8665 | BEACON,NY | 1:12 | $0.00 |
| 1/16/20 | 1:06p | 718-239-1829 | BRONX,NY | 3:06 | $0.00 |
| 1/21/20 | 9:08a | 201-925-2708 | RIDGEWOOD,NJ | :42 | $0.00 |
| 1/21/20 | 9:12a | 561-391-0668 | BOCA RATON,FL | :18 | $0.00 |
| 1/21/20 | 12:48p | 718-239-1829 | BRONX,NY | 4:36 | $0.00 |
| 1/21/20 | 12:52p | 212-979-4352 | NEW YORK,NY | 1:00 | $0.00 |
| 1/21/20 | 12:54p | 718-239-1829 | BRONX,NY | 5:30 | $0.00 |
| 1/21/20 | 1:32p | 203-947-4145 | DANBURY,CT | :24 | $0.00 |
| 1/21/20 | 2:24p | 203-947-4145 | DANBURY,CT | :24 | $0.00 |
| 1/21/20 | 2:52p | 845-562-0138 | NEWBURGH,NY | 7:18 | $0.00 |
| 1/21/20 | 4:08p | 917-716-8270 | NEW YORK,NY | :24 | $0.00 |
| 1/22/20 | 10:22a | 646-201-8872 | NWYRCYZN01,NY | :30 | $0.00 |
| 1/27/20 | 11:20a | 718-239-1829 | BRONX,NY | 1:42 | $0.00 |
| 1/27/20 | 1:14p | 845-401-0171 | NEWBURGH,NY | :42 | $0.00 |
| 1/27/20 | 4:05p | 917-417-5440 | NEW YORK,NY | 1:30 | $0.00 |
| 1/28/20 | 10:24a | 845-227-1756 | HOPEWLLJCT,NY | :48 | $0.00 |
| 1/28/20 | 11:02a | 646-201-8872 | NWYRCYZN01,NY | 7:42 | $0.00 |
| 1/28/20 | 11:43a | 845-742-0505 | NEWBURGH,NY | :30 | $0.00 |
| 1/28/20 | 1:43p | 917-689-1278 | NEW YORK,NY | :36 | $0.00 |
| 1/28/20 | 3:56p | 845-592-2201 | HOPEWLLJCT,NY | :42 | $0.00 |
| 2/4/20 | 10:03a | 917-414-0626 | NEW YORK,NY | 2:36 | $0.00 |



February 07, 2020          TLC VISION
Invoice 1485821203        Account: 84205265

Page 16 of 23

**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-328-5300 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/4/20 | 11:19a | 845-742-0505 | NEWBURGH,NY | :54 | $0.00 |
| 2/4/20 | 12:05p | 203-561-1242 | STAMFORD,CT | :54 | $0.00 |
| 2/4/20 | 1:40p | 201-925-2708 | RIDGEWOOD,NJ | 1:30 | $0.00 |
| 2/4/20 | 2:25p | 845-242-5273 | POUGHKEPSI,NY | 3:12 | $0.00 |
| 2/4/20 | 4:09p | 845-242-5273 | POUGHKEPSI,NY | 1:54 | $0.00 |
| 2/4/20 | 4:23p | 201-925-2708 | RIDGEWOOD,NJ | :30 | $0.00 |
| 2/4/20 | 4:57p | 201-925-2708 | RIDGEWOOD,NJ | :30 | $0.00 |
| 2/5/20 | 10:17a | 917-837-0278 | NEW YORK,NY | :36 | $0.00 |
| 2/5/20 | 11:16a | 561-880-2998 | BOYNTONBCH,FL | 3:48 | $0.00 |
| 2/5/20 | 1:37p | 203-559-6907 | DARIEN,CT | :36 | $0.00 |
| 2/5/20 | 2:41p | 917-363-6615 | NEW YORK,NY | 1:12 | $0.00 |
| 2/6/20 | 10:31a | 718-239-1829 | BRONX,NY | :42 | $0.00 |
| 2/6/20 | 1:33p | 845-549-8791 | NEWBURGH,NY | 1:00 | $0.00 |
| 2/6/20 | 3:22p | 718-239-1829 | BRONX,NY | :42 | $0.00 |
| **Total calls for  914-328-5300** | | | **51** | **104:00** | **$0.00** |

**914-368-9055 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/9/20 | 9:19a | 203-940-1867 | STAMFORD,CT | 11:30 | $0.00 |
| 1/9/20 | 10:08a | 203-940-1867 | STAMFORD,CT | 1:36 | $0.00 |
| 1/9/20 | 3:26p | 203-561-7192 | STAMFORD,CT | 2:24 | $0.00 |
| 1/9/20 | 3:57p | 917-561-2400 | QUEENS,NY | 5:00 | $0.00 |
| 1/9/20 | 5:00p | 917-853-9375 | QUEENS,NY | 2:48 | $0.00 |
| 1/9/20 | 5:03p | 917-561-2411 | QUEENS,NY | 1:18 | $0.00 |
| 1/14/20 | 2:38p | 858-442-1634 | POWAY,CA | 4:00 | $0.00 |
| 1/16/20 | 4:56p | 917-561-2400 | QUEENS,NY | :18 | $0.00 |
| 1/21/20 | 2:10p | 203-561-7192 | STAMFORD,CT | 1:48 | $0.00 |
| 1/21/20 | 2:39p | 917-561-2411 | QUEENS,NY | 3:24 | $0.00 |
| 1/21/20 | 2:43p | 917-561-2400 | QUEENS,NY | :54 | $0.00 |
| 1/23/20 | 10:40a | 917-561-2400 | QUEENS,NY | 2:06 | $0.00 |
| 1/23/20 | 10:44a | 917-561-2400 | QUEENS,NY | 4:48 | $0.00 |
| 1/23/20 | 12:01p | 917-561-2400 | QUEENS,NY | :24 | $0.00 |
| 1/23/20 | 12:26p | 917-561-2411 | QUEENS,NY | 1:00 | $0.00 |
| 1/23/20 | 12:27p | 917-561-2400 | QUEENS,NY | 2:06 | $0.00 |
| 1/23/20 | 2:04p | 917-561-2400 | QUEENS,NY | 1:48 | $0.00 |
| 1/23/20 | 2:06p | 203-561-7192 | STAMFORD,CT | :18 | $0.00 |
| 1/23/20 | 3:09p | 917-561-2400 | QUEENS,NY | 3:36 | $0.00 |
| 1/23/20 | 3:31p | 917-561-2400 | QUEENS,NY | :18 | $0.00 |
| 1/23/20 | 3:32p | 917-561-2411 | QUEENS,NY | :24 | $0.00 |
| 1/23/20 | 3:35p | 917-561-2411 | QUEENS,NY | :18 | $0.00 |
| 1/23/20 | 3:35p | 917-561-2411 | QUEENS,NY | :42 | $0.00 |
| 1/30/20 | 1:50p | 917-853-9375 | QUEENS,NY | 6:06 | $0.00 |
| 1/30/20 | 2:23p | 917-561-2400 | QUEENS,NY | :18 | $0.00 |



February 07, 2020          TLC VISION
Invoice 1485821203        Account: 84205265

**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-368-9055 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/30/20 | 3:09p | 917-207-2650 | NEW YORK,NY | 6:24 | $0.00 |
| 1/30/20 | 3:36p | 917-561-2411 | QUEENS,NY | 3:12 | $0.00 |
| 1/30/20 | 3:39p | 917-561-2411 | QUEENS,NY | :18 | $0.00 |
| 1/30/20 | 4:07p | 917-561-2400 | QUEENS,NY | 3:30 | $0.00 |
| 2/4/20 | 3:19p | 203-561-7192 | STAMFORD,CT | 1:00 | $0.00 |
| 2/4/20 | 4:31p | 917-561-2400 | QUEENS,NY | 1:48 | $0.00 |
| 2/4/20 | 6:01p | 917-853-9375 | QUEENS,NY | :30 | $0.00 |
| 2/4/20 | 6:02p | 917-561-2411 | QUEENS,NY | 1:12 | $0.00 |
| 2/6/20 | 2:11p | 917-561-2411 | QUEENS,NY | 1:00 | $0.00 |
| 2/6/20 | 3:45p | 917-561-2400 | QUEENS,NY | 4:42 | $0.00 |
| **Total calls for  914-368-9055** | | | **35** | **82:48** | **$0.00** |

**914-368-9056 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/16/20 | 1:26p | 201-261-2864 | ORADELL,NJ | 4:48 | $0.00 |
| 1/16/20 | 2:13p | 201-262-1140 | ORADELL,NJ | :18 | $0.00 |
| 1/23/20 | 2:23p | 201-262-1140 | ORADELL,NJ | 1:06 | $0.00 |
| 1/23/20 | 4:47p | 602-722-2020 | PHOENIX,AZ | :24 | $0.00 |
| 1/28/20 | 10:36a | 201-838-3677 | HACKENSACK,NJ | 2:06 | $0.00 |
| 1/28/20 | 2:38p | 314-704-9806 | LADUE,MO | 19:18 | $0.00 |
| 2/4/20 | 3:01p | 203-324-3361 | STAMFORD,CT | 2:30 | $0.00 |
| 2/6/20 | 9:47a | 917-913-1416 | NEW YORK,NY | :18 | $0.00 |
| 2/6/20 | 11:17a | 347-778-9854 | NWYRCYZN03,NY | :24 | $0.00 |
| **Total calls for  914-368-9056** | | | **9** | **31:12** | **$0.00** |

**914-368-9057 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/13/20 | 3:03p | 718-597-3530 | BRONX,NY | 3:54 | $0.00 |
| 1/27/20 | 1:37p | 845-783-1224 | MONROE,NY | 1:12 | $0.00 |
| 1/27/20 | 2:44p | 845-783-1224 | MONROE,NY | 1:54 | $0.00 |
| 1/27/20 | 3:22p | 718-777-5647 | QUEENS,NY | 4:24 | $0.00 |
| 1/31/20 | 1:33p | 321-420-3975 | SANFORD,FL | 3:24 | $0.00 |
| **Total calls for  914-368-9057** | | | **5** | **14:48** | **$0.00** |



February 07, 2020          TLC VISION
Invoice 1485821203         Account: 84205265

Page 18 of 23

**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-368-9058 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/20/20 | 8:41a | 239-963-7339 | NAPLES,FL | :18 | $0.00 |
| 1/20/20 | 11:59a | 561-440-3098 | WPALMBEACH,FL | :30 | $0.00 |
| 1/20/20 | 12:00p | 561-440-3098 | WPALMBEACH,FL | 149:54 | $0.00 |
| 1/21/20 | 11:37a | 314-704-9806 | LADUE,MO | :18 | $0.00 |
| **Total calls for  914-368-9058** | | | **4** | **151:00** | **$0.00** |

**914-368-9059 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/13/20 | 4:13p | 917-240-6015 | NEW YORK,NY | :18 | $0.00 |
| 1/29/20 | 12:38p | 646-546-0003 | NWYRCYZN01,NY | 1:24 | $0.00 |
| 2/3/20 | 2:51p | 646-546-0003 | NWYRCYZN01,NY | :42 | $0.00 |
| 2/3/20 | 2:55p | 323-360-3923 | LSAN DA 05,CA | 1:06 | $0.00 |
| **Total calls for  914-368-9059** | | | **4** | **3:30** | **$0.00** |

**914-368-9060 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/8/20 | 9:31a | 916-221-0874 | FOLSOM,CA | :42 | $0.00 |
| 1/8/20 | 9:33a | 845-416-2898 | POUGHKEPSI,NY | 1:06 | $0.00 |
| 1/8/20 | 9:39a | 917-399-6467 | NWYRCYZN01,NY | :36 | $0.00 |
| 1/8/20 | 9:47a | 646-379-5178 | NWYRCYZN01,NY | :48 | $0.00 |
| 1/8/20 | 9:52a | 845-242-4823 | POUGHKEPSI,NY | :48 | $0.00 |
| 1/8/20 | 9:54a | 518-810-7700 | ALBANY,NY | :48 | $0.00 |
| 1/8/20 | 9:59a | 562-618-1579 | COMPTON,CA | :48 | $0.00 |
| 1/8/20 | 10:03a | 929-370-3990 | NWYRCYZN07,NY | :36 | $0.00 |
| 1/8/20 | 11:32a | 845-489-1299 | POUGHKEPSI,NY | 1:06 | $0.00 |
| 1/8/20 | 11:51a | 845-224-1781 | POUGHKEPSI,NY | :36 | $0.00 |
| 1/9/20 | 1:02p | 203-224-0144 | BRIDGEPORT,CT | :54 | $0.00 |
| 1/11/20 | 8:54a | 203-224-0144 | BRIDGEPORT,CT | 1:48 | $0.00 |
| 1/13/20 | 9:53a | 917-446-5302 | NEW YORK,NY | :48 | $0.00 |
| 1/13/20 | 1:23p | 917-232-7076 | NWYRCYZN03,NY | :30 | $0.00 |
| 1/13/20 | 1:24p | 201-306-4435 | NEWARK,NJ | :48 | $0.00 |
| 1/13/20 | 1:26p | 732-241-2982 | MIDDLETOWN,NJ | :36 | $0.00 |
| 1/14/20 | 11:21a | 845-897-5383 | BEACON,NY | 3:06 | $0.00 |
| 1/14/20 | 11:25a | 845-896-6700 | BEACON,NY | 2:18 | $0.00 |
| 1/14/20 | 2:00p | 203-224-0144 | BRIDGEPORT,CT | 2:06 | $0.00 |
| 1/14/20 | 3:17p | 917-797-9702 | NEW YORK,NY | :42 | $0.00 |
| 1/16/20 | 9:51a | 607-722-2020 | BINGHAMTON,NY | 7:30 | $0.00 |
| 1/16/20 | 3:16p | 407-496-8073 | ORLANDO,FL | 2:48 | $0.00 |
| 1/16/20 | 3:23p | 407-351-5483 | ORLANDO,FL | :18 | $0.00 |
| 1/16/20 | 3:27p | 407-351-5483 | ORLANDO,FL | 2:00 | $0.00 |
| 1/16/20 | 3:29p | 203-224-0144 | BRIDGEPORT,CT | 2:00 | $0.00 |



February 07, 2020          TLC VISION
Invoice 1485821203        Account: 84205265

Page 19 of 23

**Outbound Switched Usage  (continued)**

TLC74  147122084
**914-368-9060 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/17/20 | 9:39a | 201-615-9997 | HACKENSACK,NJ | :42 | $0.00 |
| 1/20/20 | 11:24a | 626-603-3190 | SNGBLCNN,CA | 2:12 | $0.00 |
| 1/20/20 | 12:30p | 626-603-3190 | SNGBLCNN,CA | 9:42 | $0.00 |
| 1/20/20 | 1:00p | 617-875-0636 | BOSTON,MA | 1:24 | $0.00 |
| 1/20/20 | 1:41p | 626-603-3190 | SNGBLCNN,CA | 5:06 | $0.00 |
| 1/20/20 | 4:56p | 407-496-8073 | ORLANDO,FL | 2:36 | $0.00 |
| 1/20/20 | 5:12p | 845-264-1837 | POUGHKEPSI,NY | :36 | $0.00 |
| 1/24/20 | 7:13a | 407-496-8073 | ORLANDO,FL | 1:24 | $0.00 |
| 1/24/20 | 10:10a | 646-319-5650 | NWYRCYZN01,NY | :30 | $0.00 |
| 1/24/20 | 10:18a | 347-417-6649 | NWYRCYZN06,NY | :36 | $0.00 |
| 1/24/20 | 10:21a | 845-492-7641 | MONROE,NY | :36 | $0.00 |
| 1/24/20 | 10:27a | 929-370-3990 | NWYRCYZN07,NY | :30 | $0.00 |
| 1/24/20 | 10:34a | 607-643-6431 | ONEONTA,NY | :24 | $0.00 |
| 1/24/20 | 10:36a | 917-617-8589 | NEW YORK,NY | :36 | $0.00 |
| 1/24/20 | 12:18p | 917-383-5434 | NWYRCYZN04,NY | :30 | $0.00 |
| 1/24/20 | 12:36p | 918-376-2008 | OWASSO,OK | :18 | $0.00 |
| 1/29/20 | 1:42p | 347-723-2435 | NEW YORK,NY | :18 | $0.00 |
| 1/29/20 | 1:43p | 347-366-6010 | NWYRCYZN03,NY | 1:42 | $0.00 |
| 1/30/20 | 8:23a | 607-743-4304 | BINGHAMTON,NY | :36 | $0.00 |
| 2/4/20 | 5:27p | 845-421-8980 | MIDDLETOWN,NY | :36 | $0.00 |
| 2/6/20 | 11:33a | 845-224-7039 | POUGHKEPSI,NY | :18 | $0.00 |
| **Total calls for  914-368-9060** | | | **46** | **67:18** | **$0.00** |

**914-997-2222 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/9/20 | 9:40a | 845-797-0424 | POUGHKEPSI,NY | :30 | $0.00 |
| 1/9/20 | 9:42a | 413-358-2024 | PITTSFIELD,MA | :30 | $0.00 |
| 1/9/20 | 9:44a | 646-975-1021 | NWYRCYZN01,NY | :36 | $0.00 |
| 1/9/20 | 9:49a | 917-328-1459 | NEW YORK,NY | :36 | $0.00 |
| 1/9/20 | 10:09a | 718-869-4576 | NWYRCYZN13,NY | :36 | $0.00 |
| 1/9/20 | 10:46a | 347-751-9550 | NWYRCYZN05,NY | :18 | $0.00 |
| 1/9/20 | 2:37p | 347-723-3262 | NEW YORK,NY | :36 | $0.00 |
| 1/9/20 | 5:18p | 302-598-0828 | WILMINGTON,DE | 1:06 | $0.00 |
| 1/10/20 | 8:54a | 646-975-1021 | NWYRCYZN01,NY | 1:24 | $0.00 |
| 1/10/20 | 9:00a | 646-879-5170 | NEW YORK,NY | :36 | $0.00 |
| 1/10/20 | 9:04a | 315-480-6660 | SYRACUSE,NY | :54 | $0.00 |
| 1/10/20 | 9:06a | 423-903-1957 | CHATTNOOGA,TN | :54 | $0.00 |
| 1/10/20 | 9:11a | 718-362-0724 | NWYRCYZN06,NY | :48 | $0.00 |
| 1/10/20 | 9:16a | 718-938-2466 | BROOKLYN,NY | :42 | $0.00 |
| 1/10/20 | 9:27a | 847-894-4303 | DESPLAINES,IL | :18 | $0.00 |
| 1/10/20 | 9:28a | 917-736-8589 | NWYRCYZN03,NY | :30 | $0.00 |
| 1/10/20 | 9:30a | 347-417-6649 | NWYRCYZN06,NY | :24 | $0.00 |
| 1/10/20 | 9:38a | 952-261-3185 | WAYZATA,MN | :36 | $0.00 |



February 07, 2020
Invoice 1485821203

TLC VISION
Account: 84205265

Page 20 of 23

**Outbound Switched Usage  (continued)**

TLC74  147122084
**914-997-2222 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|---|---|---|---|---|---|
| 1/10/20 | 9:57a | 917-697-0473 | NEW YORK,NY | :30 | $0.00 |
| 1/10/20 | 10:12a | 845-568-7665 | NEWBURGH,NY | :36 | $0.00 |
| 1/10/20 | 10:14a | 518-810-7700 | ALBANY,NY | :36 | $0.00 |
| 1/13/20 | 10:35a | 347-603-3673 | NWYRCYZN05,NY | :42 | $0.00 |
| 1/13/20 | 10:47a | 315-868-9180 | HERKIMER,NY | :54 | $0.00 |
| 1/13/20 | 10:54a | 858-442-5966 | POWAY,CA | :42 | $0.00 |
| 1/13/20 | 11:02a | 646-245-4928 | NWYRCYZN01,NY | :18 | $0.00 |
| 1/13/20 | 11:03a | 646-245-4928 | NWYRCYZN01,NY | :18 | $0.00 |
| 1/13/20 | 11:13a | 973-769-1907 | MORRISTOWN,NJ | :30 | $0.00 |
| 1/13/20 | 11:16a | 203-210-5307 | WILTON,CT | :18 | $0.00 |
| 1/13/20 | 11:16a | 917-992-8854 | NEW YORK,NY | :24 | $0.00 |
| 1/13/20 | 11:18a | 203-210-5307 | WILTON,CT | :30 | $0.00 |
| 1/13/20 | 11:19a | 917-992-8854 | NEW YORK,NY | :42 | $0.00 |
| 1/13/20 | 11:22a | 708-589-5064 | HARVEY,IL | :30 | $0.00 |
| 1/13/20 | 11:27a | 607-768-4859 | BINGHAMTON,NY | :24 | $0.00 |
| 1/13/20 | 11:28a | 518-859-6344 | ALBANY,NY | :18 | $0.00 |
| 1/14/20 | 9:27a | 347-641-4625 | NWYRCYZN04,NY | :30 | $0.00 |
| 1/14/20 | 9:33a | 845-568-7665 | NEWBURGH,NY | :24 | $0.00 |
| 1/14/20 | 9:37a | 562-618-1579 | COMPTON,CA | :48 | $0.00 |
| 1/14/20 | 9:38a | 917-603-7426 | QUEENS,NY | :48 | $0.00 |
| 1/14/20 | 9:47a | 347-375-6844 | NWYRCYZN03,NY | :48 | $0.00 |
| 1/14/20 | 9:56a | 917-587-2286 | NEW YORK,NY | :42 | $0.00 |
| 1/14/20 | 9:58a | 347-554-3955 | NWYRCYZN07,NY | :30 | $0.00 |
| 1/15/20 | 8:32a | 845-987-4228 | WARWICK,NY | :42 | $0.00 |
| 1/15/20 | 8:34a | 646-691-6317 | NWYRCYZN01,NY | :30 | $0.00 |
| 1/15/20 | 8:36a | 917-569-7903 | NWYRCYZN03,NY | :36 | $0.00 |
| 1/15/20 | 8:38a | 617-699-3098 | BOSTON,MA | :42 | $0.00 |
| 1/15/20 | 8:44a | 718-938-2466 | BROOKLYN,NY | :36 | $0.00 |
| 1/15/20 | 8:46a | 845-235-2336 | POUGHKEPSI,NY | :24 | $0.00 |
| 1/15/20 | 9:08a | 347-641-4625 | NWYRCYZN04,NY | :30 | $0.00 |
| 1/16/20 | 9:30a | 917-295-9154 | NWYRCYZN01,NY | :30 | $0.00 |
| 1/16/20 | 9:34a | 917-870-8165 | NWYRCYZN03,NY | :30 | $0.00 |
| 1/16/20 | 9:35a | 917-495-6599 | NWYRCYZN01,NY | :36 | $0.00 |
| 1/16/20 | 9:57a | 917-399-6467 | NWYRCYZN01,NY | :42 | $0.00 |
| 1/16/20 | 12:02p | 607-768-4859 | BINGHAMTON,NY | :30 | $0.00 |
| 1/16/20 | 12:05p | 315-868-9180 | HERKIMER,NY | :42 | $0.00 |
| 1/16/20 | 12:27p | 917-903-8696 | NEW YORK,NY | :18 | $0.00 |
| 1/16/20 | 1:06p | 918-376-2008 | OWASSO,OK | 4:06 | $0.00 |
| 1/16/20 | 1:21p | 917-715-6433 | NEW YORK,NY | :24 | $0.00 |
| 1/16/20 | 2:01p | 646-372-6813 | NEW YORK,NY | :18 | $0.00 |
| 1/17/20 | 9:14a | 845-542-2430 | NEWBURGH,NY | :48 | $0.00 |
| 1/17/20 | 9:24a | 972-900-8098 | GRANDPRARI,TX | :42 | $0.00 |
| 1/17/20 | 9:25a | 708-589-5064 | HARVEY,IL | :42 | $0.00 |
| 1/17/20 | 9:37a | 646-659-6305 | NWYRCYZN01,NY | :30 | $0.00 |
| 1/17/20 | 9:39a | 845-264-1837 | POUGHKEPSI,NY | :36 | $0.00 |



February 07, 2020          TLC VISION
Invoice 1485821203        Account: 84205265

**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-997-2222 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/17/20 | 9:42a | 732-241-2982 | MIDDLETOWN,NJ | :42 | $0.00 |
| 1/17/20 | 9:44a | 917-232-7076 | NWYRCYZN03,NY | :18 | $0.00 |
| 1/20/20 | 9:30a | 917-446-5302 | NEW YORK,NY | :54 | $0.00 |
| 1/20/20 | 9:38a | 646-334-7033 | NEW YORK,NY | 1:06 | $0.00 |
| 1/20/20 | 10:02a | 845-380-5605 | POUGHKEPSI,NY | :18 | $0.00 |
| 1/20/20 | 10:06a | 845-782-4630 | MONROE,NY | :18 | $0.00 |
| 1/20/20 | 10:10a | 718-644-1471 | BRONX,NY | :42 | $0.00 |
| 1/20/20 | 10:17a | 347-668-3554 | NEW YORK,NY | 1:12 | $0.00 |
| 1/20/20 | 10:20a | 845-705-3314 | POUGHKEPSI,NY | :42 | $0.00 |
| 1/20/20 | 10:22a | 314-604-0529 | KIRKWOOD,MO | :48 | $0.00 |
| 1/20/20 | 10:25a | 917-488-8174 | NEW YORK,NY | :36 | $0.00 |
| 1/20/20 | 10:28a | 603-903-7203 | KEENE,NH | :42 | $0.00 |
| 1/20/20 | 10:30a | 518-810-7700 | ALBANY,NY | 1:12 | $0.00 |
| 1/20/20 | 1:29p | 917-232-7076 | NWYRCYZN03,NY | :18 | $0.00 |
| 1/21/20 | 1:47p | 203-327-1511 | STAMFORD,CT | 1:06 | $0.00 |
| 1/22/20 | 2:51p | 646-228-6426 | NWYRCYZN01,NY | 1:30 | $0.00 |
| 1/23/20 | 2:57p | 845-505-8806 | POUGHKEPSI,NY | :24 | $0.00 |
| 1/23/20 | 3:04p | 732-823-2904 | MONMTH JCT,NJ | :24 | $0.00 |
| 1/23/20 | 3:09p | 646-322-4616 | NWYRCYZN01,NY | :24 | $0.00 |
| 1/23/20 | 3:16p | 646-734-8299 | NEW YORK,NY | :36 | $0.00 |
| 1/23/20 | 3:31p | 917-328-1459 | NEW YORK,NY | :30 | $0.00 |
| 1/23/20 | 3:33p | 917-620-5472 | NEW YORK,NY | :24 | $0.00 |
| 1/23/20 | 3:34p | 917-569-7903 | NWYRCYZN03,NY | :24 | $0.00 |
| 1/24/20 | 9:33a | 917-699-8552 | NEW YORK,NY | :30 | $0.00 |
| 1/24/20 | 12:57p | 845-768-0446 | KINGSTON,NY | :54 | $0.00 |
| 1/24/20 | 1:01p | 321-420-3975 | SANFORD,FL | :30 | $0.00 |
| 1/24/20 | 1:04p | 917-208-4129 | NEW YORK,NY | :48 | $0.00 |
| 1/27/20 | 10:51a | 203-957-4848 | NORWALK,CT | 1:00 | $0.00 |
| 1/27/20 | 10:52a | 845-590-1049 | NEWBURGH,NY | :30 | $0.00 |
| 1/27/20 | 10:54a | 347-668-3554 | NEW YORK,NY | 1:24 | $0.00 |
| 1/27/20 | 10:59a | 845-245-9192 | NEWBURGH,NY | :30 | $0.00 |
| 1/27/20 | 11:17a | 203-733-8292 | DANBURY,CT | :30 | $0.00 |
| 1/27/20 | 11:32a | 845-783-1224 | MONROE,NY | 2:30 | $0.00 |
| 1/27/20 | 12:48p | 239-963-7339 | NAPLES,FL | 1:36 | $0.00 |
| 1/27/20 | 1:03p | 239-963-7339 | NAPLES,FL | :18 | $0.00 |
| 1/27/20 | 1:11p | 347-668-3554 | NEW YORK,NY | :48 | $0.00 |
| 1/27/20 | 1:13p | 607-743-4304 | BINGHAMTON,NY | 2:18 | $0.00 |
| 1/28/20 | 10:13a | 917-796-2852 | NEW YORK,NY | :18 | $0.00 |
| 1/28/20 | 10:18a | 845-705-3314 | POUGHKEPSI,NY | :24 | $0.00 |
| 1/28/20 | 10:20a | 617-875-0636 | BOSTON,MA | :36 | $0.00 |
| 1/28/20 | 10:25a | 347-668-3554 | NEW YORK,NY | :36 | $0.00 |
| 1/28/20 | 10:26a | 917-575-4819 | NEW YORK,NY | :42 | $0.00 |
| 1/28/20 | 10:29a | 203-942-5572 | DANBURY,CT | :30 | $0.00 |
| 1/28/20 | 10:32a | 708-589-5064 | HARVEY,IL | :36 | $0.00 |
| 1/28/20 | 10:34a | 347-721-6984 | NWYRCYZN06,NY | 1:06 | $0.00 |



February 07, 2020
Invoice 1485821203

TLC VISION
Account: 84205265

Page 22 of 23

**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-997-2222 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 1/28/20 | 10:36a | 707-337-7876 | NAPA,CA | :48 | $0.00 |
| 1/28/20 | 10:38a | 347-623-4512 | NEW YORK,NY | :30 | $0.00 |
| 1/28/20 | 10:43a | 201-953-1908 | CALDWELL,NJ | :36 | $0.00 |
| 1/29/20 | 8:44a | 646-245-4928 | NWYRCYZN01,NY | :24 | $0.00 |
| 1/29/20 | 8:47a | 607-743-4304 | BINGHAMTON,NY | :24 | $0.00 |
| 1/29/20 | 8:49a | 201-306-4435 | NEWARK,NJ | :18 | $0.00 |
| 1/29/20 | 8:50a | 718-644-1471 | BRONX,NY | :24 | $0.00 |
| 1/29/20 | 9:46a | 201-951-3907 | HACKENSACK,NJ | :54 | $0.00 |
| 1/30/20 | 12:01p | 303-856-8044 | AURORA,CO | :30 | $0.00 |
| 1/30/20 | 1:29p | 919-280-3229 | RALEIGH,NC | :48 | $0.00 |
| 1/31/20 | 8:37a | 718-307-8984 | BROOKLYN,NY | 1:36 | $0.00 |
| 1/31/20 | 8:41a | 917-697-0473 | NEW YORK,NY | :36 | $0.00 |
| 1/31/20 | 9:26a | 201-264-7479 | RAMSEY,NJ | 1:30 | $0.00 |
| 1/31/20 | 10:20a | 646-326-0723 | NWYRCYZN01,NY | :48 | $0.00 |
| 1/31/20 | 1:00p | 973-216-3106 | MORRISTOWN,NJ | 3:24 | $0.00 |
| 2/1/20 | 10:10a | 201-615-0326 | HACKENSACK,NJ | 1:00 | $0.00 |
| 2/1/20 | 10:32a | 201-615-0326 | HACKENSACK,NJ | 1:24 | $0.00 |
| 2/3/20 | 8:40a | 347-778-9854 | NWYRCYZN03,NY | 5:54 | $0.00 |
| 2/3/20 | 9:08a | 917-923-1050 | NEW YORK,NY | :36 | $0.00 |
| 2/3/20 | 9:15a | 929-279-3336 | NWYRCYZN09,NY | 2:00 | $0.00 |
| 2/3/20 | 10:33a | 845-421-8980 | MIDDLETOWN,NY | :42 | $0.00 |
| 2/3/20 | 11:54a | 203-224-0144 | BRIDGEPORT,CT | :18 | $0.00 |
| 2/3/20 | 11:55a | 203-224-0144 | BRIDGEPORT,CT | 4:36 | $0.00 |
| 2/3/20 | 12:00p | 407-496-8073 | ORLANDO,FL | 14:06 | $0.00 |
| 2/3/20 | 12:14p | 203-224-0144 | BRIDGEPORT,CT | 7:18 | $0.00 |
| 2/3/20 | 12:22p | 407-496-8073 | ORLANDO,FL | 7:18 | $0.00 |
| 2/4/20 | 1:37p | 917-569-7903 | NWYRCYZN03,NY | :36 | $0.00 |
| 2/4/20 | 1:39p | 203-994-9647 | DANBURY,CT | :24 | $0.00 |
| 2/4/20 | 2:35p | 203-224-0144 | BRIDGEPORT,CT | 1:30 | $0.00 |
| 2/4/20 | 3:54p | 607-643-6431 | ONEONTA,NY | :36 | $0.00 |
| 2/4/20 | 4:01p | 203-224-0144 | BRIDGEPORT,CT | :48 | $0.00 |
| 2/6/20 | 8:58a | 347-865-2873 | NEW YORK,NY | 3:42 | $0.00 |
| 2/6/20 | 9:10a | 347-641-4625 | NWYRCYZN04,NY | :42 | $0.00 |
| 2/6/20 | 9:13a | 347-420-1642 | NWYRCYZN06,NY | :48 | $0.00 |
| 2/6/20 | 11:41a | 203-224-0144 | BRIDGEPORT,CT | 9:12 | $0.00 |
| 2/6/20 | 12:49p | 603-903-7203 | KEENE,NH | :36 | $0.00 |
| 2/6/20 | 12:51p | 917-620-5472 | NEW YORK,NY | :42 | $0.00 |
| 2/6/20 | 2:41p | 203-733-3868 | DANBURY,CT | :30 | $0.00 |
| 2/7/20 | 7:27a | 407-496-8073 | ORLANDO,FL | 1:36 | $0.00 |
| 2/7/20 | 9:03a | 203-224-0144 | BRIDGEPORT,CT | 1:48 | $0.00 |
| **Total calls for  914-997-2222** | | | **148** | **157:06** | **$0.00** |



February 07, 2020
Invoice 1485821203

TLC VISION
Account: 84205265

Page 23 of 23

**Service Detail - Inbound Switched Usage**

TLC74  147122084

**877-806-0725 Calls without Project Code**

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 1/17/20 | 6:21p | 515-338-5984 | ELLSWORTH,IA | :30 | $0.00 |
| **Total calls for  877-806-0725** | | | **1** | **:30** | **$0.00** |



March 07, 2020
Invoice: 1487650603
Billing Cycle: 26-298

Page 1 of 21

TLC VISION
Account #    84205265
Phone #    905-602-2020
80

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Voice Over IP service Information and Inquiries
  1-877-878-7543

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$1,127.07** |
| Payment(s) Received, Thank You | -$1,127.07 |
| Balance Forward | $0.00 |
| **Current Charges** | |
| Current Gross Charges | $938.91 |
| Government Fees & Taxes | $77.07 |
| Other Fees & Monthly Charges | $116.32 |
| Current Net Charges | $1,132.30 |
| **Amount Due** | **$1,132.30** |

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 5 |
| 12-Month Review of Spending | 6 |
| Custom Reports | 8 |
| Service Detail | 9 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1487650603** |
| **Account Number** | **84205265** |
| **Amount Due** | **$1,132.30** |
| Amount Paid: | $_____ |

TLC VISION
1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL 33401

Payment Due for New Charges
April 06, 2020,
unless your contract states otherwise.
**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1487650603084205265311110000113230000011323 01



March 07, 2020
Invoice 1487650603

TLC VISION
Account: 84205265

Page 2 of 21

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



March 07, 2020          TLC VISION
Invoice 1487650603     Account: 84205265

Page 3 of 21

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| TLC VISION  84205265 | $938.91 |
| | **$938.91** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $76.68 |
| Gross Receipts | $0.21 |
| FL Comm Serv Taxes | $0.18 |
| | **$77.07** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.52 |
| County Franchise Recovery | $0.40 |
| City Franchise Recovery | $5.23 |
| Federal Universal Service Fund | $70.11 |
| Cost Recovery Fee | $16.94 |
| Property Surcharge | $18.77 |
| Administrative Expense Fee | $4.35 |
| | **$116.32** |

| | |
|---|---|
| **Current Net Charges** | **$1,132.30** |
| **Previous Balance** | **$1,127.07** |
| **Payments Received** | **-$1,127.07** |
| **Amount Due** | **$1,132.30** |

**Current Net Charges**

TLC59    146988738    CenturyLink Total Advantage M

| | | |
|---|---|---|
| Current gross charges | | $8.03 |
| **Government Fees and Taxes** | | **$0.21** |
| Gross Receipts | $0.21 | |
| **Other Fees & Monthly Charges** | | **$2.72** |
| State Franchise Recovery | $0.24 | |
| County Franchise Recovery | $0.40 | |
| Federal Universal Service Fund | $1.39 | |
| Cost Recovery Fee | $0.31 | |
| Property Surcharge | $0.30 | |
| Administrative Expense Fee | $0.08 | |
| | | **$10.96** |

TLC74    147122084    CenturyLink Total Advantage M

| | | |
|---|---|---|
| Current gross charges | | $930.88 |
| **Government Fees and Taxes** | | **$76.86** |
| State and Local Taxes | $76.68 | |
| FL Comm Serv Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$113.60** |
| State Franchise Recovery | $0.28 | |
| City Franchise Recovery | $5.23 | |



March 07, 2020                TLC VISION
Invoice 1487650603           Account: 84205265

Page 4 of 21

## Your Account Balance    (continued)

**Current Net Charges**    (continued)

TLC74   147122084   CenturyLink Total Advantage M

**Other Fees & Monthly Charges**    (continued)

| | |
|---|---|
| Federal Universal Service Fund | $68.72 |
| Cost Recovery Fee | $16.63 |
| Property Surcharge | $18.47 |
| Administrative Expense Fee | $4.27 |
| | **$1,121.34** |

| | |
|---|---|
| **Total TLC VISION Current Net Charges** | **$1,132.30** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $1,127.07 |
| Payment Received  - 2/25/2020  Thank You! | -$1,127.07 |



March 07, 2020
Invoice 1487650603

TLC VISION
Account: 84205265

Page 5 of 21

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $929.88 | $0.00 | $0.00 | $929.88 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Outbound Switched | 373 | 678:18 | $8.03 | $0.00 | $0.00 | $8.03 |
| | **373** | **678:18** | **$938.91** | **$0.00** | **$0.00** | **$938.91** |

TLC VISION   84205265

TLC59 146988738

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Outbound Switched | 47 | 136:12 | $8.03 | $0.00 | $0.00 | $8.03 |
| | **47** | **136:12** | **$8.03** | **$0.00** | **$0.00** | **$8.03** |

TLC74 147122084

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $929.88 | $0.00 | $0.00 | $929.88 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Outbound Switched | 326 | 542:06 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **326** | **542:06** | **$930.88** | **$0.00** | **$0.00** | **$930.88** |

 CenturyLink™

March 07, 2020
Invoice 1487650603

TLC VISION
Account: 84205265

Page 6 of 21

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAR | $1,521.00 |
| 2019 | APR | $1,116.44 |
| 2019 | MAY | $1,119.47 |
| 2019 | JUN | $1,119.22 |
| 2019 | JUL | $1,131.33 |
| 2019 | AUG | $1,135.16 |
| 2019 | SEP | $1,136.37 |
| 2019 | OCT | $1,139.84 |
| 2019 | NOV | $1,142.45 |
| 2019 | DEC | $1,143.75 |
| 2020 | JAN | $1,124.77 |
| 2020 | FEB | $1,127.07 |
| 2020 | MAR | $1,132.30 |



March 07, 2020          TLC VISION
Invoice 1487650603      Account: 84205265

Page 7 of 21

**Custom Reports**

| Report | starts on page |
|--------|----------------|
| Usage Summary | 8 |

**Service Detail**

| | |
|--------|----|
| Dedicated Services | 9 |
|  TLC VISION | 9 |
|   TLC74 | 9 |
| Equipment/Other Charges | 10 |
|  TLC VISION | 10 |
|   TLC59 | 10 |
|   TLC74 | 10 |
| Outbound Switched | 11 |
|  TLC VISION | 11 |
|   TLC59 | 11 |
|   TLC74 | 12 |



March 07, 2020          TLC VISION
Invoice 1487650603      Account: 84205265

Page 8 of 21

**Usage Summary Reports**

TLC59  146988738  CenturyLink Total Advantage M

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 12 | 91:36 | $5.44 |
| 1+ INTRASTATE | 35 | 44:36 | $2.59 |
| | **47** | **136:12** | **$8.03** |

TLC74  147122084  CenturyLink Total Advantage M

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 80 | 183:54 | $0.00 |
| 1+ INTRALATA | 132 | 170:18 | $0.00 |
| 1+ INTRASTATE | 114 | 187:54 | $0.00 |
| | **326** | **542:06** | **$0.00** |



March 07, 2020          TLC VISION
Invoice 1487650603      Account: 84205265

Page 9 of 21

## Service Detail - Dedicated Services

**TLC74  147122084**

**IP Solutions**

1133 WESTCHESTER AVE, WHITE PLAINS, NY

Circuit ID: DS1IT-16187947

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1536 Kbps Internet IQ Port | 1 | 2/8/2020 - 3/7/2020 | | $250.00 |
| DS-1 CenturyLink Loop | 1 | 3/8/2020 - 4/7/2020 | | $235.00 |
| **Subtotal** | | | **$0.00** | **$485.00** |

**Internet Protocol Services**

Dedicated Internet Access

Circuit ID: IM-28428453 IP Address:

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| Pro Configuration | | 1 | 2/8/2020 - 3/7/2020 | | $25.00 |
| **Subtotal** | | | | **$0.00** | **$25.00** |

**Voice Over IP**

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Managed VoIP - Office Enhanced - 00292408 | 1 | 2/8/2020 - 3/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292409 | 1 | 2/8/2020 - 3/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292410 | 1 | 2/8/2020 - 3/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292411 | 1 | 2/8/2020 - 3/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292412 | 1 | 2/8/2020 - 3/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292413 | 1 | 2/8/2020 - 3/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292414 | 1 | 2/8/2020 - 3/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292415 | 1 | 2/8/2020 - 3/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292416 | 1 | 2/8/2020 - 3/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292417 | 1 | 2/8/2020 - 3/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292418 | 1 | 2/8/2020 - 3/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292419 | 1 | 2/8/2020 - 3/7/2020 | | $34.99 |
| **Subtotal** | | | **$0.00** | **$419.88** |

 CenturyLink™

March 07, 2020
Invoice 1487650603

TLC VISION
Account: 84205265

Page 10 of 21

**Service Detail - Equipment/Other Charges**

TLC59   146988738

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 2/8/2020 - 3/7/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$0.00** |

TLC74   147122084

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 2/8/2020 - 3/7/2020 | $0.00 | $1.00 |
| | | | **$0.00** | **$1.00** |

**Net equipment/other charges  TLC VISION**      **$1.00**



March 07, 2020
Invoice 1487650603

TLC VISION
Account: 84205265

**Service Detail - Outbound Switched Usage**

TLC59  146988738

**301-881-2015 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|--------------|----------|---------|---------|
| 2/11/20 | 12:00p | 410-224-4905 | ANNAPOLIS,MD | 3:18 | $0.19 |
| 2/11/20 | 5:21p | 410-752-7144 | BALTIMORE,MD | :48 | $0.05 |
| 2/12/20 | 10:38a | 410-876-0841 | WESTMINSTR,MD | 1:24 | $0.08 |
| 2/13/20 | 11:15a | 301-620-8729 | FREDERICK,MD | 4:06 | $0.23 |
| 2/13/20 | 11:19a | 301-668-2112 | FREDERICK,MD | 4:12 | $0.24 |
| 2/13/20 | 2:03p | 240-341-2186 | BUCKEYSTN,MD | :42 | $0.04 |
| 2/13/20 | 6:19p | 301-845-4324 | WALKERSVL,MD | :42 | $0.04 |
| 2/14/20 | 10:22a | 443-319-5915 | COLUMBIA,MD | :36 | $0.03 |
| 2/17/20 | 4:02p | 443-839-0335 | BALTIMORE,MD | :18 | $0.02 |
| 2/17/20 | 4:04p | 443-839-0335 | BALTIMORE,MD | :18 | $0.02 |
| 2/19/20 | 5:30p | 410-224-0206 | ANNAPOLIS,MD | :48 | $0.05 |
| 2/20/20 | 3:52p | 410-795-5648 | SYKESVILLE,MD | 1:00 | $0.06 |
| 2/20/20 | 3:53p | 410-795-5648 | SYKESVILLE,MD | 1:42 | $0.10 |
| 2/20/20 | 3:56p | 410-224-0206 | ANNAPOLIS,MD | :48 | $0.05 |
| 2/21/20 | 3:53p | 301-695-1616 | FREDERICK,MD | 1:12 | $0.07 |
| 2/25/20 | 2:33p | 301-695-9149 | FREDERICK,MD | :48 | $0.05 |
| 2/25/20 | 3:11p | 304-267-4004 | MARTINSBG,WV | :24 | $0.02 |
| 2/25/20 | 3:27p | 304-267-4004 | MARTINSBG,WV | :30 | $0.03 |
| 2/25/20 | 3:38p | 561-258-0308 | BELLEGLADE,FL | 1:12 | $0.07 |
| 2/25/20 | 3:42p | 304-263-4004 | MARTINSBG,WV | :54 | $0.05 |
| 2/25/20 | 5:34p | 410-224-4905 | ANNAPOLIS,MD | 1:06 | $0.06 |
| 2/25/20 | 5:37p | 410-224-4905 | ANNAPOLIS,MD | 2:36 | $0.15 |
| 2/25/20 | 5:58p | 301-810-5105 | BUCKEYSTN,MD | :48 | $0.05 |
| 2/26/20 | 9:48a | 215-230-9292 | DOYLESTOWN,PA | 3:24 | $0.20 |
| 2/27/20 | 12:33p | 301-845-4324 | WALKERSVL,MD | :42 | $0.04 |
| 2/27/20 | 2:42p | 661-616-4401 | BKFD MAIN,CA | 4:06 | $0.24 |
| 2/28/20 | 11:08a | 410-752-7144 | BALTIMORE,MD | 1:06 | $0.06 |
| 2/28/20 | 11:10a | 410-752-7144 | BALTIMORE,MD | 1:06 | $0.06 |
| 2/28/20 | 1:44p | 240-341-2186 | BUCKEYSTN,MD | :48 | $0.05 |
| 2/29/20 | 9:47a | 410-752-7144 | BALTIMORE,MD | :36 | $0.03 |
| 2/29/20 | 9:53a | 410-752-7144 | BALTIMORE,MD | :48 | $0.05 |
| 3/2/20 | 9:08a | 540-774-8299 | ROANOKE,VA | 19:42 | $1.17 |
| 3/2/20 | 9:28a | 540-721-1400 | BURNTCHMNY,VA | 19:30 | $1.16 |
| 3/2/20 | 9:48a | 540-992-5780 | TROUTVILLE,VA | 19:42 | $1.17 |
| 3/2/20 | 10:08a | 540-552-4612 | BLACKSBURG,VA | 19:48 | $1.18 |
| 3/2/20 | 11:10a | 301-228-2254 | FREDERICK,MD | :54 | $0.05 |
| 3/2/20 | 2:49p | 301-846-4158 | FREDERICK,MD | :48 | $0.05 |
| 3/2/20 | 4:13p | 240-288-8395 | THURMONT,MD | :54 | $0.05 |
| 3/3/20 | 6:59p | 301-845-4324 | WALKERSVL,MD | :42 | $0.04 |
| 3/5/20 | 10:28a | 443-839-0335 | BALTIMORE,MD | 1:00 | $0.06 |
| 3/5/20 | 12:00p | 240-341-2186 | BUCKEYSTN,MD | 1:24 | $0.08 |
| 3/5/20 | 3:51p | 240-341-2186 | BUCKEYSTN,MD | 2:24 | $0.14 |
| 3/5/20 | 5:10p | 301-845-4324 | WALKERSVL,MD | :48 | $0.05 |
| 3/5/20 | 5:36p | 949-495-9238 | CAPITRNVLY,CA | :48 | $0.05 |
| 3/6/20 | 12:02p | 443-839-0336 | BALTIMORE,MD | 1:42 | $0.10 |



March 07, 2020
Invoice 1487650603

TLC VISION
Account: 84205265

Page 12 of 21

**Outbound Switched Usage  (continued)**

TLC59  146988738

**301-881-2015 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/6/20 | 12:04p | 443-839-0336 | BALTIMORE,MD | 1:42 | $0.10 |
| 3/6/20 | 3:57p | 434-817-5277 | CHARLOTSVL,VA | 1:36 | $0.10 |
| **Total calls for  301-881-2015** | | | **47** | **136:12** | **$8.03** |



**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-259-8162 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/13/20 | 2:38p | 203-966-9480 | NEW CANAAN,CT | 3:12 | $0.00 |
| 2/26/20 | 1:23p | 585-755-4405 | ROCHESTER,NY | :36 | $0.00 |
| 2/26/20 | 1:27p | 917-328-1459 | NEW YORK,NY | :42 | $0.00 |
| 3/2/20 | 11:02a | 845-855-8200 | PAWLING,NY | :48 | $0.00 |
| 3/3/20 | 1:31p | 845-896-6700 | BEACON,NY | 5:36 | $0.00 |
| **Total calls for  914-259-8162** | | | **5** | **10:54** | **$0.00** |

**914-259-8163 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/5/20 | 9:42a | 212-598-6765 | NEW YORK,NY | 1:12 | $0.00 |
| **Total calls for  914-259-8163** | | | **1** | **1:12** | **$0.00** |

**914-290-6158 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/10/20 | 11:51a | 845-701-6448 | MONTICELLO,NY | :48 | $0.00 |
| 2/10/20 | 11:55a | 845-522-9537 | NEWBURGH,NY | :36 | $0.00 |
| 2/10/20 | 3:45p | 404-847-5000 | ATLANTA,GA | 22:00 | $0.00 |
| 2/10/20 | 5:46p | 203-743-9897 | DANBURY,CT | 1:24 | $0.00 |
| 2/11/20 | 12:11p | 646-530-2681 | NEW YORK,NY | :42 | $0.00 |
| 2/11/20 | 12:34p | 607-743-4304 | BINGHAMTON,NY | :18 | $0.00 |
| 2/11/20 | 1:35p | 845-701-6448 | MONTICELLO,NY | :18 | $0.00 |
| 2/13/20 | 8:31a | 518-335-2044 | PLATTSBG,NY | :36 | $0.00 |
| 2/13/20 | 12:21p | 203-761-9119 | WILTON,CT | 3:48 | $0.00 |
| 2/17/20 | 10:02a | 518-335-2044 | PLATTSBG,NY | :30 | $0.00 |
| 2/17/20 | 10:25a | 484-883-5906 | W CHESTER,PA | :42 | $0.00 |
| 2/17/20 | 2:25p | 845-471-3650 | POUGHKEPSI,NY | 2:24 | $0.00 |
| 2/18/20 | 10:32a | 484-883-5906 | W CHESTER,PA | 2:42 | $0.00 |
| 2/18/20 | 11:46a | 845-471-3650 | POUGHKEPSI,NY | 1:24 | $0.00 |
| 2/18/20 | 4:41p | 203-501-7222 | DANBURY,CT | 1:00 | $0.00 |
| 2/20/20 | 9:11a | 323-203-8642 | LSAN DA 14,CA | 4:18 | $0.00 |
| 2/20/20 | 1:47p | 845-783-1224 | MONROE,NY | 10:42 | $0.00 |
| 2/20/20 | 1:58p | 201-838-3677 | HACKENSACK,NJ | :18 | $0.00 |
| 2/25/20 | 4:28p | 347-366-6010 | NWYRCYZN03,NY | 1:12 | $0.00 |
| 2/28/20 | 10:21a | 347-417-6649 | NWYRCYZN06,NY | :36 | $0.00 |
| 2/28/20 | 10:23a | 845-235-2336 | POUGHKEPSI,NY | 1:12 | $0.00 |
| 2/28/20 | 10:31a | 646-752-9616 | NWYRCYZN01,NY | :42 | $0.00 |
| 3/3/20 | 4:37p | 716-310-9205 | BUFFALO,NY | :42 | $0.00 |
| 3/4/20 | 9:55a | 646-724-1257 | NWYRCYZN01,NY | 1:42 | $0.00 |
| 3/4/20 | 11:13a | 646-721-0314 | NWYRCYZN01,NY | :48 | $0.00 |
| 3/5/20 | 11:11a | 917-627-3875 | NEW YORK,NY | :18 | $0.00 |
| 3/5/20 | 11:12a | 917-627-3875 | NEW YORK,NY | :36 | $0.00 |



March 07, 2020
Invoice 1487650603

TLC VISION
Account: 84205265

Page 14 of 21

**Outbound Switched Usage (continued)**

TLC74  147122084
**914-290-6158 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/5/20 | 1:39p | 347-985-3236 | NWYRCYZN06,NY | 6:12 | $0.00 |
| 3/5/20 | 2:26p | 347-880-6879 | NWYRCYZN04,NY | 1:00 | $0.00 |
| 3/5/20 | 3:23p | 847-894-4303 | DESPLAINES,IL | :48 | $0.00 |
| 3/5/20 | 3:35p | 518-859-6344 | ALBANY,NY | :18 | $0.00 |
| 3/5/20 | 3:52p | 917-383-5434 | NWYRCYZN04,NY | :42 | $0.00 |
| 3/5/20 | 4:07p | 845-707-2922 | MONTICELLO,NY | :18 | $0.00 |
| 3/5/20 | 4:20p | 203-359-9600 | STAMFORD,CT | 3:12 | $0.00 |
| 3/5/20 | 4:29p | 917-208-1535 | NEW YORK,NY | :30 | $0.00 |
| **Total calls for  914-290-6158** | | | **35** | **75:18** | **$0.00** |

**914-290-6159 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/10/20 | 4:09p | 404-847-5000 | ATLANTA,GA | :36 | $0.00 |
| 2/10/20 | 4:10p | 404-847-5000 | ATLANTA,GA | :18 | $0.00 |
| 2/13/20 | 9:45a | 845-283-0889 | MIDDLETOWN,NY | 4:06 | $0.00 |
| 2/13/20 | 11:20a | 201-214-0366 | HACKENSACK,NJ | 1:12 | $0.00 |
| 2/17/20 | 9:13a | 845-337-1062 | POUGHKEPSI,NY | 1:42 | $0.00 |
| 2/17/20 | 11:05a | 845-896-6700 | BEACON,NY | 3:36 | $0.00 |
| 2/17/20 | 3:15p | 845-337-1062 | POUGHKEPSI,NY | :18 | $0.00 |
| 2/17/20 | 3:15p | 845-337-1062 | POUGHKEPSI,NY | :36 | $0.00 |
| 2/19/20 | 11:42a | 646-228-6426 | NWYRCYZN01,NY | :42 | $0.00 |
| 2/24/20 | 3:21p | 845-342-2020 | MIDDLETOWN,NY | :24 | $0.00 |
| 2/24/20 | 3:22p | 845-342-2020 | MIDDLETOWN,NY | :24 | $0.00 |
| 2/24/20 | 3:33p | 845-342-2020 | MIDDLETOWN,NY | :18 | $0.00 |
| 2/24/20 | 4:01p | 845-342-2020 | MIDDLETOWN,NY | 6:00 | $0.00 |
| 2/24/20 | 4:30p | 617-875-0636 | BOSTON,MA | 6:06 | $0.00 |
| 2/24/20 | 5:20p | 585-755-4405 | ROCHESTER,NY | :18 | $0.00 |
| 2/24/20 | 5:21p | 917-328-1459 | NEW YORK,NY | :18 | $0.00 |
| 2/24/20 | 6:00p | 845-336-4141 | KINGSTON,NY | 1:12 | $0.00 |
| 2/24/20 | 6:02p | 845-566-9179 | NEWBURGH,NY | 3:54 | $0.00 |
| 2/27/20 | 3:58p | 845-224-7039 | POUGHKEPSI,NY | 4:06 | $0.00 |
| 3/2/20 | 10:51a | 845-896-6700 | BEACON,NY | 1:18 | $0.00 |
| 3/2/20 | 1:39p | 919-370-1696 | CHAPELHILL,NC | :18 | $0.00 |
| 3/2/20 | 3:04p | 347-758-0149 | NWYRCYZN03,NY | :42 | $0.00 |
| 3/2/20 | 3:25p | 646-372-9226 | NEW YORK,NY | :48 | $0.00 |
| 3/3/20 | 12:49p | 919-370-1696 | CHAPELHILL,NC | :42 | $0.00 |
| 3/3/20 | 4:46p | 914-755-2302 | NEWBURGH,NY | 17:18 | $0.00 |
| 3/4/20 | 9:34a | 646-409-9311 | NWYRCYZN01,NY | :42 | $0.00 |
| 3/4/20 | 9:36a | 347-366-6010 | NWYRCYZN03,NY | :48 | $0.00 |
| 3/4/20 | 10:03a | 845-223-2010 | HOPEWLLJCT,NY | 3:00 | $0.00 |
| 3/4/20 | 1:34p | 607-643-3536 | ONEONTA,NY | :18 | $0.00 |
| 3/4/20 | 1:54p | 917-208-1842 | NEW YORK,NY | :18 | $0.00 |
| 3/5/20 | 4:25p | 646-530-2681 | NEW YORK,NY | 2:18 | $0.00 |



March 07, 2020          TLC VISION
Invoice 1487650603     Account: 84205265

Page 15 of 21

**Outbound Switched Usage  (continued)**

TLC74  147122084
**914-290-6159 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/6/20 | 9:35a | 212-629-1600 | NEW YORK,NY | :36 | $0.00 |
| 3/6/20 | 9:52a | 212-629-1600 | NEW YORK,NY | 1:06 | $0.00 |
| 3/6/20 | 12:07p | 718-409-1500 | BRONX,NY | :18 | $0.00 |
| **Total calls for  914-290-6159** | | | **34** | **66:36** | **$0.00** |

**914-328-5300 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/11/20 | 9:55a | 917-913-5950 | NEW YORK,NY | 2:30 | $0.00 |
| 2/11/20 | 1:43p | 845-774-7769 | MONROE,NY | 4:36 | $0.00 |
| 2/11/20 | 2:41p | 917-886-2128 | NEW YORK,NY | 2:48 | $0.00 |
| 2/12/20 | 9:33a | 845-794-6999 | MONTICELLO,NY | 6:54 | $0.00 |
| 2/12/20 | 12:33p | 845-242-5273 | POUGHKEPSI,NY | 3:36 | $0.00 |
| 2/13/20 | 1:23p | 845-242-5273 | POUGHKEPSI,NY | :42 | $0.00 |
| 2/18/20 | 2:07p | 845-242-5273 | POUGHKEPSI,NY | :24 | $0.00 |
| 2/18/20 | 2:10p | 954-415-9275 | DEERFLDBCH,FL | 3:36 | $0.00 |
| 2/18/20 | 2:31p | 917-548-2474 | NEW YORK,NY | 2:30 | $0.00 |
| 2/19/20 | 10:57a | 646-468-9740 | NWYRCYZN01,NY | 1:00 | $0.00 |
| 2/19/20 | 2:01p | 917-913-1416 | NEW YORK,NY | :36 | $0.00 |
| 2/19/20 | 2:37p | 917-886-2128 | NEW YORK,NY | 1:18 | $0.00 |
| 2/20/20 | 11:21a | 646-418-3866 | NWYRCYZN01,NY | :30 | $0.00 |
| 2/20/20 | 11:36a | 646-418-3866 | NWYRCYZN01,NY | :42 | $0.00 |
| 2/20/20 | 11:38a | 845-897-4562 | BEACON,NY | :36 | $0.00 |
| 2/20/20 | 11:53a | 718-239-1829 | BRONX,NY | 6:30 | $0.00 |
| 2/20/20 | 12:51p | 917-371-5675 | NEW YORK,NY | :42 | $0.00 |
| 2/20/20 | 3:47p | 845-592-2201 | HOPEWLLJCT,NY | :24 | $0.00 |
| 2/24/20 | 2:56p | 917-270-6300 | NEW YORK,NY | :42 | $0.00 |
| 2/24/20 | 3:53p | 561-880-2998 | BOYNTONBCH,FL | 2:54 | $0.00 |
| 2/25/20 | 11:06a | 203-559-6907 | DARIEN,CT | :24 | $0.00 |
| 2/25/20 | 11:07a | 203-947-4145 | DANBURY,CT | :36 | $0.00 |
| 2/25/20 | 11:40a | 718-239-1829 | BRONX,NY | :36 | $0.00 |
| 2/27/20 | 11:32a | 203-559-6907 | DARIEN,CT | :36 | $0.00 |
| 3/3/20 | 9:37a | 845-590-5434 | NEWBURGH,NY | :18 | $0.00 |
| 3/3/20 | 9:38a | 845-590-5434 | NEWBURGH,NY | :18 | $0.00 |
| 3/3/20 | 9:38a | 845-590-5434 | NEWBURGH,NY | :36 | $0.00 |
| 3/3/20 | 9:40a | 845-590-5434 | NEWBURGH,NY | 1:48 | $0.00 |
| 3/3/20 | 11:08a | 845-725-0100 | NEWBURGH,NY | :30 | $0.00 |
| 3/3/20 | 11:47a | 845-703-6999 | SCOTCHTOWN,NY | 6:24 | $0.00 |
| 3/3/20 | 1:27p | 845-896-6701 | BEACON,NY | 1:06 | $0.00 |
| 3/3/20 | 2:08p | 845-896-8990 | BEACON,NY | :24 | $0.00 |
| 3/3/20 | 2:09p | 845-896-8990 | BEACON,NY | :18 | $0.00 |
| 3/4/20 | 9:33a | 845-562-0138 | NEWBURGH,NY | 1:00 | $0.00 |
| 3/4/20 | 9:34a | 845-562-0138 | NEWBURGH,NY | 1:06 | $0.00 |
| 3/4/20 | 9:40a | 845-662-2421 | MONROE,NY | :18 | $0.00 |

 CenturyLink™

March 07, 2020
Invoice 1487650603

TLC VISION
Account: 84205265

Page 16 of 21

**Outbound Switched Usage  (continued)**

TLC74  147122084
**914-328-5300 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/4/20 | 9:41a | 845-662-2421 | MONROE,NY | 3:12 | $0.00 |
| 3/4/20 | 11:05a | 845-662-2421 | MONROE,NY | :42 | $0.00 |
| 3/4/20 | 11:28a | 845-662-2421 | MONROE,NY | 2:42 | $0.00 |
| 3/4/20 | 3:01p | 201-444-2442 | RIDGEWOOD,NJ | 1:42 | $0.00 |
| 3/5/20 | 8:29a | 845-592-2201 | HOPEWLLJCT,NY | 1:06 | $0.00 |
| 3/5/20 | 9:08a | 203-559-6907 | DARIEN,CT | :48 | $0.00 |
| 3/5/20 | 11:21a | 845-774-1464 | MONROE,NY | 2:06 | $0.00 |
| 3/5/20 | 1:28p | 845-590-5434 | NEWBURGH,NY | :36 | $0.00 |
| 3/5/20 | 3:07p | 908-787-3683 | ELIZABETH,NJ | 3:00 | $0.00 |
| **Total calls for  914-328-5300** | | | **45** | **75:42** | **$0.00** |


**914-368-9055 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/18/20 | 4:23p | 917-561-2411 | QUEENS,NY | 1:12 | $0.00 |
| 2/20/20 | 2:12p | 917-561-2411 | QUEENS,NY | 3:30 | $0.00 |
| 2/20/20 | 2:17p | 917-853-9375 | QUEENS,NY | 2:18 | $0.00 |
| 2/20/20 | 4:05p | 917-561-2411 | QUEENS,NY | :48 | $0.00 |
| 2/20/20 | 6:21p | 917-853-9375 | QUEENS,NY | 5:42 | $0.00 |
| 2/20/20 | 6:33p | 917-561-2411 | QUEENS,NY | 1:36 | $0.00 |
| 2/21/20 | 10:22a | 917-561-2411 | QUEENS,NY | :48 | $0.00 |
| 2/21/20 | 10:29a | 917-561-2411 | QUEENS,NY | 1:48 | $0.00 |
| 2/21/20 | 12:44p | 917-561-2411 | QUEENS,NY | 2:06 | $0.00 |
| 2/21/20 | 3:23p | 917-561-2400 | QUEENS,NY | :18 | $0.00 |
| 2/21/20 | 4:12p | 917-561-2400 | QUEENS,NY | 1:54 | $0.00 |
| 2/25/20 | 3:06p | 203-561-7192 | STAMFORD,CT | 1:06 | $0.00 |
| 2/27/20 | 3:27p | 917-561-2411 | QUEENS,NY | 1:18 | $0.00 |
| 2/27/20 | 3:28p | 917-561-2411 | QUEENS,NY | :42 | $0.00 |
| 2/27/20 | 5:28p | 917-561-2411 | QUEENS,NY | :36 | $0.00 |
| 2/27/20 | 5:45p | 203-561-7192 | STAMFORD,CT | 2:36 | $0.00 |
| 2/27/20 | 5:49p | 781-939-0908 | WOBURN,MA | :18 | $0.00 |
| 2/27/20 | 6:04p | 561-509-6920 | BOYNTONBCH,FL | :18 | $0.00 |
| 3/3/20 | 3:10p | 917-561-2400 | QUEENS,NY | :18 | $0.00 |
| 3/3/20 | 4:13p | 917-853-9375 | QUEENS,NY | 1:12 | $0.00 |
| 3/3/20 | 4:28p | 203-561-7192 | STAMFORD,CT | 3:54 | $0.00 |
| 3/5/20 | 2:10p | 917-561-2411 | QUEENS,NY | :42 | $0.00 |
| 3/5/20 | 3:24p | 203-629-1808 | GREENWICH,CT | 5:36 | $0.00 |
| 3/5/20 | 3:46p | 215-238-1100 | PHILA,PA | 1:12 | $0.00 |
| 3/5/20 | 4:22p | 203-561-7192 | STAMFORD,CT | 1:24 | $0.00 |
| 3/5/20 | 4:24p | 917-561-2400 | QUEENS,NY | 3:36 | $0.00 |
| 3/5/20 | 4:28p | 917-561-2400 | QUEENS,NY | :48 | $0.00 |
| 3/5/20 | 5:14p | 917-561-2411 | QUEENS,NY | 1:06 | $0.00 |
| 3/5/20 | 5:15p | 347-366-6010 | NWYRCYZN03,NY | :24 | $0.00 |
| 3/6/20 | 11:01a | 917-853-9375 | QUEENS,NY | :18 | $0.00 |



March 07, 2020          TLC VISION
Invoice 1487650603      Account: 84205265

Page 17 of 21

**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-368-9055 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/6/20 | 11:02a | 917-561-2411 | QUEENS,NY | :30 | $0.00 |
| 3/6/20 | 11:03a | 917-853-9375 | QUEENS,NY | 1:42 | $0.00 |
| 3/6/20 | 11:10a | 917-853-9375 | QUEENS,NY | :18 | $0.00 |
| 3/6/20 | 11:13a | 917-853-9375 | QUEENS,NY | 2:36 | $0.00 |
| 3/6/20 | 12:37p | 917-853-9375 | QUEENS,NY | :18 | $0.00 |
| 3/6/20 | 12:40p | 917-853-9375 | QUEENS,NY | 2:18 | $0.00 |
| 3/6/20 | 1:13p | 203-625-8050 | GREENWICH,CT | :24 | $0.00 |
| 3/6/20 | 1:15p | 917-561-2400 | QUEENS,NY | 3:12 | $0.00 |
| 3/6/20 | 1:19p | 718-666-7300 | NWYRCYZN06,NY | 2:18 | $0.00 |
| **Total calls for  914-368-9055** | | | **39** | **63:00** | **$0.00** |

**914-368-9056 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/11/20 | 3:36p | 201-518-7999 | HACKENSACK,NJ | :54 | $0.00 |
| 2/11/20 | 3:50p | 201-541-9104 | ENGLEWOOD,NJ | 2:24 | $0.00 |
| 2/11/20 | 4:00p | 201-291-6049 | HACKENSACK,NJ | 4:36 | $0.00 |
| 2/11/20 | 4:04p | 201-291-6080 | HACKENSACK,NJ | :18 | $0.00 |
| 2/11/20 | 4:48p | 201-722-9850 | WESTWOOD,NJ | 5:06 | $0.00 |
| 2/20/20 | 4:52p | 201-933-9450 | RUTHERFORD,NJ | 2:48 | $0.00 |
| 2/25/20 | 2:50p | 347-683-3266 | NWYRCYZN06,NY | :36 | $0.00 |
| 2/27/20 | 2:16p | 203-761-8819 | WILTON,CT | :18 | $0.00 |
| 2/27/20 | 2:17p | 203-761-9119 | WILTON,CT | 7:54 | $0.00 |
| 2/27/20 | 2:42p | 845-471-3650 | POUGHKEPSI,NY | 1:18 | $0.00 |
| 2/27/20 | 2:44p | 845-758-8818 | RED HOOK,NY | 3:06 | $0.00 |
| 3/3/20 | 11:41a | 201-838-3677 | HACKENSACK,NJ | 21:42 | $0.00 |
| 3/3/20 | 3:00p | 917-882-9154 | NEW YORK,NY | :24 | $0.00 |
| 3/5/20 | 12:09p | 845-471-3650 | POUGHKEPSI,NY | :42 | $0.00 |
| 3/5/20 | 12:09p | 845-471-3650 | POUGHKEPSI,NY | 1:18 | $0.00 |
| 3/5/20 | 12:11p | 212-233-2344 | NEW YORK,NY | 1:30 | $0.00 |
| 3/5/20 | 12:13p | 716-310-9205 | BUFFALO,NY | :36 | $0.00 |
| 3/5/20 | 4:06p | 845-783-1224 | MONROE,NY | 1:42 | $0.00 |
| **Total calls for  914-368-9056** | | | **18** | **57:12** | **$0.00** |

**914-368-9057 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/12/20 | 9:33a | 203-761-9119 | WILTON,CT | :30 | $0.00 |
| 2/12/20 | 9:35a | 845-896-6700 | BEACON,NY | 3:48 | $0.00 |
| 2/17/20 | 11:29a | 845-896-6700 | BEACON,NY | :18 | $0.00 |
| 2/17/20 | 11:30a | 845-896-6700 | BEACON,NY | :18 | $0.00 |
| 2/24/20 | 2:30p | 845-471-3650 | POUGHKEPSI,NY | :48 | $0.00 |
| 2/26/20 | 10:56a | 773-231-9226 | CHICGOZN07,IL | :42 | $0.00 |

 CenturyLink™

March 07, 2020
Invoice 1487650603

TLC VISION
Account: 84205265

Page 18 of 21

**Outbound Switched Usage  (continued)**

TLC74  147122084
**914-368-9057 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/26/20 | 2:22p | 917-881-8337 | NEW YORK,NY | 3:06 | $0.00 |
| 2/26/20 | 2:30p | 845-561-0305 | NEWBURGH,NY | 2:18 | $0.00 |
| 3/2/20 | 10:45a | 203-359-9600 | STAMFORD,CT | 1:48 | $0.00 |
| 3/2/20 | 10:47a | 845-896-6700 | BEACON,NY | 1:30 | $0.00 |
| 3/2/20 | 4:59p | 845-765-1120 | BEACON,NY | :18 | $0.00 |
| 3/2/20 | 5:00p | 845-765-1120 | BEACON,NY | :18 | $0.00 |
| 3/2/20 | 5:02p | 845-765-1120 | BEACON,NY | 1:54 | $0.00 |
| 3/2/20 | 5:06p | 845-765-1120 | BEACON,NY | :42 | $0.00 |
| 3/4/20 | 9:11a | 862-202-6468 | BLOOMFIELD,NJ | :42 | $0.00 |
| 3/4/20 | 9:15a | 845-443-1078 | KINGSTON,NY | :42 | $0.00 |
| 3/4/20 | 9:22a | 347-302-3229 | NWYRCYZN04,NY | 1:12 | $0.00 |
| **Total calls for  914-368-9057** | | | **17** | **20:54** | **$0.00** |

**914-368-9059 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/10/20 | 11:00a | 917-587-2286 | NEW YORK,NY | 10:12 | $0.00 |
| 2/10/20 | 12:29p | 845-565-2020 | NEWBURGH,NY | 2:06 | $0.00 |
| 2/10/20 | 2:26p | 917-587-2286 | NEW YORK,NY | 2:12 | $0.00 |
| 2/10/20 | 2:33p | 314-704-9806 | LADUE,MO | 24:36 | $0.00 |
| 2/13/20 | 8:46a | 917-587-2286 | NEW YORK,NY | 14:24 | $0.00 |
| 2/17/20 | 3:33p | 203-359-9600 | STAMFORD,CT | :30 | $0.00 |
| 2/27/20 | 12:58p | 646-418-3866 | NWYRCYZN01,NY | 2:12 | $0.00 |
| 2/27/20 | 3:07p | 646-418-3866 | NWYRCYZN01,NY | 1:24 | $0.00 |
| 3/2/20 | 4:36p | 646-546-0003 | NWYRCYZN01,NY | :48 | $0.00 |
| 3/4/20 | 1:02p | 646-546-0003 | NWYRCYZN01,NY | 1:36 | $0.00 |
| **Total calls for  914-368-9059** | | | **10** | **60:00** | **$0.00** |

**914-368-9060 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/14/20 | 8:15a | 914-755-2302 | NEWBURGH,NY | :18 | $0.00 |
| 2/14/20 | 8:26a | 315-480-6660 | SYRACUSE,NY | :48 | $0.00 |
| 2/27/20 | 11:39a | 203-909-4902 | NEW HAVEN,CT | :54 | $0.00 |
| 2/27/20 | 3:38p | 845-224-7039 | POUGHKEPSI,NY | 16:12 | $0.00 |
| 3/4/20 | 9:59a | 617-880-9252 | BOSTON,MA | :42 | $0.00 |
| 3/5/20 | 4:10p | 845-701-6448 | MONTICELLO,NY | 3:24 | $0.00 |
| 3/6/20 | 9:32a | 347-985-3236 | NWYRCYZN06,NY | 1:48 | $0.00 |
| 3/7/20 | 11:48a | 845-866-3800 | MONTICELLO,NY | :18 | $0.00 |
| **Total calls for  914-368-9060** | | | **8** | **24:24** | **$0.00** |



**Outbound Switched Usage (continued)**

TLC74  147122084

**914-997-2222 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/8/20 | 11:03a | 646-319-1240 | NWYRCYZN01,NY | :30 | $0.00 |
| 2/8/20 | 11:07a | 347-641-4625 | NWYRCYZN04,NY | :24 | $0.00 |
| 2/8/20 | 11:11a | 845-542-8368 | NEWBURGH,NY | :48 | $0.00 |
| 2/8/20 | 11:13a | 347-668-3554 | NEW YORK,NY | :24 | $0.00 |
| 2/8/20 | 11:22a | 678-468-5789 | ATLANTA,GA | :24 | $0.00 |
| 2/8/20 | 11:23a | 646-659-6305 | NWYRCYZN01,NY | :42 | $0.00 |
| 2/8/20 | 11:27a | 347-479-3339 | NWYRCYZN04,NY | :36 | $0.00 |
| 2/8/20 | 11:29a | 732-823-2904 | MONMTH JCT,NJ | :30 | $0.00 |
| 2/8/20 | 12:02p | 857-334-8800 | BOSTON,MA | :24 | $0.00 |
| 2/8/20 | 12:03p | 914-755-2852 | NEWBURGH,NY | :42 | $0.00 |
| 2/10/20 | 8:39a | 845-707-2922 | MONTICELLO,NY | :18 | $0.00 |
| 2/10/20 | 8:41a | 845-522-0750 | NEWBURGH,NY | 3:24 | $0.00 |
| 2/10/20 | 8:49a | 646-326-0723 | NWYRCYZN01,NY | :36 | $0.00 |
| 2/10/20 | 8:52a | 201-264-7479 | RAMSEY,NJ | :48 | $0.00 |
| 2/10/20 | 8:54a | 845-283-6450 | MIDDLETOWN,NY | 1:00 | $0.00 |
| 2/10/20 | 8:56a | 845-590-1049 | NEWBURGH,NY | :36 | $0.00 |
| 2/10/20 | 8:59a | 646-942-0780 | NEW YORK,NY | :30 | $0.00 |
| 2/10/20 | 9:06a | 845-321-3863 | MIDDLETOWN,NY | :54 | $0.00 |
| 2/10/20 | 9:08a | 203-942-5572 | DANBURY,CT | :42 | $0.00 |
| 2/10/20 | 9:12a | 845-337-1062 | POUGHKEPSI,NY | :48 | $0.00 |
| 2/11/20 | 10:07a | 917-923-1050 | NEW YORK,NY | :30 | $0.00 |
| 2/11/20 | 10:09a | 917-569-7903 | NWYRCYZN03,NY | :24 | $0.00 |
| 2/11/20 | 10:22a | 919-370-1696 | CHAPELHILL,NC | :30 | $0.00 |
| 2/11/20 | 12:51p | 239-963-7339 | NAPLES,FL | 1:24 | $0.00 |
| 2/11/20 | 1:48p | 845-590-1049 | NEWBURGH,NY | 3:18 | $0.00 |
| 2/11/20 | 2:28p | 239-963-7339 | NAPLES,FL | :54 | $0.00 |
| 2/13/20 | 2:10p | 939-252-4897 | BAYAMONSUR,PR | :36 | $0.00 |
| 2/13/20 | 2:36p | 939-252-4897 | BAYAMONSUR,PR | :18 | $0.00 |
| 2/14/20 | 7:58a | 347-865-2873 | NEW YORK,NY | 2:00 | $0.00 |
| 2/17/20 | 9:29a | 973-216-3106 | MORRISTOWN,NJ | 4:24 | $0.00 |
| 2/17/20 | 10:24a | 845-559-8264 | POUGHKEPSI,NY | :42 | $0.00 |
| 2/17/20 | 10:27a | 646-326-4842 | NWYRCYZN01,NY | :42 | $0.00 |
| 2/17/20 | 10:30a | 917-587-2286 | NEW YORK,NY | :42 | $0.00 |
| 2/17/20 | 10:32a | 646-379-5178 | NWYRCYZN01,NY | :48 | $0.00 |
| 2/17/20 | 10:44a | 917-748-2628 | NEW YORK,NY | :18 | $0.00 |
| 2/17/20 | 10:47a | 917-208-4129 | NEW YORK,NY | :48 | $0.00 |
| 2/17/20 | 10:52a | 347-524-6085 | NWYRCYZN07,NY | :42 | $0.00 |
| 2/17/20 | 10:54a | 646-879-5170 | NEW YORK,NY | :54 | $0.00 |
| 2/17/20 | 11:06a | 646-372-9226 | NEW YORK,NY | :48 | $0.00 |
| 2/17/20 | 11:11a | 845-978-7137 | MIDDLETOWN,NY | :42 | $0.00 |
| 2/17/20 | 11:20a | 646-659-6305 | NWYRCYZN01,NY | :48 | $0.00 |
| 2/17/20 | 11:36a | 708-589-5064 | HARVEY,IL | 1:12 | $0.00 |
| 2/17/20 | 11:42a | 845-705-3314 | POUGHKEPSI,NY | :30 | $0.00 |
| 2/18/20 | 9:45a | 845-896-6700 | BEACON,NY | :18 | $0.00 |
| 2/18/20 | 9:46a | 845-896-6700 | BEACON,NY | 1:30 | $0.00 |



March 07, 2020
Invoice 1487650603

TLC VISION
Account: 84205265

Page 20 of 21

**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-997-2222 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/18/20 | 9:48a | 845-896-6700 | BEACON,NY | :18 | $0.00 |
| 2/18/20 | 9:52a | 845-896-6700 | BEACON,NY | :18 | $0.00 |
| 2/18/20 | 12:32p | 845-380-9917 | POUGHKEPSI,NY | :36 | $0.00 |
| 2/19/20 | 10:57a | 646-659-6305 | NWYRCYZN01,NY | 2:00 | $0.00 |
| 2/19/20 | 11:39a | 203-909-4902 | NEW HAVEN,CT | 1:24 | $0.00 |
| 2/20/20 | 2:09p | 917-495-0646 | NWYRCYZN01,NY | :18 | $0.00 |
| 2/20/20 | 5:41p | 617-965-5092 | NEWTON,MA | :18 | $0.00 |
| 2/24/20 | 8:44a | 917-208-4129 | NEW YORK,NY | :42 | $0.00 |
| 2/24/20 | 9:56a | 860-235-4540 | NEW LONDON,CT | :42 | $0.00 |
| 2/24/20 | 9:58a | 845-542-2430 | NEWBURGH,NY | :36 | $0.00 |
| 2/24/20 | 2:38p | 646-245-4928 | NWYRCYZN01,NY | :18 | $0.00 |
| 2/24/20 | 2:44p | 347-758-0149 | NWYRCYZN03,NY | :24 | $0.00 |
| 2/24/20 | 2:45p | 646-942-0780 | NEW YORK,NY | :24 | $0.00 |
| 2/24/20 | 2:46p | 201-306-4435 | NEWARK,NJ | :18 | $0.00 |
| 2/24/20 | 2:48p | 201-306-4435 | NEWARK,NJ | :18 | $0.00 |
| 2/24/20 | 2:51p | 845-800-9150 | MIDDLETOWN,NY | :36 | $0.00 |
| 2/24/20 | 2:52p | 347-366-6010 | NWYRCYZN03,NY | :42 | $0.00 |
| 2/24/20 | 2:54p | 845-337-1062 | POUGHKEPSI,NY | :30 | $0.00 |
| 2/24/20 | 2:57p | 845-235-2336 | POUGHKEPSI,NY | :24 | $0.00 |
| 2/26/20 | 9:08a | 347-691-3712 | NWYRCYZN04,NY | :18 | $0.00 |
| 2/26/20 | 9:09a | 347-865-2873 | NEW YORK,NY | 1:24 | $0.00 |
| 2/26/20 | 10:06a | 347-524-6085 | NWYRCYZN07,NY | :30 | $0.00 |
| 2/26/20 | 10:11a | 347-668-3554 | NEW YORK,NY | :36 | $0.00 |
| 2/26/20 | 10:16a | 315-480-6660 | SYRACUSE,NY | :36 | $0.00 |
| 2/27/20 | 4:24p | 917-981-4869 | NWYRCYZN01,NY | :30 | $0.00 |
| 2/28/20 | 8:28a | 917-208-4129 | NEW YORK,NY | 1:36 | $0.00 |
| 2/28/20 | 10:54a | 347-366-6010 | NWYRCYZN03,NY | 1:24 | $0.00 |
| 3/2/20 | 9:00a | 845-389-0940 | KINGSTON,NY | :36 | $0.00 |
| 3/2/20 | 9:04a | 347-273-4841 | NEW YORK,NY | :42 | $0.00 |
| 3/2/20 | 9:07a | 845-897-5383 | BEACON,NY | :36 | $0.00 |
| 3/2/20 | 9:09a | 917-414-5609 | NEW YORK,NY | :48 | $0.00 |
| 3/2/20 | 9:29a | 646-409-9311 | NWYRCYZN01,NY | 1:00 | $0.00 |
| 3/2/20 | 9:31a | 203-434-4485 | NORWALK,CT | :42 | $0.00 |
| 3/2/20 | 9:47a | 646-659-6305 | NWYRCYZN01,NY | :30 | $0.00 |
| 3/2/20 | 9:52a | 716-310-9205 | BUFFALO,NY | :54 | $0.00 |
| 3/2/20 | 9:55a | 347-880-6879 | NWYRCYZN04,NY | :54 | $0.00 |
| 3/2/20 | 1:41p | 919-370-1696 | CHAPELHILL,NC | :18 | $0.00 |
| 3/2/20 | 1:41p | 917-370-1696 | NEW YORK,NY | :18 | $0.00 |
| 3/3/20 | 11:16a | 201-306-4435 | NEWARK,NJ | 1:48 | $0.00 |
| 3/3/20 | 1:44p | 845-701-6448 | MONTICELLO,NY | 1:00 | $0.00 |
| 3/3/20 | 2:15p | 347-633-8760 | NWYRCYZN06,NY | :24 | $0.00 |
| 3/3/20 | 2:16p | 917-855-1703 | NEW YORK,NY | :30 | $0.00 |
| 3/3/20 | 4:44p | 716-310-9205 | BUFFALO,NY | :36 | $0.00 |
| 3/4/20 | 9:11a | 860-235-4540 | NEW LONDON,CT | :36 | $0.00 |
| 3/4/20 | 10:42a | 203-909-4902 | NEW HAVEN,CT | :36 | $0.00 |



March 07, 2020
Invoice 1487650603

TLC VISION
Account: 84205265

Page 21 of 21

**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-997-2222 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/4/20 | 12:44p | 203-359-0600 | STAMFORD,CT | :18 | $0.00 |
| 3/5/20 | 10:12a | 501-259-0796 | CABOT,AR | 1:18 | $0.00 |
| 3/5/20 | 10:15a | 845-337-8167 | POUGHKEPSI,NY | :36 | $0.00 |
| 3/5/20 | 10:19a | 917-593-6233 | NEW YORK,NY | :48 | $0.00 |
| 3/5/20 | 10:22a | 210-378-6891 | SANANTONIO,TX | :48 | $0.00 |
| 3/5/20 | 10:26a | 612-518-2060 | MINNEAPOLIS,MN | :42 | $0.00 |
| 3/5/20 | 10:29a | 646-685-1852 | NWYRCYZN01,NY | 1:18 | $0.00 |
| 3/5/20 | 10:35a | 845-656-4338 | POUGHKEPSI,NY | :18 | $0.00 |
| 3/5/20 | 3:27p | 347-989-5627 | NWYRCYZN14,NY | :30 | $0.00 |
| 3/6/20 | 9:36a | 347-982-3236 | NWYRCYZN05,NY | :18 | $0.00 |
| 3/6/20 | 9:36a | 347-985-3236 | NWYRCYZN06,NY | :54 | $0.00 |
| 3/6/20 | 11:33a | 203-428-1028 | STAMFORD,CT | :24 | $0.00 |
| 3/6/20 | 1:46p | 917-575-7393 | NEW YORK,NY | :24 | $0.00 |
| 3/7/20 | 8:28a | 917-923-7093 | NEW YORK,NY | :30 | $0.00 |
| 3/7/20 | 8:32a | 323-203-8642 | LSAN DA 14,CA | :54 | $0.00 |
| 3/7/20 | 8:45a | 845-742-7613 | NEWBURGH,NY | :24 | $0.00 |
| 3/7/20 | 8:47a | 914-850-9362 | MIDDLETOWN,NY | :24 | $0.00 |
| 3/7/20 | 8:48a | 917-399-6467 | NWYRCYZN01,NY | :36 | $0.00 |
| 3/7/20 | 8:51a | 917-751-6854 | NEW YORK,NY | :42 | $0.00 |
| 3/7/20 | 8:55a | 347-819-6453 | NWYRCYZN03,NY | :54 | $0.00 |
| 3/7/20 | 8:56a | 740-624-4536 | ZANESVILLE,OH | 1:00 | $0.00 |
| 3/7/20 | 9:15a | 646-894-7911 | NWYRCYZN01,NY | :36 | $0.00 |
| 3/7/20 | 9:19a | 845-401-7976 | NEWBURGH,NY | :30 | $0.00 |
| 3/7/20 | 10:49a | 845-866-3800 | MONTICELLO,NY | :18 | $0.00 |
| **Total calls for  914-997-2222** | | **114** | | **86:54** | **$0.00** |



April 07, 2020
Invoice: 1489493677
Billing Cycle: 26-299

Page 1 of 18

TLC VISION
Account #    84205265
Phone #    905-602-2020
80

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Voice Over IP service Information and Inquiries
  1-877-878-7543

- Go Green! Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$1,132.30** |
| No Payments Received | |
| Balance Forward | $1,132.30 |
| **Current Charges** | |
| Current Gross Charges | $932.02 |
| Government Fees & Taxes | $76.34 |
| Other Fees & Monthly Charges | $108.69 |
| Current Net Charges | $1,117.05 |
| **Amount Due** | **$2,249.35** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 5 |
| 12-Month Review of Spending | 6 |
| Custom Reports | 8 |
| Service Detail | 9 |

---

Please fold, tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1489493677** |
| **Account Number** | **84205265** |
| **Amount Due** | **$2,249.35** |
| Amount Paid: | $_____ |

Payment Due for New Charges
May 07, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

TLC VISION
1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL 33401

104

1489493677084205265311110001117050000224935 4

 CenturyLink™

April 07, 2020
Invoice 1489493677

TLC VISION
Account: 84205265

Page 2 of 18

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•       Your name and account number
•       Dollar amount of the dispute and billing date
•       Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



April 07, 2020          TLC VISION
Invoice 1489493677       Account: 84205265

Page 3 of 18

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| TLC VISION  84205265 | $932.02 |
| | **$932.02** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $76.15 |
| Gross Receipts | $0.02 |
| FL Comm Serv Taxes | $0.17 |
| | **$76.34** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.31 |
| County Franchise Recovery | $0.05 |
| City Franchise Recovery | $5.23 |
| Federal Universal Service Fund | $63.66 |
| Cost Recovery Fee | $16.66 |
| Property Surcharge | $18.50 |
| Administrative Expense Fee | $4.28 |
| | **$108.69** |

| | |
|---|---|
| **Current Net Charges** | **$1,117.05** |
| **Previous Balance** | **$1,132.30** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$2,249.35** |

**Current Net Charges**

TLC59    146988738    CenturyLink Total Advantage M

| | | |
|---|---|---|
| Current gross charges | | $1.14 |
| **Government Fees and Taxes** | | **$0.02** |
| Gross Receipts | $0.02 | |
| **Other Fees & Monthly Charges** | | **$0.27** |
| State Franchise Recovery | $0.03 | |
| County Franchise Recovery | $0.05 | |
| Federal Universal Service Fund | $0.12 | |
| Cost Recovery Fee | $0.03 | |
| Property Surcharge | $0.03 | |
| Administrative Expense Fee | $0.01 | |
| | | **$1.43** |

TLC74    147122084    CenturyLink Total Advantage M

| | | |
|---|---|---|
| Current gross charges | | $930.88 |
| **Government Fees and Taxes** | | **$76.32** |
| State and Local Taxes | $76.15 | |
| FL Comm Serv Taxes | $0.17 | |
| **Other Fees & Monthly Charges** | | **$108.42** |
| State Franchise Recovery | $0.28 | |
| City Franchise Recovery | $5.23 | |



April 07, 2020          TLC VISION
Invoice 1489493677     Account: 84205265

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

TLC74   147122084   CenturyLink Total Advantage M

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $63.54 |
| Cost Recovery Fee | $16.63 |
| Property Surcharge | $18.47 |
| Administrative Expense Fee | $4.27 |
| | **$1,115.62** |

| | |
|---|---|
| **Total TLC VISION Current Net Charges** | **$1,117.05** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $1,132.30 |



April 07, 2020
Invoice 1489493677

TLC VISION
Account: 84205265

Page 5 of 18

**Service Summary**

All accounts

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $929.88 | $0.00 | $0.00 | $929.88 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Outbound Switched | 237 | 483:48 | $1.14 | $0.00 | $0.00 | $1.14 |
|  | **237** | **483:48** | **$932.02** | **$0.00** | **$0.00** | **$932.02** |

TLC VISION   84205265

TLC59 146988738

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Outbound Switched | 13 | 19:12 | $1.14 | $0.00 | $0.00 | $1.14 |
|  | **13** | **19:12** | **$1.14** | **$0.00** | **$0.00** | **$1.14** |

TLC74 147122084

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $929.88 | $0.00 | $0.00 | $929.88 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Outbound Switched | 224 | 464:36 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | **224** | **464:36** | **$930.88** | **$0.00** | **$0.00** | **$930.88** |



April 07, 2020
Invoice 1489493677

TLC VISION
Account: 84205265

Page 6 of 18

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | APR | $1,116.44 |
| 2019 | MAY | $1,119.47 |
| 2019 | JUN | $1,119.22 |
| 2019 | JUL | $1,131.33 |
| 2019 | AUG | $1,135.16 |
| 2019 | SEP | $1,136.37 |
| 2019 | OCT | $1,139.84 |
| 2019 | NOV | $1,142.45 |
| 2019 | DEC | $1,143.75 |
| 2020 | JAN | $1,124.77 |
| 2020 | FEB | $1,127.07 |
| 2020 | MAR | $1,132.30 |
| 2020 | APR | $1,117.05 |



April 07, 2020                    TLC VISION
Invoice 1489493677          Account: 84205265

Page 7 of 18

**Custom Reports**

| Report | starts on page |
|---|---|
| Usage Summary | 8 |

**Service Detail**

| | |
|---|---|
| Dedicated Services | 9 |
| TLC VISION | 9 |
| TLC74 | 9 |
| Equipment/Other Charges | 10 |
| TLC VISION | 10 |
| TLC59 | 10 |
| TLC74 | 10 |
| Outbound Switched | 11 |
| TLC VISION | 11 |
| TLC59 | 11 |
| TLC74 | 12 |



## Usage Summary Reports

TLC59   146988738  CenturyLink Total Advantage M

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 1 | 8:12 | $0.49 |
| 1+ INTRASTATE | 12 | 11:00 | $0.65 |
| | **13** | **19:12** | **$1.14** |

TLC74   147122084  CenturyLink Total Advantage M

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 60 | 210:00 | $0.00 |
| 1+ INTRALATA | 115 | 179:00 | $0.00 |
| 1+ INTRASTATE | 49 | 75:36 | $0.00 |
| | **224** | **464:36** | **$0.00** |



April 07, 2020
Invoice 1489493677

TLC VISION
Account: 84205265

Page 9 of 18

## Service Detail - Dedicated Services

**TLC74  147122084**

**IP Solutions**

1133 WESTCHESTER AVE, WHITE PLAINS, NY

Circuit ID: DS1IT-16187947

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1536 Kbps Internet IQ Port | 1 | 3/8/2020 - 4/7/2020 | | $250.00 |
| DS-1 CenturyLink Loop | 1 | 4/8/2020 - 5/7/2020 | | $235.00 |
| **Subtotal** | | | **$0.00** | **$485.00** |

**Internet Protocol Services**

Dedicated Internet Access

Circuit ID: IM-28428453 IP Address:

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| Pro Configuration | | 1 | 3/8/2020 - 4/7/2020 | | $25.00 |
| **Subtotal** | | | | **$0.00** | **$25.00** |

**Voice Over IP**

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Managed VoIP - Office Enhanced - 00292408 | 1 | 3/8/2020 - 4/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292409 | 1 | 3/8/2020 - 4/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292410 | 1 | 3/8/2020 - 4/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292411 | 1 | 3/8/2020 - 4/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292412 | 1 | 3/8/2020 - 4/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292413 | 1 | 3/8/2020 - 4/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292414 | 1 | 3/8/2020 - 4/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292415 | 1 | 3/8/2020 - 4/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292416 | 1 | 3/8/2020 - 4/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292417 | 1 | 3/8/2020 - 4/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292418 | 1 | 3/8/2020 - 4/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292419 | 1 | 3/8/2020 - 4/7/2020 | | $34.99 |
| **Subtotal** | | | **$0.00** | **$419.88** |

 CenturyLink™

April 07, 2020
Invoice 1489493677

TLC VISION
Account: 84205265

Page 10 of 18

**Service Detail - Equipment/Other Charges**

TLC59  146988738

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 3/8/2020 - 4/7/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$0.00** |

TLC74  147122084

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 3/8/2020 - 4/7/2020 | $0.00 | $1.00 |
| | | | **$0.00** | **$1.00** |

**Net equipment/other charges  TLC VISION**                                        **$1.00**



April 07, 2020
Invoice 1489493677

TLC VISION
Account: 84205265

Page 11 of 18

## Service Detail - Outbound Switched Usage

TLC59  146988738

**301-881-2015 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/9/20 | 12:05p | 410-740-9731 | COLUMBIA,MD | 1:00 | $0.06 |
| 3/11/20 | 3:22p | 443-839-0336 | BALTIMORE,MD | 1:48 | $0.10 |
| 3/12/20 | 12:03p | 301-810-5105 | BUCKEYSTN,MD | :42 | $0.04 |
| 3/13/20 | 10:33a | 301-845-4324 | WALKERSVL,MD | :48 | $0.05 |
| 3/14/20 | 8:39a | 240-288-8395 | THURMONT,MD | 1:00 | $0.06 |
| 3/14/20 | 9:18a | 410-740-8626 | COLUMBIA,MD | :48 | $0.05 |
| 3/14/20 | 9:19a | 410-740-8626 | COLUMBIA,MD | 1:24 | $0.08 |
| 3/18/20 | 12:01p | 410-964-9414 | COLUMBIA,MD | 1:06 | $0.06 |
| 3/19/20 | 11:45a | 410-666-2146 | COCKEYSVL,MD | 1:00 | $0.06 |
| 3/20/20 | 10:41a | 301-810-5105 | BUCKEYSTN,MD | :18 | $0.02 |
| 3/20/20 | 10:43a | 301-810-5105 | BUCKEYSTN,MD | :18 | $0.02 |
| 3/23/20 | 6:20p | 561-258-5748 | BELLEGLADE,FL | 8:12 | $0.49 |
| 3/24/20 | 10:30a | 240-288-8395 | THURMONT,MD | :48 | $0.05 |
| **Total calls for  301-881-2015** | | | **13** | **19:12** | **$1.14** |



**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-259-8163 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/9/20 | 3:04p | 314-704-9806 | LADUE,MO | 61:42 | $0.00 |
| 3/11/20 | 10:00a | 773-231-9226 | CHICGOZN07,IL | 40:42 | $0.00 |
| 3/12/20 | 11:01a | 314-704-9806 | LADUE,MO | 20:18 | $0.00 |
| 3/16/20 | 8:55a | 203-501-7222 | DANBURY,CT | 1:06 | $0.00 |
| 3/16/20 | 9:13a | 845-240-0030 | POUGHKEPSI,NY | 1:12 | $0.00 |
| 3/16/20 | 9:29a | 347-273-4541 | NEW YORK,NY | :24 | $0.00 |
| 3/16/20 | 9:30a | 347-273-4841 | NEW YORK,NY | :42 | $0.00 |
| 3/16/20 | 9:37a | 845-440-6105 | BEACON,NY | :54 | $0.00 |
| 3/16/20 | 9:39a | 845-440-6105 | BEACON,NY | :48 | $0.00 |
| 3/16/20 | 9:48a | 740-624-4536 | ZANESVILLE,OH | :54 | $0.00 |
| 3/16/20 | 11:54a | 201-838-3677 | HACKENSACK,NJ | :18 | $0.00 |
| 3/17/20 | 12:02p | 201-838-3677 | HACKENSACK,NJ | 10:06 | $0.00 |
| **Total calls for  914-259-8163** | | | **12** | **139:06** | **$0.00** |

**914-290-6158 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/9/20 | 12:08p | 917-673-7234 | NEW YORK,NY | :36 | $0.00 |
| 3/9/20 | 12:24p | 917-232-6436 | NWYRCYZN03,NY | 2:00 | $0.00 |
| 3/9/20 | 4:01p | 917-673-7234 | NEW YORK,NY | :18 | $0.00 |
| 3/10/20 | 11:21a | 517-897-5444 | LANSING,MI | :54 | $0.00 |
| 3/10/20 | 12:31p | 716-598-3125 | BUFFALO,NY | :42 | $0.00 |
| 3/10/20 | 12:38p | 917-232-7076 | NWYRCYZN03,NY | :36 | $0.00 |
| 3/10/20 | 12:48p | 917-400-4626 | NWYRCYZN01,NY | :30 | $0.00 |
| 3/10/20 | 12:54p | 914-474-5718 | POUGHKEPSI,NY | 1:42 | $0.00 |
| 3/10/20 | 1:17p | 845-417-7169 | KINGSTON,NY | :24 | $0.00 |
| 3/10/20 | 1:29p | 646-894-7911 | NWYRCYZN01,NY | :42 | $0.00 |
| 3/10/20 | 1:35p | 917-673-7234 | NEW YORK,NY | 1:54 | $0.00 |
| 3/10/20 | 2:28p | 646-894-7911 | NWYRCYZN01,NY | 7:36 | $0.00 |
| 3/11/20 | 12:21p | 917-414-5609 | NEW YORK,NY | 2:00 | $0.00 |
| 3/11/20 | 12:30p | 732-241-2982 | MIDDLETOWN,NJ | :18 | $0.00 |
| 3/11/20 | 1:12p | 917-923-1050 | NEW YORK,NY | :30 | $0.00 |
| 3/11/20 | 1:13p | 917-594-2395 | NWYRCYZN01,NY | 1:42 | $0.00 |
| 3/11/20 | 1:23p | 203-249-0823 | STAMFORD,CT | :30 | $0.00 |
| 3/11/20 | 1:26p | 718-541-1573 | BROOKLYN,NY | :18 | $0.00 |
| 3/11/20 | 1:27p | 207-263-4573 | MACHIAS,ME | :36 | $0.00 |
| 3/11/20 | 1:59p | 845-561-6305 | NEWBURGH,NY | :24 | $0.00 |
| 3/11/20 | 2:14p | 347-985-3236 | NWYRCYZN06,NY | :18 | $0.00 |
| 3/11/20 | 2:14p | 347-985-3236 | NWYRCYZN06,NY | :18 | $0.00 |
| 3/11/20 | 2:18p | 845-471-7710 | POUGHKEPSI,NY | 3:24 | $0.00 |
| 3/11/20 | 2:22p | 347-985-3236 | NWYRCYZN06,NY | :18 | $0.00 |
| 3/12/20 | 9:11a | 914-755-2787 | NEWBURGH,NY | :24 | $0.00 |
| 3/12/20 | 2:28p | 845-742-7613 | NEWBURGH,NY | :18 | $0.00 |
| 3/12/20 | 2:36p | 718-541-1573 | BROOKLYN,NY | :18 | $0.00 |



April 07, 2020
Invoice 1489493677

TLC VISION
Account: 84205265

**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-290-6158 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/12/20 | 2:37p | 917-923-1050 | NEW YORK,NY | :18 | $0.00 |
| 3/12/20 | 2:39p | 207-263-4573 | MACHIAS,ME | :18 | $0.00 |
| 3/16/20 | 11:53a | 315-532-4916 | OSWEGO,NY | 1:18 | $0.00 |
| **Total calls for  914-290-6158** | | | **30** | **31:24** | **$0.00** |

**914-290-6159 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/10/20 | 3:49p | 917-640-3594 | NWYRCYZN01,NY | :42 | $0.00 |
| 3/11/20 | 1:27p | 917-627-3875 | NEW YORK,NY | :42 | $0.00 |
| 3/11/20 | 1:42p | 917-414-5609 | NEW YORK,NY | :30 | $0.00 |
| 3/12/20 | 2:16p | 845-255-4607 | NEW PALTZ,NY | :30 | $0.00 |
| 3/13/20 | 9:53a | 718-549-8288 | BRONX,NY | 2:12 | $0.00 |
| 3/14/20 | 8:45a | 786-768-2586 | MIAMI,FL | 1:36 | $0.00 |
| 3/14/20 | 8:47a | 786-768-2586 | MIAMI,FL | 1:00 | $0.00 |
| 3/14/20 | 8:48a | 786-768-2586 | MIAMI,FL | 1:12 | $0.00 |
| 3/14/20 | 10:27a | 786-768-2586 | MIAMI,FL | :48 | $0.00 |
| 3/16/20 | 9:41a | 845-542-8368 | NEWBURGH,NY | :42 | $0.00 |
| 3/16/20 | 9:48a | 646-418-4030 | NWYRCYZN01,NY | :42 | $0.00 |
| 3/16/20 | 9:50a | 347-420-1642 | NWYRCYZN06,NY | 1:18 | $0.00 |
| 3/16/20 | 10:39a | 860-294-2489 | TORRINGTON,CT | 1:18 | $0.00 |
| 3/16/20 | 10:42a | 646-385-0693 | NWYRCYZN01,NY | :54 | $0.00 |
| 3/16/20 | 10:57a | 917-686-6502 | NEW YORK,NY | :42 | $0.00 |
| 3/16/20 | 11:08a | 646-326-0723 | NWYRCYZN01,NY | :36 | $0.00 |
| 3/16/20 | 11:13a | 917-232-9193 | NWYRCYZN03,NY | :36 | $0.00 |
| 3/16/20 | 11:40a | 917-414-5609 | NEW YORK,NY | :42 | $0.00 |
| 3/16/20 | 12:13p | 740-624-4536 | ZANESVILLE,OH | :48 | $0.00 |
| 3/16/20 | 12:16p | 201-615-0326 | HACKENSACK,NJ | 1:30 | $0.00 |
| 3/16/20 | 12:27p | 732-823-2904 | MONMTH JCT,NJ | 1:00 | $0.00 |
| 3/16/20 | 12:28p | 732-241-2982 | MIDDLETOWN,NJ | 2:00 | $0.00 |
| 3/17/20 | 1:26p | 207-263-4573 | MACHIAS,ME | :48 | $0.00 |
| 3/20/20 | 2:56p | 347-476-4770 | NWYRCYZN10,NY | :18 | $0.00 |
| **Total calls for  914-290-6159** | | | **24** | **23:06** | **$0.00** |

**914-328-5300 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/10/20 | 9:57a | 646-696-7858 | NWYRCYZN01,NY | 8:48 | $0.00 |
| 3/10/20 | 10:12a | 646-696-7858 | NWYRCYZN01,NY | 1:12 | $0.00 |
| 3/10/20 | 2:10p | 917-612-7190 | NEW YORK,NY | 1:54 | $0.00 |
| 3/10/20 | 4:33p | 718-530-3564 | BRONX,NY | :42 | $0.00 |
| 3/11/20 | 9:53a | 845-896-8990 | BEACON,NY | 1:42 | $0.00 |
| 3/11/20 | 2:59p | 917-815-7173 | NWYRCYZN01,NY | :36 | $0.00 |



April 07, 2020
Invoice 1489493677

TLC VISION
Account: 84205265

**Outbound Switched Usage  (continued)**

TLC74  147122084
**914-328-5300 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|---|---|---|---|---|---|
| 3/12/20 | 8:52a | 917-514-8129 | NEW YORK,NY | :54 | $0.00 |
| 3/12/20 | 9:57a | 917-689-1278 | NEW YORK,NY | :42 | $0.00 |
| 3/12/20 | 10:21a | 347-712-0871 | NWYRCYZN04,NY | :36 | $0.00 |
| 3/12/20 | 12:56p | 845-544-9654 | WARWICK,NY | 3:00 | $0.00 |
| 3/12/20 | 2:48p | 212-831-2020 | NWYRCYZN01,NY | :18 | $0.00 |
| 3/12/20 | 3:22p | 845-774-2305 | MONROE,NY | 4:18 | $0.00 |
| 3/24/20 | 9:16a | 347-226-0151 | NWYRCYZN03,NY | :48 | $0.00 |
| 3/24/20 | 9:18a | 917-515-1802 | QUEENS,NY | :18 | $0.00 |
| 3/24/20 | 9:32a | 845-505-3004 | POUGHKEPSI,NY | :48 | $0.00 |
| 3/24/20 | 10:07a | 917-515-1802 | QUEENS,NY | 9:42 | $0.00 |
| 3/24/20 | 10:22a | 917-515-1802 | QUEENS,NY | 3:30 | $0.00 |
| 3/24/20 | 10:26a | 347-226-0151 | NWYRCYZN03,NY | :24 | $0.00 |
| 3/24/20 | 10:27a | 718-239-1829 | BRONX,NY | 2:36 | $0.00 |
| 3/24/20 | 10:36a | 917-548-2474 | NEW YORK,NY | :36 | $0.00 |
| 3/24/20 | 10:37a | 914-475-1491 | POUGHKEPSI,NY | 2:30 | $0.00 |
| 3/24/20 | 10:41a | 914-475-1491 | POUGHKEPSI,NY | :36 | $0.00 |
| 3/24/20 | 11:29a | 845-242-5273 | POUGHKEPSI,NY | 4:48 | $0.00 |
| 3/24/20 | 11:48a | 917-515-1802 | QUEENS,NY | 2:00 | $0.00 |
| 3/24/20 | 11:54a | 845-592-2201 | HOPEWLLJCT,NY | :18 | $0.00 |
| 3/24/20 | 12:19p | 415-561-8581 | SNFC CNTRL,CA | 5:06 | $0.00 |
| 3/24/20 | 12:31p | 917-913-1416 | NEW YORK,NY | :18 | $0.00 |
| 3/24/20 | 12:47p | 845-242-5273 | POUGHKEPSI,NY | 2:00 | $0.00 |
| **Total calls for  914-328-5300** | | | **28** | **61:00** | **$0.00** |

**914-368-9055 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|---|---|---|---|---|---|
| 3/10/20 | 3:06p | 917-853-9375 | QUEENS,NY | 1:00 | $0.00 |
| 3/10/20 | 3:37p | 203-561-7192 | STAMFORD,CT | 4:12 | $0.00 |
| 3/10/20 | 3:41p | 917-561-2411 | QUEENS,NY | :48 | $0.00 |
| 3/10/20 | 4:19p | 917-853-9375 | QUEENS,NY | 7:12 | $0.00 |
| 3/10/20 | 4:26p | 917-853-9375 | QUEENS,NY | :24 | $0.00 |
| 3/12/20 | 12:38p | 917-853-9375 | QUEENS,NY | 6:30 | $0.00 |
| 3/12/20 | 12:45p | 917-561-2400 | QUEENS,NY | 1:06 | $0.00 |
| 3/12/20 | 1:23p | 917-561-2411 | QUEENS,NY | :54 | $0.00 |
| 3/12/20 | 3:01p | 917-561-2400 | QUEENS,NY | 2:00 | $0.00 |
| 3/12/20 | 4:23p | 917-561-2400 | QUEENS,NY | :36 | $0.00 |
| 3/12/20 | 4:39p | 845-561-0205 | NEWBURGH,NY | :18 | $0.00 |
| 3/12/20 | 4:39p | 845-561-0305 | NEWBURGH,NY | 6:48 | $0.00 |
| 3/12/20 | 4:47p | 845-542-2430 | NEWBURGH,NY | 3:18 | $0.00 |
| 3/12/20 | 4:50p | 917-414-5609 | NEW YORK,NY | :36 | $0.00 |
| 3/12/20 | 4:56p | 917-561-2400 | QUEENS,NY | 2:48 | $0.00 |
| 3/12/20 | 4:59p | 917-561-2400 | QUEENS,NY | :18 | $0.00 |
| 3/13/20 | 11:41a | 917-853-9375 | QUEENS,NY | 7:18 | $0.00 |



April 07, 2020
Invoice 1489493677

TLC VISION
Account: 84205265

Page 15 of 18

**Outbound Switched Usage  (continued)**

TLC74  147122084
**914-368-9055 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/13/20 | 12:55p | 917-853-9375 | QUEENS,NY | 1:54 | $0.00 |
| 3/13/20 | 12:58p | 917-853-9375 | QUEENS,NY | :18 | $0.00 |
| 3/13/20 | 2:10p | 917-853-9375 | QUEENS,NY | 2:54 | $0.00 |
| 3/17/20 | 1:16p | 917-561-2400 | QUEENS,NY | 3:30 | $0.00 |
| 3/17/20 | 1:20p | 917-561-2400 | QUEENS,NY | :18 | $0.00 |
| 3/17/20 | 1:20p | 917-561-2411 | QUEENS,NY | 1:00 | $0.00 |
| 3/17/20 | 1:21p | 917-561-2400 | QUEENS,NY | 1:24 | $0.00 |
| 3/17/20 | 1:23p | 917-561-2411 | QUEENS,NY | :18 | $0.00 |
| 3/17/20 | 1:43p | 917-561-2400 | QUEENS,NY | 1:18 | $0.00 |
| **Total calls for  914-368-9055** | | | **26** | **59:00** | **$0.00** |


**914-368-9056 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/10/20 | 11:01a | 917-414-5609 | NEW YORK,NY | :36 | $0.00 |
| 3/12/20 | 11:33a | 203-761-9119 | WILTON,CT | :54 | $0.00 |
| 3/12/20 | 11:47a | 845-471-7710 | POUGHKEPSI,NY | :48 | $0.00 |
| 3/12/20 | 1:40p | 203-761-9119 | WILTON,CT | 5:24 | $0.00 |
| 3/12/20 | 3:41p | 845-561-0305 | NEWBURGH,NY | 4:54 | $0.00 |
| **Total calls for  914-368-9056** | | | **5** | **12:36** | **$0.00** |


**914-368-9057 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/9/20 | 10:10a | 845-561-0305 | NEWBURGH,NY | 3:00 | $0.00 |
| 3/9/20 | 11:58a | 917-891-9612 | NWYRCYZN03,NY | :36 | $0.00 |
| 3/9/20 | 2:11p | 845-542-2430 | NEWBURGH,NY | 1:30 | $0.00 |
| 3/16/20 | 11:50a | 646-515-0962 | NWYRCYZN01,NY | :18 | $0.00 |
| 3/16/20 | 12:09p | 845-337-8167 | POUGHKEPSI,NY | :48 | $0.00 |
| 3/16/20 | 12:19p | 740-624-4536 | ZANESVILLE,OH | 1:06 | $0.00 |
| 3/16/20 | 12:22p | 917-208-1842 | NEW YORK,NY | 5:00 | $0.00 |
| 3/16/20 | 12:29p | 484-883-5906 | W CHESTER,PA | :54 | $0.00 |
| 3/16/20 | 12:35p | 646-894-7911 | NWYRCYZN01,NY | 2:36 | $0.00 |
| 3/16/20 | 12:38p | 347-302-3229 | NWYRCYZN04,NY | :36 | $0.00 |
| 3/16/20 | 12:47p | 203-979-0503 | STAMFORD,CT | :42 | $0.00 |
| **Total calls for  914-368-9057** | | | **11** | **17:06** | **$0.00** |

 CenturyLink™    April 07, 2020        TLC VISION
                     Invoice 1489493677   Account: 84205265

Page 16 of 18

**Outbound Switched Usage  (continued)**

TLC74  147122084
**914-368-9059 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/9/20 | 2:44p | 314-704-9806 | LADUE,MO | :42 | $0.00 |
| 3/9/20 | 6:05p | 646-546-0003 | NWYRCYZN01,NY | :30 | $0.00 |
| 3/11/20 | 11:55a | 646-546-0003 | NWYRCYZN01,NY | 3:00 | $0.00 |
| 3/11/20 | 12:48p | 407-545-5550 | ORLANDO,FL | 14:48 | $0.00 |
| 3/11/20 | 3:03p | 845-562-0138 | NEWBURGH,NY | :36 | $0.00 |
| 3/12/20 | 1:09p | 646-546-0003 | NWYRCYZN01,NY | 1:12 | $0.00 |
| 3/16/20 | 1:40p | 314-882-3671 | LADUE,MO | 2:06 | $0.00 |
| 3/17/20 | 8:45a | 646-696-4261 | NWYRCYZN01,NY | 2:54 | $0.00 |
| 3/17/20 | 10:56a | 646-546-0003 | NWYRCYZN01,NY | :24 | $0.00 |
| 3/17/20 | 10:57a | 646-546-0003 | NWYRCYZN01,NY | :30 | $0.00 |
| 3/18/20 | 8:14a | 646-696-4261 | NWYRCYZN01,NY | 5:48 | $0.00 |
| **Total calls for  914-368-9059** | | | **11** | **32:30** | **$0.00** |

**914-368-9060 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/10/20 | 10:17a | 917-232-9193 | NWYRCYZN03,NY | :42 | $0.00 |
| 3/10/20 | 11:38a | 845-561-0305 | NEWBURGH,NY | 3:06 | $0.00 |
| 3/10/20 | 11:56a | 239-963-7339 | NAPLES,FL | 1:48 | $0.00 |
| **Total calls for  914-368-9060** | | | **3** | **5:36** | **$0.00** |

**914-997-2222 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/9/20 | 8:31a | 917-232-6436 | NWYRCYZN03,NY | :36 | $0.00 |
| 3/9/20 | 8:45a | 646-265-3384 | NEW YORK,NY | 2:24 | $0.00 |
| 3/9/20 | 9:00a | 845-764-8004 | NEWBURGH,NY | :36 | $0.00 |
| 3/9/20 | 9:04a | 916-801-8108 | SACRAMENTO,CA | :30 | $0.00 |
| 3/9/20 | 9:10a | 845-905-5158 | POUGHKEPSI,NY | :54 | $0.00 |
| 3/9/20 | 9:13a | 845-240-0030 | POUGHKEPSI,NY | :54 | $0.00 |
| 3/9/20 | 9:29a | 732-241-2982 | MIDDLETOWN,NJ | :48 | $0.00 |
| 3/9/20 | 9:32a | 916-221-0874 | FOLSOM,CA | :30 | $0.00 |
| 3/9/20 | 9:34a | 732-823-2904 | MONMTH JCT,NJ | :24 | $0.00 |
| 3/9/20 | 9:35a | 862-202-6468 | BLOOMFIELD,NJ | :48 | $0.00 |
| 3/9/20 | 9:48a | 201-939-2463 | RUTHERFORD,NJ | :18 | $0.00 |
| 3/9/20 | 9:48a | 973-248-0833 | POMPTONLKS,NJ | :30 | $0.00 |
| 3/9/20 | 3:13p | 347-985-3236 | NWYRCYZN06,NY | :48 | $0.00 |
| 3/9/20 | 3:18p | 315-956-2138 | SYRACUSE,NY | :30 | $0.00 |
| 3/12/20 | 8:31a | 347-845-9740 | NWYRCYZN06,NY | :48 | $0.00 |
| 3/12/20 | 8:34a | 845-440-6105 | BEACON,NY | :42 | $0.00 |
| 3/12/20 | 8:36a | 646-228-6426 | NWYRCYZN01,NY | 1:00 | $0.00 |
| 3/12/20 | 8:38a | 347-336-6010 | NWYRCYZN10,NY | :18 | $0.00 |
| 3/12/20 | 8:39a | 347-366-6010 | NWYRCYZN03,NY | :54 | $0.00 |



TLC VISION
Account: 84205265

## Outbound Switched Usage  (continued)

TLC74  147122084

**914-997-2222 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/13/20 | 8:09a | 646-228-6426 | NWYRCYZN01,NY | :42 | $0.00 |
| 3/14/20 | 8:11a | 201-259-1924 | NEWARK,NJ | :30 | $0.00 |
| 3/14/20 | 8:13a | 203-947-3200 | DANBURY,CT | :42 | $0.00 |
| 3/14/20 | 8:14a | 347-712-0871 | NWYRCYZN04,NY | :18 | $0.00 |
| 3/14/20 | 10:20a | 845-337-1062 | POUGHKEPSI,NY | :42 | $0.00 |
| 3/14/20 | 10:23a | 917-208-4129 | NEW YORK,NY | :42 | $0.00 |
| 3/16/20 | 7:38a | 203-947-3200 | DANBURY,CT | 1:12 | $0.00 |
| 3/16/20 | 7:43a | 347-712-0871 | NWYRCYZN04,NY | :24 | $0.00 |
| 3/16/20 | 7:46a | 646-265-3384 | NEW YORK,NY | :54 | $0.00 |
| 3/16/20 | 7:57a | 646-820-6654 | NWYRCYZN01,NY | :30 | $0.00 |
| 3/16/20 | 8:20a | 917-208-4129 | NEW YORK,NY | :54 | $0.00 |
| 3/16/20 | 8:37a | 646-691-6317 | NWYRCYZN01,NY | :48 | $0.00 |
| 3/16/20 | 8:54a | 845-337-1062 | POUGHKEPSI,NY | 1:00 | $0.00 |
| 3/16/20 | 9:18a | 845-440-6105 | BEACON,NY | :36 | $0.00 |
| 3/16/20 | 9:27a | 856-916-8096 | CAMDEN,NJ | :54 | $0.00 |
| 3/16/20 | 9:34a | 469-387-6546 | GRANDPRARI,TX | 1:00 | $0.00 |
| 3/16/20 | 9:38a | 646-721-0314 | NWYRCYZN01,NY | :54 | $0.00 |
| 3/16/20 | 9:44a | 914-755-2787 | NEWBURGH,NY | 1:12 | $0.00 |
| 3/16/20 | 9:57a | 207-263-4573 | MACHIAS,ME | 1:00 | $0.00 |
| 3/16/20 | 10:45a | 603-903-7203 | KEENE,NH | :48 | $0.00 |
| 3/16/20 | 10:53a | 917-620-5472 | NEW YORK,NY | :48 | $0.00 |
| 3/16/20 | 10:56a | 952-261-3185 | WAYZATA,MN | :42 | $0.00 |
| 3/16/20 | 10:59a | 201-264-7479 | RAMSEY,NJ | 1:00 | $0.00 |
| 3/16/20 | 11:20a | 917-859-9961 | NEW YORK,NY | :30 | $0.00 |
| 3/16/20 | 11:21a | 646-659-6305 | NWYRCYZN01,NY | :42 | $0.00 |
| 3/16/20 | 11:23a | 916-792-8562 | ROSEVILLE,CA | :42 | $0.00 |
| 3/16/20 | 11:25a | 347-623-4512 | NEW YORK,NY | :42 | $0.00 |
| 3/16/20 | 11:31a | 248-918-9665 | TROY,MI | :48 | $0.00 |
| 3/16/20 | 11:33a | 347-734-2660 | NWYRCYZN03,NY | :42 | $0.00 |
| 3/16/20 | 11:38a | 347-758-0149 | NWYRCYZN03,NY | :54 | $0.00 |
| 3/16/20 | 11:43a | 315-532-4916 | OSWEGO,NY | 1:48 | $0.00 |
| 3/17/20 | 12:33p | 860-462-9114 | HARTFORD,CT | :36 | $0.00 |
| 3/17/20 | 1:04p | 860-462-9114 | HARTFORD,CT | :24 | $0.00 |
| 3/17/20 | 1:05p | 860-462-9114 | HARTFORD,CT | :18 | $0.00 |
| 3/17/20 | 1:15p | 843-801-4082 | CHARLESTON,SC | :30 | $0.00 |
| 3/17/20 | 1:52p | 508-287-2958 | ROCHESTER,MA | 2:00 | $0.00 |
| 3/17/20 | 2:04p | 845-783-1224 | MONROE,NY | 2:36 | $0.00 |
| 3/19/20 | 8:42a | 469-387-6546 | GRANDPRARI,TX | :48 | $0.00 |
| 3/19/20 | 8:45a | 484-883-5906 | W CHESTER,PA | 1:48 | $0.00 |
| 3/19/20 | 8:49a | 845-337-8167 | POUGHKEPSI,NY | 2:06 | $0.00 |
| 3/19/20 | 8:51a | 207-263-4573 | MACHIAS,ME | :54 | $0.00 |
| 3/19/20 | 9:22a | 732-241-2982 | MIDDLETOWN,NJ | 2:12 | $0.00 |
| 3/19/20 | 9:35a | 845-392-4692 | POUGHKEPSI,NY | :24 | $0.00 |
| 3/19/20 | 10:26a | 914-755-2915 | NEWBURGH,NY | :42 | $0.00 |
| 3/19/20 | 10:29a | 845-559-8264 | POUGHKEPSI,NY | :42 | $0.00 |



April 07, 2020
Invoice 1489493677

TLC VISION
Account: 84205265

Page 18 of 18

**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-997-2222 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/19/20 | 10:31a | 914-755-4866 | NEWBURGH,NY | 1:30 | $0.00 |
| 3/19/20 | 10:45a | 347-668-3554 | NEW YORK,NY | :54 | $0.00 |
| 3/19/20 | 12:42p | 347-918-2165 | NWYRCYZN03,NY | :48 | $0.00 |
| 3/19/20 | 12:47p | 347-920-3230 | NWYRCYZN05,NY | :18 | $0.00 |
| 3/19/20 | 12:49p | 646-734-8299 | NEW YORK,NY | :42 | $0.00 |
| 3/19/20 | 1:03p | 646-515-0962 | NWYRCYZN01,NY | :18 | $0.00 |
| 3/19/20 | 1:22p | 845-242-4823 | POUGHKEPSI,NY | :54 | $0.00 |
| 3/19/20 | 1:31p | 347-273-4841 | NEW YORK,NY | 1:42 | $0.00 |
| 3/19/20 | 1:42p | 347-273-4841 | NEW YORK,NY | 1:24 | $0.00 |
| 3/19/20 | 2:23p | 347-816-0492 | NWYRCYZN07,NY | 19:30 | $0.00 |
| **Total calls for  914-997-2222** | | | **74** | **83:12** | **$0.00** |



May 07, 2020
Invoice: 1491383903
Billing Cycle: 26-300

Page 1 of 10

TLC VISION
Account #    84205265
Phone #    905-602-2020
80

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Voice Over IP service Information and Inquiries
  1-877-878-7543

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$2,249.35** |
| No Payments Received | |
| Balance Forward | $2,249.35 |
| **Current Charges** | |
| Current Gross Charges | $930.88 |
| Government Fees & Taxes | $76.32 |
| Other Fees & Monthly Charges | $108.42 |
| Current Net Charges | $1,115.62 |
| **Amount Due** | **$3,364.97** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Custom Reports | 7 |
| Service Detail | 8 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1491383903** |
| **Account Number** | **84205265** |
| **Amount Due** | **$3,364.97** |
| Amount Paid: | $_____ |

TLC VISION
1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL 33401

Payment Due for New Charges
June 06, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1491383903084205265311110000115620000336497 3



May 07, 2020
Invoice 1491383903

TLC VISION
Account: 84205265

Page 2 of 10

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•      Your name and account number
•      Dollar amount of the dispute and billing date
•      Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



May 07, 2020                TLC VISION
Invoice 1491383903          Account: 84205265

Page 3 of 10

**Your Account Balance**

| **Current Gross Charges** | |
|---|---|
| TLC VISION  84205265 | $930.88 |
| | **$930.88** |

| **Government Fees and Taxes** | |
|---|---|
| State and Local Taxes | $76.15 |
| FL Comm Serv Taxes | $0.17 |
| | **$76.32** |

| **Other Fees & Monthly Charges** | |
|---|---|
| State Franchise Recovery | $0.28 |
| City Franchise Recovery | $5.23 |
| Federal Universal Service Fund | $63.54 |
| Cost Recovery Fee | $16.63 |
| Property Surcharge | $18.47 |
| Administrative Expense Fee | $4.27 |
| | **$108.42** |

| **Current Net Charges** | **$1,115.62** |
|---|---|
| **Previous Balance** | **$2,249.35** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$3,364.97** |

**Current Net Charges**

| TLC59    146988738    CenturyLink Total Advantage M | |
|---|---|
| Current gross charges | $0.00 |
| | **$0.00** |

| TLC74    147122084    CenturyLink Total Advantage M | | |
|---|---|---|
| Current gross charges | | $930.88 |
| **Government Fees and Taxes** | | **$76.32** |
| State and Local Taxes | $76.15 | |
| FL Comm Serv Taxes | $0.17 | |
| **Other Fees & Monthly Charges** | | **$108.42** |
| State Franchise Recovery | $0.28 | |
| City Franchise Recovery | $5.23 | |
| Federal Universal Service Fund | $63.54 | |
| Cost Recovery Fee | $16.63 | |
| Property Surcharge | $18.47 | |
| Administrative Expense Fee | $4.27 | |
| | | **$1,115.62** |

| **Total TLC VISION Current Net Charges** | **$1,115.62** |
|---|---|

**Payments and Adjustments**

| Previous balances | $2,249.35 |
|---|---|

 CenturyLink™

May 07, 2020          TLC VISION
Invoice 1491383903    Account: 84205265

Page 4 of 10

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $929.88 | $0.00 | $0.00 | $929.88 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 2 | :48 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2** | **:48** | **$930.88** | **$0.00** | **$0.00** | **$930.88** |

TLC VISION   84205265

TLC59 146988738

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Inbound Switched | 2 | :48 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **2** | **:48** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLC74 147122084

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $929.88 | $0.00 | $0.00 | $929.88 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$930.88** | **$0.00** | **$0.00** | **$930.88** |



May 07, 2020
Invoice 1491383903

TLC VISION
Account: 84205265

Page 5 of 10

**12-Month Review Of Spending**



| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAY | $1,119.47 |
| 2019 | JUN | $1,119.22 |
| 2019 | JUL | $1,131.33 |
| 2019 | AUG | $1,135.16 |
| 2019 | SEP | $1,136.37 |
| 2019 | OCT | $1,139.84 |
| 2019 | NOV | $1,142.45 |
| 2019 | DEC | $1,143.75 |
| 2020 | JAN | $1,124.77 |
| 2020 | FEB | $1,127.07 |
| 2020 | MAR | $1,132.30 |
| 2020 | APR | $1,117.05 |
| 2020 | MAY | $1,115.62 |



May 07, 2020                TLC VISION
Invoice 1491383903          Account: 84205265

Page 6 of 10

**Custom Reports**

| Report | starts on page |
|---|---|
| Usage Summary | 7 |

**Service Detail**

| | |
|---|---|
| Dedicated Services | 8 |
| TLC VISION | 8 |
| TLC74 | 8 |
| Equipment/Other Charges | 9 |
| TLC VISION | 9 |
| TLC59 | 9 |
| TLC74 | 9 |
| Inbound Switched | 10 |
| TLC VISION | 10 |
| TLC59 | 10 |



May 07, 2020
Invoice 1491383903

TLC VISION
Account: 84205265

Page 7 of 10

## Usage Summary Reports

TLC59   146988738   CenturyLink Total Advantage M

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 2 | :48 | $0.00 |
| | **2** | **:48** | **$0.00** |

 CenturyLink™

May 07, 2020
Invoice 1491383903

TLC VISION
Account: 84205265

Page 8 of 10

## Service Detail - Dedicated Services

**TLC74  147122084**

**IP Solutions**

1133 WESTCHESTER AVE, WHITE PLAINS, NY

Circuit ID: DS1IT-16187947

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1536 Kbps Internet IQ Port | 1 | 4/8/2020 - 5/7/2020 | | $250.00 |
| DS-1 CenturyLink Loop | 1 | 5/8/2020 - 6/7/2020 | | $235.00 |
| **Subtotal** | | | **$0.00** | **$485.00** |

**Internet Protocol Services**

Dedicated Internet Access

Circuit ID: IM-28428453 IP Address:

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| Pro Configuration | | 1 | 4/8/2020 - 5/7/2020 | | $25.00 |
| **Subtotal** | | | | **$0.00** | **$25.00** |

**Voice Over IP**

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Managed VoIP - Office Enhanced - 00292408 | 1 | 4/8/2020 - 5/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292409 | 1 | 4/8/2020 - 5/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292410 | 1 | 4/8/2020 - 5/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292411 | 1 | 4/8/2020 - 5/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292412 | 1 | 4/8/2020 - 5/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292413 | 1 | 4/8/2020 - 5/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292414 | 1 | 4/8/2020 - 5/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292415 | 1 | 4/8/2020 - 5/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292416 | 1 | 4/8/2020 - 5/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292417 | 1 | 4/8/2020 - 5/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292418 | 1 | 4/8/2020 - 5/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292419 | 1 | 4/8/2020 - 5/7/2020 | | $34.99 |
| **Subtotal** | | | **$0.00** | **$419.88** |



May 07, 2020
Invoice 1491383903

TLC VISION
Account: 84205265

Page 9 of 10

## Service Detail - Equipment/Other Charges

TLC59   146988738

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 4/8/2020 - 5/7/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$0.00** |

TLC74   147122084

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 4/8/2020 - 5/7/2020 | $0.00 | $1.00 |
| | | | **$0.00** | **$1.00** |

**Net equipment/other charges  TLC VISION** **$1.00**



May 07, 2020
Invoice 1491383903

TLC VISION
Account: 84205265

Page 10 of 10

**Service Detail - Inbound Switched Usage**

TLC59  146988738

**877-859-5696 Calls without Project Code**

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 4/21/20 | 3:37p | 800-776-4663 | | :18 | $0.00 |
| 4/30/20 | 8:34a | 972-771-2729 | ROCKWALL,TX | :30 | $0.00 |
| **Total calls for  877-859-5696** | | | **2** | **:48** | **$0.00** |



June 07, 2020
Invoice: 1493194483
Billing Cycle: 26-301

Page 1 of 13

TLC VISION
Account #        84205265
Phone #          905-602-2020
80

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Voice Over IP service Information and Inquiries
  1-877-878-7543

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$3,364.97** |
| No Payments Received | |
| Balance Forward | $3,364.97 |
| **Current Charges** | |
| Current Gross Charges | $930.94 |
| Government Fees & Taxes | $76.32 |
| Other Fees & Monthly Charges | $108.43 |
| Current Net Charges | $1,115.69 |
| **Amount Due** | **$4,480.66** |

Important Notice: We are transforming as a company to
better serve our customers. Part of that transformation
involves evaluating our current policies and responding to
changes in the marketplace. We are excited about our new
direction and want to be sure you are apprised of policy
changes that will impact your Services. You should have
recently received notices regarding changes to our
Auto-Renewal Policy and Rerate Policy. If you did not
receive a copy of these notices, please contact your Client
Support Manager.

Enroll in the CenturyLink Business Referral Program. It's a
Win - Win.  Refer and receive rewards. When you refer a
qualifying business that makes a purchase of a CenturyLink
product you are eligible to earn cash rewards for yourself !
The more businesses you refer the more you can earn!  To
learn more, visit
www.centurylinkbusinessreferralprogram.com.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Custom Reports | 7 |
| Service Detail | 8 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1493194483** |
| **Account Number** | **84205265** |
| **Amount Due** | **$4,480.66** |
| Amount Paid: | $_____ _____ |

TLC VISION
1555 PALM BEACH LAKES BLVD
SUITE 600
WEST PALM BEACH, FL 33401

Payment Due for New Charges
July 07, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187



104

1493194483084205265311110000111569000044806668



June 07, 2020                    TLC VISION
Invoice 1493194483              Account: 84205265

Page 2 of 13

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•     Your name and account number
•     Dollar amount of the dispute and billing date
•     Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



June 07, 2020              TLC VISION
Invoice 1493194483        Account: 84205265

Page 3 of 13

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| TLC VISION  84205265 | $930.94 |
| | **$930.94** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $76.15 |
| FL Comm Serv Taxes | $0.17 |
| | **$76.32** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.28 |
| City Franchise Recovery | $5.23 |
| Federal Universal Service Fund | $63.55 |
| Cost Recovery Fee | $16.63 |
| Property Surcharge | $18.47 |
| Administrative Expense Fee | $4.27 |
| | **$108.43** |

| | |
|---|---|
| **Current Net Charges** | **$1,115.69** |
| **Previous Balance** | **$3,364.97** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$4,480.66** |

**Current Net Charges**

TLC59    146988738    CenturyLink Total Advantage M

| | |
|---|---|
| Current gross charges | $0.00 |
| | **$0.00** |

TLC74    147122084    CenturyLink Total Advantage M

| | | |
|---|---|---|
| Current gross charges | | $930.94 |
| **Government Fees and Taxes** | | **$76.32** |
| State and Local Taxes | $76.15 | |
| FL Comm Serv Taxes | $0.17 | |
| **Other Fees & Monthly Charges** | | **$108.43** |
| State Franchise Recovery | $0.28 | |
| City Franchise Recovery | $5.23 | |
| Federal Universal Service Fund | $63.55 | |
| Cost Recovery Fee | $16.63 | |
| Property Surcharge | $18.47 | |
| Administrative Expense Fee | $4.27 | |
| | | **$1,115.69** |

| | |
|---|---|
| **Total TLC VISION Current Net Charges** | **$1,115.69** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $3,364.97 |



June 07, 2020
Invoice 1493194483

TLC VISION
Account: 84205265

Page 4 of 13

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $929.88 | $0.00 | $0.00 | $929.88 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Outbound Switched | 38 | 498:54 | $0.00 | $0.00 | $0.00 | $0.00 |
| Inbound Switched | 7 | 3:36 | $0.06 | $0.00 | $0.00 | $0.06 |
| | **45** | **502:30** | **$930.94** | **$0.00** | **$0.00** | **$930.94** |

TLC VISION   84205265

TLC59 146988738

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Inbound Switched | 1 | :18 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **1** | **:18** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TLC74 147122084

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $929.88 | $0.00 | $0.00 | $929.88 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Outbound Switched | 38 | 498:54 | $0.00 | $0.00 | $0.00 | $0.00 |
| Inbound Switched | 6 | 3:18 | $0.06 | $0.00 | $0.00 | $0.06 |
| | **44** | **502:12** | **$930.94** | **$0.00** | **$0.00** | **$930.94** |



June 07, 2020
Invoice 1493194483

TLC VISION
Account: 84205265

Page 5 of 13

**12-Month Review Of Spending**



Amount ($)

Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | JUN | $1,119.22 |
| 2019 | JUL | $1,131.33 |
| 2019 | AUG | $1,135.16 |
| 2019 | SEP | $1,136.37 |
| 2019 | OCT | $1,139.84 |
| 2019 | NOV | $1,142.45 |
| 2019 | DEC | $1,143.75 |
| 2020 | JAN | $1,124.77 |
| 2020 | FEB | $1,127.07 |
| 2020 | MAR | $1,132.30 |
| 2020 | APR | $1,117.05 |
| 2020 | MAY | $1,115.62 |
| 2020 | JUN | $1,115.69 |

 CenturyLink™

June 07, 2020
Invoice 1493194483

TLC VISION
Account: 84205265

Page 6 of 13

**Custom Reports**

| Report | starts on page |
|---|---|
| Usage Summary | 7 |

**Service Detail**

| | |
|---|---|
| Dedicated Services | 8 |
| TLC VISION | 8 |
| TLC74 | 8 |
| Equipment/Other Charges | 9 |
| TLC VISION | 9 |
| TLC59 | 9 |
| TLC74 | 9 |
| Outbound Switched | 10 |
| TLC VISION | 10 |
| TLC74 | 10 |
| Inbound Switched | 12 |
| TLC VISION | 12 |
| TLC59 | 12 |
| TLC74 | 13 |



June 07, 2020
Invoice 1493194483

TLC VISION
Account: 84205265

Page 7 of 13

**Usage Summary Reports**

TLC59   146988738  CenturyLink Total Advantage M

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.00 |
| | **1** | **:18** | **$0.00** |

TLC74   147122084  CenturyLink Total Advantage M

### Inbound Switched Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | NITE | 1 | :30 | $0.06 |
| Subtotal | | 1 | :30 | $0.06 |
| | | **1** | **:30** | **$0.06** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 15 | 442:42 | $0.00 |
| 1+ INTRALATA | 18 | 48:24 | $0.00 |
| 1+ INTRASTATE | 5 | 7:48 | $0.00 |
| SW 8XX INTERSTATE | 5 | 2:48 | $0.00 |
| | **43** | **501:42** | **$0.00** |

 CenturyLink™

June 07, 2020
Invoice 1493194483

TLC VISION
Account: 84205265

Page 8 of 13

## Service Detail - Dedicated Services

**TLC74  147122084**

**IP Solutions**

1133 WESTCHESTER AVE, WHITE PLAINS, NY

Circuit ID: DS1IT-16187947

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1536 Kbps Internet IQ Port | 1 | 5/8/2020 - 6/7/2020 | | $250.00 |
| DS-1 CenturyLink Loop | 1 | 6/8/2020 - 7/7/2020 | | $235.00 |
| **Subtotal** | | | **$0.00** | **$485.00** |

**Internet Protocol Services**

Dedicated Internet Access

Circuit ID: IM-28428453 IP Address:

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| Pro Configuration | | 1 | 5/8/2020 - 6/7/2020 | | $25.00 |
| **Subtotal** | | | | **$0.00** | **$25.00** |

**Voice Over IP**

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Managed VoIP - Office Enhanced - 00292408 | 1 | 5/8/2020 - 6/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292409 | 1 | 5/8/2020 - 6/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292410 | 1 | 5/8/2020 - 6/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292411 | 1 | 5/8/2020 - 6/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292412 | 1 | 5/8/2020 - 6/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292413 | 1 | 5/8/2020 - 6/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292414 | 1 | 5/8/2020 - 6/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292415 | 1 | 5/8/2020 - 6/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292416 | 1 | 5/8/2020 - 6/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292417 | 1 | 5/8/2020 - 6/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292418 | 1 | 5/8/2020 - 6/7/2020 | | $34.99 |
| Managed VoIP - Office Enhanced - 00292419 | 1 | 5/8/2020 - 6/7/2020 | | $34.99 |
| **Subtotal** | | | **$0.00** | **$419.88** |



June 07, 2020          TLC VISION
Invoice 1493194483     Account: 84205265

Page 9 of 13

**Service Detail - Equipment/Other Charges**

TLC59   146988738

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 5/8/2020 - 6/7/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$0.00** |

TLC74   147122084

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 5/8/2020 - 6/7/2020 | $0.00 | $1.00 |
| | | | **$0.00** | **$1.00** |
| **Net equipment/other charges  TLC VISION** | | | | **$1.00** |



June 07, 2020
Invoice 1493194483

TLC VISION
Account: 84205265

## Service Detail - Outbound Switched Usage

TLC74  147122084

**914-259-8163 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 6/1/20 | 9:01a | 646-226-4410 | NWYRCYZN01,NY | :42 | $0.00 |
| 6/1/20 | 10:06a | 845-224-6991 | POUGHKEPSI,NY | :54 | $0.00 |
| 6/1/20 | 10:45a | 917-747-2656 | NEW YORK,NY | 3:42 | $0.00 |
| 6/3/20 | 9:40a | 314-704-9806 | LADUE,MO | :24 | $0.00 |
| 6/3/20 | 9:45a | 845-742-7613 | NEWBURGH,NY | :48 | $0.00 |
| 6/3/20 | 10:46a | 347-642-0505 | NWYRCYZN08,NY | :18 | $0.00 |
| 6/4/20 | 9:16a | 314-704-9806 | LADUE,MO | 3:12 | $0.00 |
| 6/4/20 | 11:02a | 561-440-3098 | WPALMBEACH,FL | 1:48 | $0.00 |
| 6/5/20 | 1:32p | 929-216-4068 | NWYRCYZN04,NY | :48 | $0.00 |
| 6/5/20 | 1:35p | 917-972-7857 | QUEENS,NY | 2:42 | $0.00 |
| **Total calls for  914-259-8163** | | | **10** | **15:18** | **$0.00** |

**914-290-6158 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 6/4/20 | 10:59a | 561-440-3098 | WPALMBEACH,FL | 1:30 | $0.00 |
| 6/4/20 | 11:01a | 561-440-3098 | WPALMBEACH,FL | 166:06 | $0.00 |
| 6/5/20 | 11:53a | 646-894-7911 | NWYRCYZN01,NY | 1:00 | $0.00 |
| 6/5/20 | 12:04p | 917-208-1842 | NEW YORK,NY | 5:36 | $0.00 |
| 6/5/20 | 12:54p | 646-764-6464 | NWYRCYZN01,NY | 4:36 | $0.00 |
| **Total calls for  914-290-6158** | | | **5** | **178:48** | **$0.00** |

**914-290-6159 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 6/4/20 | 10:34a | 347-642-0505 | NWYRCYZN08,NY | :48 | $0.00 |
| 6/4/20 | 10:36a | 917-974-6536 | BROOKLYN,NY | :24 | $0.00 |
| 6/4/20 | 12:41p | 917-703-7594 | NWYRCYZN04,NY | 1:54 | $0.00 |
| 6/4/20 | 12:45p | 203-947-3200 | DANBURY,CT | 3:48 | $0.00 |
| 6/4/20 | 12:56p | 717-681-4150 | COLUMBIA,PA | :36 | $0.00 |
| 6/5/20 | 12:57p | 718-869-4576 | NWYRCYZN13,NY | 2:36 | $0.00 |
| 6/5/20 | 1:28p | 347-642-0505 | NWYRCYZN08,NY | :18 | $0.00 |
| 6/5/20 | 1:52p | 845-471-7710 | POUGHKEPSI,NY | 3:24 | $0.00 |
| 6/5/20 | 1:57p | 845-742-7613 | NEWBURGH,NY | 1:42 | $0.00 |
| **Total calls for  914-290-6159** | | | **9** | **15:30** | **$0.00** |



June 07, 2020
Invoice 1493194483

TLC VISION
Account: 84205265

Page 11 of 13

**Outbound Switched Usage  (continued)**

TLC74  147122084

**914-328-5300 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 5/14/20 | 11:58a | 201-925-2708 | RIDGEWOOD,NJ | :48 | $0.00 |
| 5/14/20 | 12:21p | 845-549-8791 | NEWBURGH,NY | 1:00 | $0.00 |
| 6/3/20 | 11:37a | 917-930-2008 | QUEENS,NY | 3:18 | $0.00 |
| 6/3/20 | 12:46p | 973-957-3539 | ROCKAWAY,NJ | 6:54 | $0.00 |
| **Total calls for  914-328-5300** | | | **4** | **12:00** | **$0.00** |

**914-368-9056 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 6/5/20 | 12:09p | 917-913-1416 | NEW YORK,NY | 17:42 | $0.00 |
| **Total calls for  914-368-9056** | | | **1** | **17:42** | **$0.00** |

**914-368-9057 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 6/4/20 | 11:00a | 561-440-3098 | WPALMBEACH,FL | 166:48 | $0.00 |
| 6/5/20 | 11:32a | 718-344-1889 | BROOKLYN,NY | :18 | $0.00 |
| 6/5/20 | 11:36a | 718-344-1889 | BROOKLYN,NY | 1:18 | $0.00 |
| **Total calls for  914-368-9057** | | | **3** | **168:24** | **$0.00** |

**914-997-2222 Calls without project code**

| Date | Time | Called Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 6/4/20 | 11:00a | 561-440-3098 | WPALMBEACH,FL | :24 | $0.00 |
| 6/4/20 | 11:01a | 561-440-3098 | WPALMBEACH,FL | 84:42 | $0.00 |
| 6/4/20 | 3:12p | 203-482-5995 | DANBURY,CT | :54 | $0.00 |
| 6/4/20 | 3:30p | 203-485-5995 | GREENWICH,CT | :36 | $0.00 |
| 6/4/20 | 3:30p | 203-482-5995 | DANBURY,CT | 4:12 | $0.00 |
| 6/5/20 | 12:55p | 347-309-0309 | NWYRCYZN07,NY | :24 | $0.00 |
| **Total calls for  914-997-2222** | | | **6** | **91:12** | **$0.00** |



June 07, 2020
Invoice 1493194483

TLC VISION
Account: 84205265

Page 12 of 13

**Service Detail - Inbound Switched Usage**

TLC59  146988738

**877-859-5696 Calls without Project Code**

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/19/20 | 11:05a | 304-845-6376 | MOUNDSVL,WV | :18 | $0.00 |
| **Total calls for  877-859-5696** | | | **1** | **:18** | **$0.00** |



June 07, 2020
Invoice 1493194483

TLC VISION
Account: 84205265

Page 13 of 13

**Inbound Switched Usage  (continued)**

TLC74  147122084

**877-806-0725 Calls without Project Code**

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/10/20 | 9:49p | 519-488-0024 | LONDON,ON | :30 | $0.06 |
| 5/16/20 | 4:18a | 321-607-3062 | TITUSVILLE,FL | :30 | $0.00 |
| 5/19/20 | 3:26a | 609-474-3426 | PENNINGTON,NJ | :30 | $0.00 |
| 5/31/20 | 9:26a | 231-674-3562 | GRANT,MI | :30 | $0.00 |
| 6/4/20 | 11:37a | 540-409-4162 | WINCHESTER,VA | :30 | $0.00 |
| 6/7/20 | 1:30a | 203-353-5749 | STAMFORD,CT | :48 | $0.00 |
| **Total calls for  877-806-0725** | | | **6** | **3:18** | **$0.06** |